Exhibit B132

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/picks-up-murder-suspect-detective-stopping-for-traffic-light-spots.html | PICKS UP MURDER SUSPECT; Detective, Stopping for Traffic Light, Spots Wanted Man | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/hardy-perennial-complaint.html | Hardy Perennial Complaint | True | LOUIS P. COLOMBO. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/50-sharing-estate-of-w-rockefeller-number-of-heirs-who-will.html | 50 SHARING ESTATE OF W. ROCKEFELLER; Number of Heirs Who Will Eventually Get Principal of Trusts Increasing | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/charis-5-savagi-.html | CHARIS 5. SAVAGI ' | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/grant-teachers-pay-rise-jersey-city-board-also-approves-increases.html | GRANT TEACHERS PAY RISE; Jersey City Board Also Approves Increases for Others | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/petschekfitzgerald.html | PetschekFitzGerald | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/heads-columbia-alumni-richmond-weed-elected-to-the-presidency-other.html | HEADS COLUMBIA ALUMNI; Richmond Weed Elected to the Presidency -- Other Officers | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/3-sicily-airfields-bombed-by-allies-americans-batter-keys-to-air.html | 3 SICILY AIRFIELDS BOMBED BY ALLIES; Americans Batter Keys to Air Defense of Island -- British Attack Italy as Well | True | By Wireless To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dr-archibald-h-giahaf-.html | DR. ARCHIBALD H. GIAHAf\ | True | special to Tire. Nw YoK s. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/airline-drops-managua-stop.html | Airline Drops Managua Stop | True | By Cable To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/whirlaway-tops-list-35-nominated-for-50000-added-massachusetts.html | WHIRLAWAY TOPS LIST; 35 Nominated for $50,000 Added Massachusetts Handicap | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/marshall-pleads-to-curb-optimism-asks-assembled-governors-to-help.html | MARSHALL PLEADS TO CURB OPTIMISM; Asks Assembled Governors to Help Spread Word 'We Are 'Just Getting Started' | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/draft-board-adviser-held-in-evasion-plan-william-d-katz-is-alleged.html | DRAFT BOARD ADVISER HELD IN EVASION PLAN; William D. Katz Is Alleged to Have Taken $65 Bribe | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dissolution-plan-filed-ogden-corp-subsidiary-moves-nearer.html | DISSOLUTION PLAN FILED; Ogden Corp. Subsidiary Moves Nearer Integration | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/savoldnova-bout-called-off.html | Savold-Nova Bout Called Off | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/troth-annolinced-of-miss-1vfgoveri-i-daughter-of-head-of-generai.html | TROTH ANNOLINCED OF MISS 1VfGOVERI I; Daughter of Head of Generai Electric Cubana Is Engaged to La Rue R. Lutkins | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/finland-plans-compulsory-loan.html | Finland Plans Compulsory Loan | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/1i-reye-fiahoee-of-army-offier-i-detroit-girl-will-become-thei.html | 1IS$ REYE FIAHOEE OF ARMY OFFI(ER I; Detroit Girl Will Become theI Bride of Lieut. William Ransom'Jr., Air Forces | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/charts-windingup-of-war-contracts-lt-col-mceachren-cites-four.html | CHARTS WINDING-UP OF WAR CONTRACTS; Lt. Col. McEachren Cites Four Factors to Be Considered on Unfinished Orders | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/black-powder-holds-own-in-war.html | Black Powder Holds Own in War | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/allies-bid-italians-to-demand-peace-command-in-north-africa-also.html | ALLIES BID ITALIANS TO DEMAND PEACE; Command in North Africa Also Broadcasts Warnings of Raids on War Industry | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mis-oscab-gesleb.html | MJIS. OSCAB GESIEB | True | Special to T Yo Ts. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/home-deliveries-of-milk-may-halt-shift-to-stores-proposed-for.html | HOME DELIVERIES OF MILK MAY HALT; Shift to Stores Proposed for Manhattan and Bronx in Secret Talks Here | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bears-beaten-42-despite-14-hits-leafs-widen-lead-as-hopper-tightens.html | BEARS BEATEN, 4-2, DESPITE 14 HITS; Leafs Widen Lead as Hopper Tightens in Pinches and Strands 14 on Paths | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bank-building-assessment-cut.html | Bank Building Assessment Cut | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/flees-at-police-station-burglary-suspect-slips-out-of-window-in.html | FLEES AT POLICE STATION; Burglary Suspect Slips Out of Window in Guard's Absence | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/big-war-mahine-begins-slowing-up-coke-works-will-cut-25-in.html | BIG WAR MAHINE BEGINS SLOWING UP; Coke Works Will Cut 25% in Pittsburgh -- Some Blast Furnaces Go Out Today | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/axis-planes-downed-by-ships-gun-crew-navy-reports-results-of-enemy.html | AXIS PLANES DOWNED BY SHIP'S GUN CREW; Navy Reports Results of Enemy Attack on U.S. Vessel | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/becomes-york-corporation.html | Becomes York Corporation | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/tragedy-in-detroit.html | TRAGEDY IN DETROIT | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/state-food-heads-warn-on-shortage-volume-of-produce-in-six-regional.html | STATE FOOD HEADS WARN ON SHORTAGE; Volume of Produce in Six Regional Areas Is Far Below 1942, Du Mond Says | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/irene-b-golden-engaged-her-troth-to-en-ign-martin-dash-of-the-navy.html | IRENE B. GOLDEN ENGAGED; Her Troth to En -"'-' -ign Martin [ Dash of the Navy Announced | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ended-4120-wins-arlington-sprint-beats-thumbs-up-as-meeting-shifted.html | ENDED, $41.20, WINS ARLINGTON SPRINT; Beats Thumbs Up as Meeting Shifted to the Washington Park Track Opens | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/rabbinical-group-opens-convention-more-than-200-delegates-hear.html | RABBINICAL GROUP OPENS CONVENTION; More Than 200 Delegates Hear Message of Greeting From President Roosevelt | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dewey-bids-west-eat-pigs-give-corn-to-new-york-cows-dewey.html | Dewey Bids West Eat Pigs, Give Corn to New York Cows; DEWEY CHALLENGES GOVERNORS ON FOOD | True | By Turner Catledge | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/hitler-promotes-von-neurath-88546503.html | Hitler Promotes von Neurath | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/son-to-w-m-sonneborns.html | Son to W. M. Sonneborns | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mrs-ballard-wins-new-trial.html | Mrs. Ballard Wins New Trial | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/stuhr-and-mallon-gain-laurels-on-hempstead-course-with-a-67-victory.html | Stuhr and Mallon Gain Laurels On Hempstead Course With a 67; Victory Is Second in Row for High School Student -- Garden City Pro Pairs With Messina to Tie Galletta, Cox at 68 | True | By Maureen Orcutt | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/rules-on-stock-premiums.html | Rules on Stock Premiums | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/gasoline-relief-for-east-is-seen-shifting-of-9000-tank-cars-from.html | GASOLINE RELIEF FOR EAST IS SEEN; Shifting of 9,000 Tank Cars From Other Areas Reported Planned by U.S. Agencies | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bayard-h-christy.html | BAYARD H. CHRISTY | True | Special to THE iW YORK IMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/428904-honored-by-russian-army-many-more-medals-issued-to-naval-men.html | 428,904 HONORED BY RUSSIAN ARMY; Many More Medals Issued to Naval Men, Aviators Civilians and Partisans | True | By C.l. Sulzberger | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/insurance-man-dies-in-bout-with-sailors-after-attempting-the-role.html | Insurance Man Dies in Bout With Sailors After Attempting the Role of Peacemaker | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/weeks-failures-reach-78.html | Week's Failures Reach 78 | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/us-fliers-to-get-suits-of-mail-as-added-protection-over-germany.html | U.S. Fliers to Get Suits of Mail As Added Protection Over Germany; Vests and Aprons Devised for Men by Air Force Surgeon -- Equipment Has Already Saved Bombers' Lives | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dewey-lets-city-use-armories.html | Dewey Lets City Use Armories | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/rayburn-assails-roosevelt-critics-as-he-pledges-unfailing-support.html | Rayburn Assails Roosevelt Critics As He Pledges 'Unfailing Support'; RAYBURN ASSAILS ROOSEVELT CRITICS | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/jalaps-metc-te.html | JAlaPS METC T.''E | True | Special to 'IH iW Zoi. Tm8. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/restricted-delivery-of-parcels-is-begun-first-response-from-patrons.html | RESTRICTED DELIVERY OF PARCELS IS BEGUN; First Response From Patrons Favorable, Stores Report | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/200000000-for-public-works.html | $200,000,000 for Public Works | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/army-flier-just-wed-is-killed.html | Army Flier, Just Wed, Is Killed | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ukrainians-classified-germans-divide-them-into-three-groups-for.html | UKRAINIANS CLASSIFIED; Germans Divide Them Into Three Groups for Citizenship | True | By Telephone To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/yonkers-wins-review-of-case.html | Yonkers Wins Review of Case | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/13815000-bonds-sold-by-california-imperial-irrigation-district.html | $13,815,000 BONDS SOLD BY CALIFORNIA; Imperial Irrigation District Issue Goes to Nation-Wide Group of Bankers | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ford-becomes-general-manager.html | Ford Becomes General Manager | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wall-st-prepares-to-classify-help-committee-of-association-of-stock.html | WALL ST. PREPARES TO CLASSIFY HELP; Committee of Association Of Stock Exchange Firms to Weigh Clerical Pay | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/head-of-paraguay-gets-city-greeting-general-morinigo-is-welcomed-of.html | HEAD OF PARAGUAY GETS CITY GREETING; General Morinigo Is Welcomed Officially at a Ceremony Staged at City Hall | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/fight-naming-chatfield-queens-delegations-call-on-dr-stoddard-at.html | FIGHT NAMING CHATFIELD; Queens Delegations Call on Dr Stoddard at Albany | True | Special to THE NEW YORK TIMES. | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/britain-to-get-australian-meat.html | Britain to Get Australian Meat | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mrs-j-marshall-perley-wife-of-new-rochelle-banker-was-active-in.html | MRS. J. MARSHALL PERLEY; Wife of New Rochelle Banker Was Active in Women's Groups | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/cards-top-reds-62-with-four-in-sixth-16197-see-redbirds-triumph-in.html | CARDS TOP REDS, 6-2, WITH FOUR IN SIXTH; 16,197 See Redbirds Triumph in Cincinnati Night Game Halted in Eighth Inning | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/buys-putnam-countyland-head-of-cold-spring-company-acquires-furnace.html | BUYS PUTNAM COUNTYLAND; Head of Cold Spring Company Acquires Furnace Site | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/death-sentenge-found-accepted-annual-report-of-sec-declares-it-is.html | 'DEATH SENTENGE' FOUND ACCEPTED; Annual Report of SEC Declares It Is Taking Final Steps to Achieve Objective | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/jersey-flier-killed-in-crash.html | Jersey Flier Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/furniture-is-scarce-at-chicago-opening-jt-meek-blames-shortages-on.html | FURNITURE IS SCARCE AT CHICAGO OPENING; J.T. Meek Blames Shortages on OPA Pricing Regulations | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/us-canada-senators-may-meet.html | U.S., Canada Senators May Meet | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/film-stars-ask-new-name-madeleine-carroll-and-husband-seek-to-avoid.html | FILM STARS ASK NEW NAME; Madeleine Carroll and Husband Seek to 'Avoid Publicity' | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sofield-oloughlin.html | Sofield -O'Loughlin | True | Special to T NW Yoac TEs. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/loft-buildings-go-to-new-owners-properties-on-madison-avenue-and.html | LOFT BUILDINGS GO TO NEW OWNERS; Properties on Madison Avenue and West 38th Street Are Among Day's Sales | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/our-friends-the-russians.html | OUR FRIENDS THE RUSSIANS | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/southern-pacific-debt-cut.html | Southern Pacific Debt Cut | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/spaatz-puts-faith-in-planes-alone-adequate-air-power-directed.html | SPAATZ PUTS FAITH IN PLANES ALONE; Adequate Air Power Directed Against Heart of Nation Can Conquer It, He Says | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/axis-victory-seen-without-new-attack-nomura-tells-partners-that.html | AXIS VICTORY SEEN WITHOUT NEW ATTACK; Nomura Tells Partners That Allied Drives Are Bound to Fail | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/summer-dances-in-on-heat-wave-tossing-out-garlands-of-humidity-city.html | Summer Dances in on Heat Wave, Tossing Out Garlands of Humidity; City Witnesses Preview in Temperature of 89 Degrees -- Forecast for Today Is 'Continued Warm' | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/elfriede-e-bernhard-fiancee.html | Elfriede E. Bernhard Fiancee | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/casualties-listed-by-the-army.html | Casualties Listed by the Army | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/300-americans-die-in-japans-prisons-disease-and-malnutrition-are.html | 300 AMERICANS DIE IN JAPAN'S PRISONS; Disease and Malnutrition Are Blamed in Reports From the International Red Cross | True | ARMY MAKES NO COMMENT | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/youths-increase-in-industry-jobs-2000000-between-14-and-17-are.html | YOUTHS INCREASE IN INDUSTRY JOBS; 2,000,000 Between 14 and 17 Are Employed, or Double Those at Work in 1941 | True | Special to THE NEW YORK TIMES. | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/signs-bill-speeding-state-aid.html | Signs Bill Speeding State Aid | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/jersey-campers-robbed-11-boys-from-new-york-held-up-by-four-with.html | JERSEY CAMPERS ROBBED; 11 Boys From New York Held Up by Four With Rifles | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/haegg-sets-sights-for-three-records-chief-goals-on-american-tour.html | HAEGG SETS SIGHTS FOR THREE RECORDS; Chief Goals on American Tour Are Marks for Two Miles, 2,000 and 3,000 Meters | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/goding-ramage.html | Goding -Ramage | True | Ipecial to TI: YORK 'l:CES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/three-swiss-villagers-killed.html | Three Swiss Villagers Killed | True | By Telephone To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/belgians-warned-of-raids-radio-notice-of-allied-attacks-on.html | BELGIANS WARNED OF RAIDS; Radio Notice of Allied Attacks on Factories Is Emphatic | True | By Wireless To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/in-the-nation-mr-cc-davis-makes-the-inevitable-discovery.html | In The Nation; Mr. C.C. Davis Makes the Inevitable Discovery | True | By Arthur Krock | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/57-receive-commissions.html | 57 Receive Commissions | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/15000-dolls-open-convention-here-except-for-a-few-uniforms.html | 15,000 DOLLS OPEN 'CONVENTION' HERE; Except for a Few Uniforms 'Delegates' Are Unaffected by the World War | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bruennhilde-sung-by-miss-lawrence-soprano-is-heard-at-stadium-with.html | BRUENNHILDE SUNG BY MISS LAWRENCE; Soprano Is Heard at Stadium With the Philharmonic -- Fritz Reiner Conducts | True | By Howard Taubman | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/joseph-finne6an-i-horse-dealer-661-specialist-in-saddle-draft.html | JOSEPH FINNE6AN, I HORSE DEALER, 661; Specialist in Saddle, Draft Animals !s Dead in His Home Near Goshen, N. Y. | True | Spectal to Tno Nw ZORK 'Z'=s. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/clarence-h-benham-exposition-manager-at-grand-central-palace-for-18.html | CLARENCE H. BENHAM; Exposition Manager at Grand Central Palace for 18 Years | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/willkie-baffled-by-motive.html | Willkie Baffled by Motive | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/united-nations.html | United Nations | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/army-bill-passed-in-house-345-to-0-71510438873-appropriation-voted.html | ARMY BILL PASSED IN HOUSE, 345 TO 0; $71,510,438,873 Appropriation Voted Without Debate and Sent On to Senate | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/curtin-faces-test-vote-australian-parliament-to-ballot-on.html | CURTIN FACES TEST VOTE; Australian Parliament to Ballot on No-Confidence Motion | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ship-bill-change-is-demanded.html | Ship Bill Change is Demanded | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/predicts-building-boom-in-first-year-of-peace.html | Predicts Building Boom In First Year of Peace | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/malta-planes-raid-italy.html | Malta Planes Raid Italy | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bond-group-names-barr-municipal-dealers-hold-annual-election-of.html | BOND GROUP NAMES BARR; Municipal Dealers Hold Annual Election of Officers | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/miss-sheila-cudahn-engaged-to-be-wed-daughter-of-packing-firm-head.html | MISS SHEILA CUDAHN ! ENGAGED TO BE WED; Daughter of Packing Firm Head Fiancee of Giorgio Pellegrini | True | Special to Tr 1 YORE S. | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/marconi-claims-rejected.html | Marconi Claims Rejected | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sunburn-delays-draft-but-not-long-enough-to-achieve-avoidance-for.html | SUNBURN DELAYS DRAFT; But Not Long Enough to Achieve Avoidance for Near-38 | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dwm-joat-jacob.html | DWm jO.A,T. JACOB | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sports-of-the-times-happy-birthday-hub.html | Sports of the Times; Happy Birthday, Hub | True | Reg. U.S. Pat. Off. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/80-ap-affidavits-filed-in-us-suit-contention-that-membership-should.html | 80 AP AFFIDAVITS FILED IN U.S. SUIT; Contention That Membership Should Be Open to All Is Challenged by Service | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/cement-process-rivals-welding-in-a-stronger-bonding-of-metals.html | Cement Process Rivals Welding In a Stronger Bonding of Metals; 'Cycleweld Adhesive' Method Is Developed by Goodyear and Chrysler -- New Plastic Substitute for Rubber Is Disclosed | True | By William L. Laurence | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/vichys-report-on-le-creusot.html | Vichy's Report on Le Creusot | True | By Telephone To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/cotton-sells-off-after-early-rise-active-contracts-unchanged-to-7.html | COTTON SELLS OFF AFTER EARLY RISE; Active Contracts Unchanged to 7 Points Down -- Adjustment of the July Is Feature | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/german-bomb-on-exhibit-here.html | German Bomb on Exhibit Here | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/lewis-big-figure-to-welsh-miners-most-of-them-back-americans-demand.html | LEWIS BIG FIGURE TO WELSH MINERS; Most of Them Back Americans' Demand for 'Portal-to-Portal' Pay Basis | True | By Milton Bracker | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/scheduled-as-speaker-at-librarians-meeting.html | Scheduled as Speaker At Librarians' Meeting | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/paid-mine-dues-16-years-quits-in-anger-at-lewis.html | Paid Mine Dues 16 Years, Quits in Anger at Lewis | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/jerseys-set-back-by-72-bow-in-montreal-game-royals-scoring-four-in.html | JERSEYS SET BACK BY 7-2; Bow in Montreal Game, Royals Scoring Four in First | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bingo-operator-pays-50-fine.html | Bingo Operator Pays $50 Fine | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/reds-citizenship-declared-valid-by-supreme-court-in-5to3-ruling.html | Red's Citizenship Declared Valid By Supreme Court in 5-to-3 Ruling; RED'S CITIZENSHIP IS DECLARED VALID | True | By Lewis Wood | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/road-opens-talks-on-refinance-plan-pennsylvania-and-icc-heads.html | ROAD OPENS TALKS ON REFINANCE PLAN; Pennsylvania and ICC Heads Discuss P., O. & D. Bond Refunding Proposal | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/weddin6-day-set-by-illiolq-parker-she-will-become-bride-of-rein-van.html | WEDDIN6 DAY SET BY /illIOlq PARKER; !She Will Become Bride of Rein Van Aiken Myers June 30 in the Madison Avo. Churoh | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/col-william-n-pelouze.html | COL. WILLIAM N. PELOUZE | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sofia-dictatorship-seen-observers-in-turkey-cite-radio-prediction.html | SOFIA DICTATORSHIP SEEN; Observers in Turkey Cite Radio Prediction of 'Bulgarian Union' | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/van-schaick-quits-defense-post-here-regional-head-of-ocd-says.html | VAN SCHAICK QUITS DEFENSE POST HERE; Regional Head of OCD Says Office Is Running Well, so He Returns to Business | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/landis-reinstates-pitcher-gee.html | Landis Reinstates Pitcher Gee | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/football-giants-list-six-contests-at-home.html | Football Giants List Six Contests at Home | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/high-court-backs-japanese-curfew-army-regulations-for-west-coast.html | HIGH COURT BACKS JAPANESE CURFEW; Army Regulations for West Coast Nipponese Born in This Country Are Valid | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/will-discuss-plans-for-burlap-disposal-trade-to-meet-war-agency.html | WILL DISCUSS PLANS FOR BURLAP DISPOSAL; Trade to Meet War Agency Officials on Friday | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wlb-warns-ickes-reiterates-jurisdiction-as-secretary-pushes-parley.html | WLB WARNS ICKES; Reiterates Jurisdiction as Secretary Pushes Parley With Lewis | True | By Louis Stark | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/i-mrs-william-b-gurley-was-former-welfare-and-church-i-worker-dies.html | i MRS. WILLIAM B. GURLEY; Was Former Welfare and Church I Worker -- Dies in Philadelphia | True | Special to Ti YORK TIMS. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/katherine-grever-wed-becomes-bride-of-ensign-girard-lichty-of-navy.html | KATHERINE GREVER WED; Becomes Bride of Ensign Girard Lichty of Navy in Forest Hills | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/security-deal-proposed.html | Security Deal Proposed | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/service-women-welcome-association-opens-its-club-rooms-to-those-in.html | SERVICE WOMEN WELCOME; Association Opens Its Club Rooms to Those in Uniform | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ickes-stresses-oil-problems.html | Ickes Stresses Oil Problems | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/riddled-thunderbird-bags-five-nazi-planes-indestructible-fortress.html | RIDDLED THUNDERBIRD BAGS FIVE NAZI PLANES; 'Indestructible' Fortress Limps Home From Messina Raid | True | By Wireless To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mother-and-baby-drown-pair-swept-off-raritan-river-dam-boys-recover.html | MOTHER AND BABY DROWN; Pair Swept Off Raritan River Dam -- Boys Recover Bodies | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/bowserschlech.html | BowserSchlech | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/court-takes-draft-case-high-bench-will-review-conviction-of-jehovah.html | COURT TAKES DRAFT CASE; High Bench Will Review Conviction of Jehovah 'Minister' | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/edith-green-brideelect.html | Edith Green Bride-Elect, | True | Special to T Zar 'oR TIMES, | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wives-of-governors-thrilled-at-meeting-other-governors.html | Wives of Governors Thrilled At Meeting Other Governors | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/puts-off-interest-claim.html | Puts Off Interest Claim | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/von-arnim-reported-ill-london-star-says-general-is-under-care-of.html | VON ARNIM REPORTED ILL; London Star Says General Is Under Care of Psychiatrist | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/stock-sale-authorized-associated-gas-gets-leave-to-sell-transit.html | STOCK SALE AUTHORIZED; Associated Gas Gets Leave to Sell Transit Securities | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/newtown-retains-net-title.html | Newtown Retains Net Title | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/21-more-plants-win-e-companies-in-all-sections-of-the-country.html | 21 MORE PLANTS WIN 'E'; Companies in All Sections of the Country Receive Honors | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/federal-hospitalization-favored.html | Federal Hospitalization Favored | True | M.L. BERNARD. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/67-italians-on-pantelleria-appeal-to-allies-to-conquer-axis-quickly.html | 67 Italians on Pantelleria Appeal To Allies to Conquer Axis Quickly; Pay Tribute for Liberation of Island in Letter to Commander and Disown 'Megalomaniac and Satanic Regime' of Mussolini | True | By Wireless To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dr-h-c-bijiiipus-8i-zoolo6ist-is-de-former-american-museum-of.html | DR. H. C. BIJIIIPUS, 8i,[ ZOOLO6IST, IS DE[; Former American Museum of Natural History Director Stricken in California | True | Special to T lx-v YO Tlzm. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/conferees-silent-in-new-york.html | Conferees Silent in New York | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/fda-requisitioning-of-cash-corn-seen-in-order-to-elevators-they.html | FDA Requisitioning of Cash Corn Seen in Order to Elevators; They Must Report Stocks They Had on June 19, Amounts Sold and Names of Buyers -- Supply Shrinks -- Other Grains Drop | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/wives-want-bigger-share.html | Wives Want Bigger Share | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/five-3story-houses-bought-in-the-bronx-properties-on-clay-avenue.html | FIVE 3-STORY HOUSES BOUGHT IN THE BRONX; Properties on Clay Avenue Each Contain Three Units | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/dies-day-after-101st-birthday.html | Dies Day After 101st Birthday | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mothers-see-how-us-takes-care-of-their-boys-in-a-modern-army.html | Mothers See How U.S. Takes Care Of Their Boys in a Modern Army | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/british-seek-postwar-tourists.html | British Seek Post-War Tourists | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/2-die-in-newport-news-blast.html | 2 Die in Newport News Blast | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/ge0g_5-f_t-i-exofficial-of-charles-p-rogersi-furniture-maker-dies.html | GE0.G_5 F _.?T I; Ex-Official of Charles P. Rogers,I Furniture Maker, Dies at 74 ] | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/soviet-asks-allies-for-2d-front-now-lest-cause-suffer-victory.html | SOVIET ASKS ALLIES FOR 2D FRONT NOW LEST CAUSE SUFFER; Victory Impossible Without It, Says Moscow, Marking End of 2d Year of War in East | True | By the United Press. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/la_mbt-holl.html | LA_MBT HOl.,l | True | pecial to THIn YOR a. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sarah-t-bulklen-of-6arden-club-former-president-dies-led-114members.html | 0 | True | Specie! to Tm YORK S, | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/childs-insolvency-is-denied-in-court-treasurer-attests-to-sound.html | CHILDS INSOLVENCY IS DENIED IN COURT; Treasurer Attests to Sound Condition of Food Chain | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/delinquency-curb-suggested.html | Delinquency Curb Suggested | True | FLORENCE B. CLAPP. | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/brown-triumphs-at-evanston-net-beats-lothrop-in-first-round-of-ncaa.html | BROWN TRIUMPHS AT EVANSTON NET; Beats Lothrop in First Round of N.C.A.A. Play -- Cochell and Odman Are Victors | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/liberators-strike-in-gilbert-islands-heavy-bombers-hit-japanese.html | LIBERATORS STRIKE IN GILBERT ISLANDS; Heavy Bombers Hit Japanese Stronghold of Tarawa, 799 Miles From Funafuti | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/textual-excerpts-from-special-moscow-communique-reviewing-war.html | Textual Excerpts From Special Moscow Communique Reviewing War | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/conde-hamlin-dies-newspaper-man-82-business-manager-of-tribune.html | CONDE HAMLIN DIES; NEWSPAPER MAN, 82; Business Manager of Tribune, 1907-12 -Began in St. Paul | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/regina-ms-kan____ee-affiancedi-marymount-graduate-will-bei-i-wed-to.html | 'REGINA MS KAN____EE AFFIANCEDI; Marymount Graduate Will BeI I Wed to Joseph P. Kelly of ArmyI | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/roosevelt-backs-childcare-bill-letter-citing-thomas-measure-made.html | ROOSEVELT BACKS CHILD-CARE BILL; Letter Citing Thomas Measure Made Public by Association of University Women | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/traffic-accidents-fewer-police-safety-bureau-compares-last-week.html | TRAFFIC ACCIDENTS FEWER; Police Safety Bureau Compares Last Week With Year Ago | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/two-warships-launched-destroyer-escorts-named-for-navy-heroes-by.html | TWO WARSHIPS LAUNCHED; Destroyer Escorts Named for Navy Heroes by Their Mothers | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/laboratories-to-get-second-e.html | Laboratories to Get Second E | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/camp-record-seen-at-bear-mountain-77-in-state-park-expected-to.html | CAMP RECORD SEEN AT BEAR MOUNTAIN; 77 in State Park Expected to Exceed the Normal Total of 7,000 Youngsters | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/41unit-house-sold-at-1049-park-ave-structure-with-70000-rent-roll.html | 41-UNIT HOUSE SOLD AT 1049 PARK AVE.; Structure With $70,000 Rent Roll Purchased for Cash Above $260,000 Mortgage | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/panhandle-pipe-line-issue-to-be-put-on-sale-today.html | Panhandle Pipe Line Issue To Be Put on Sale Today | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/flynn-is-affirmed-in-another-old-job-democratic-state-committee.html | FLYNN IS AFFIRMED IN ANOTHER OLD JOB; Democratic State Committee Elects Him to National Body, Ending All Doubt on Status | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/helicopters-to-fill-skies-sikorsky-predicts-their-use-by-thousands.html | HELICOPTERS TO FILL SKIES; Sikorsky Predicts Their Use by Thousands After War | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/british-costs-down-from-may-1.html | British Costs Down From May 1 | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/1006087000-bills-are-sold.html | $1,006,087,000 Bills Are Sold | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/chicago-garbage-strike-ends.html | Chicago Garbage Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/british.html | British | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sarah-p-ray-betrothed-i-i-vassar-college-alumna-will-be-married-to.html | :SARAH P. RAY BETROTHED I i; Vassar College Alumna Will Be Married to Donald Irwin | True | Special to T NEVZ YOR Tn, toE;8. [ | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/coal-strike-curbs-buying-of-stocks-prices-sag-fractions-to-point-or.html | COAL STRIKE CURBS BUYING OF STOCKS; Prices Sag Fractions to Point or More as Market Lacks Speculative Interest | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/yugoslavs-in-impasse-king-peter-confers-with-leaders-to-form-new.html | YUGOSLAVS IN IMPASSE; King Peter Confers With Leaders to Form New Cabinet | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/other-cities-damaged.html | Other Cities Damaged | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/george-w-munhail.html | GEORGE W. MUNHAIL | True | Special to YoR TIMZS. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/40-games-booked-by-football-loop-national-league-season-to-start.html | 40 GAMES BOOKED BY FOOTBALL LOOP; National League Season to Start Sept. 19, End Dec. 5 -- All Teams Will Meet | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/enters-utility-action-guaranty-trust-permitted-part-in-standard-gas.html | ENTERS UTILITY ACTION; Guaranty Trust Permitted Part in Standard Gas Case | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/new-utility-common-to-be-offered-today-yarnall-co-to-market-5000.html | NEW UTILITY COMMON TO BE OFFERED TODAY; Yarnall & Co. to Market 5,000 Philadelphia Electric Shares | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/gets-90-days-for-smoking.html | Gets 90 Days for Smoking | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/belgians-outwit-gestapo-with-underground-press.html | Belgians Outwit Gestapo With Underground Press | True | By Wireless To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/chile-has-embassy-in-guatemala.html | Chile Has Embassy in Guatemala | True | By Cable To the New York Times. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/russian.html | Russian | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/sales-in-white-plains-savings-and-loan-association-disposes-of.html | SALES IN WHITE PLAINS; Savings and Loan Association Disposes of Dwelling | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/goldsteinlieberman.html | GoldsteinLieberman | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/gar-wood-issue-planned-200000-shares-of-new-common-covered-by.html | GAR WOOD ISSUE PLANNED; 200,000 Shares of New Common Covered by Registration | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/irredentist-groups-dissolved.html | Irredentist Groups Dissolved | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/the-good-haegg.html | THE GOOD HAEGG | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/steel-production-shows-gains-during-week-miners-walkout-to-cut.html | Steel Production Shows Gains During Week; Miners' Walkout to Cut Stockpiles Further | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/4story-newark-flat-sold-to-corporation-cash-paid-for-2family.html | 4-STORY NEWARK FLAT SOLD TO CORPORATION; Cash Paid for 2-Family Garage in North Bergen | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/aids-airlines-expansion-cab-will-weigh-pleas-for-new-routes-within.html | AIDS AIRLINES EXPANSION; CAB Will Weigh Pleas for New Routes Within Country | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/lost-with-escanaba-lieut-treadwell-a-casualty-of-the-cutter.html | LOST WITH ESCANABA; Lieut. Treadwell a Casualty of the Cutter Explosion | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/weeks-steel-operations-are-scheduled-at-976.html | Week's Steel Operations Are Scheduled at 97.6% | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/philadelphia-stars-win.html | Philadelphia Stars Win | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://cv.nytimes.com/1943/06/22/archives/italian-doings-analyzed-count-sforza-sees-mussolinis-moves-as.html | Italian Doings Analyzed; Count Sforza Sees Mussolini's Moves as Answer to President | True | SFORZA. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://cv.nytimes.com/1943/06/22/archives/ros-rlsa-today-to-aid-g_odda____rd-fund-neighborhood-center-will.html | Ros rlsA TODAY TO AID G_ODDA____RD FUND; [Neighborhood Center Will Gain by Fete at Waldorf-Astoria | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/richard-s-baxters-have-son.html | Richard S. Baxters Have Son | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/weather-reform-demanded-control-it-is-held-should-be-removed-from.html | Weather Reform Demanded; Control, It Is Held, Should Be Removed From Government to Local Authority | True | EDWARD HALE BIERSTADT. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/italian.html | Italian | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/2-ship-workers-killed-five-others-hurt-when-crane-crashes-in-kearny.html | 2 SHIP WORKERS KILLED; Five Others Hurt When Crane Crashes in Kearny Yards | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/increased-profits-shown-by-warners-motion-pictures-corporation-and.html | INCREASED PROFITS SHOWN BY WARNERS; Motion Pictures Corporation and Its Subsidiaries Net $4,141,199 in Half Year | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/allen-s-bristow-railroad-lawyer-former-general-attorney-for.html | ALLEN S. BRISTOW, RAILROAD LAWYER; Former General Attorney for Atchison, Topeka & Santa Fe Dies in Glen Head, L. !. | True | Speef&l to Tn 'ORK s. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/13-deny-theft-of-sulfa-drug.html | 13 Deny Theft of Sulfa Drug | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/david-esohers-have-daucjhter.html | David Esohers Have Daucjhter | True | Special to T ZTsw YOR TrMS. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/i-william-d-stein-i-i-music-instructor-to-youths-and-veterans.html | I WILLIAM D. STEIN I I; Music Instructor to Youths' and Veterans' Organizations | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/miss-germaine-victor-advances-in-jersey-womens-tennis-at-oritani-fc.html | MISS GERMAINE VICTOR; Advances in Jersey Women's Tennis at Oritani F.C. | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mrs-harvey-t-white-wife-of-retired-manufacturer-long-a-leader-in.html | MRS. HARVEY T. WHITE; Wife of Retired Manufacturer Long a Leader in DAR | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mrs-patrick-j-fay.html | MRS. PATRICK J. FAY | True | special to THE NEW YORK TIMES | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/injured-reach-600-theatres-closed-liquor-sales-banned-as-us-sends.html | INJURED REACH 600; Theatres Closed, Liquor Sales Banned as U.S. Sends Armored Cars | True | By the United Press. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/german.html | German | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/new-pay-demands-made-on-laundries-negotiations-hit-snag-when-union.html | NEW PAY DEMANDS MADE ON LAUNDRIES; Negotiations Hit Snag When Union Presents Wage Scale Revised Upward | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/braves-get-schoolboy-hurler.html | Braves Get Schoolboy Hurler | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/brooklyn-building-sold-taken-by-blind-and-crippled-childrens-home.html | BROOKLYN BUILDING SOLD; Taken by Blind and Crippled Children's Home | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/party-legislators-for-dewey.html | Party Legislators for Dewey | True | | C1B 589574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/tj-laffey-dead-du-pont-attorney-former-counsel-of-delaware-company.html | T.J. LAFFEY DEAD; DU PONT ATTORNEY; Former Counsel of Delaware Company Stricken in Home in Wilmington at 69 | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/boy-makes-claim-to-ownership-of-a-jail-buys-land-bills-nebraska.html | Boy Makes Claim to Ownership of a Jail; Buys Land, Bills' Nebraska Town for Rent | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/mrs-wilson-to-sponsor-warship.html | Mrs. Wilson to Sponsor Warship | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/beau-jack-halts-starr-referee-stops-washington-bout-in-6th-loser-is.html | BEAU JACK HALTS STARR; Referee Stops Washington Bout in 6th -- Loser Is Floored | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/army-contracts-awarded.html | Army Contracts Awarded | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/three-wsa-upgrading-schools.html | Three WSA 'Upgrading' Schools | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/griffin-b-disbrow.html | GRIFFIN B. DISBROW | True | gecial to T NB' NOK WIMPS. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/aetna-finance-names-wilson.html | Aetna Finance Names Wilson | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/gondalina-takes-suffolk-feature-wins-town-lyne-event-at-mile-and.html | GONDALINA TAKES SUFFOLK FEATURE; Wins Town Lyne Event at Mile and Sixteenth in 1:44 1/5, Second Off Track Record | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/i-miss-iaiy-e-huntington-i.html | I MISS LAIY E. HUNTINGTON I | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/odwyer-renamed-for-brooklyn-post-candidate-for-city-court-also-is.html | O'DWYER RENAMED FOR BROOKLYN POST; Candidate for City Court Also Is Chosen by Democrats | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/will-aids-7-institutions-bulk-of-eleanor-partys-estate-left-to.html | WILL AIDS 7 INSTITUTIONS; Bulk of Eleanor Party's Estate Left to Three Relatives | True | Special to THE NEW YORK TIMES. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/damage-at-istanbul-reported.html | Damage at Istanbul Reported | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/boy-meets-girl-revival-tonight-new-york-stock-company-will-stage.html | 'BOY MEETS GIRL' REVIVAL TONIGHT; New York Stock Company Will Stage Spewack Play for a Fortnight at Windsor | True | | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/one-view-of-the-oil-situation.html | One View of the Oil Situation | True | OIL MAN. | C1B 589574 |
| 1943-06-22 | 1943-06-22 | https://www.nytimes.com/1943/06/22/archives/i-mary-e-mott-a-bride-i-i-married-to-john-j-connor-jri-u-s-n-in-st.html | I MARY E. MOTT A BRIDE I I; Married to John J. Connor Jr.,I U. S. N., in St. Ignatius ChurchI | True | | C1B 589574 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-utility-directors.html | New Utility Directors | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/american-flier-saves-pilot.html | American Flier Saves Pilot | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/daughter-to-gf-mcanenys.html | Daughter to G.F. McAnenys | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tennis-officials-decide-to-hold-us-tourney-this-year-program.html | Tennis Officials Decide to Hold U.S. Tourney This Year; PROGRAM REDUCED FOR 1943 NET EVENT | True | By Allison Anzig | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/goods-for-public-urged-mcbain-says-essential-needs-of-civilians.html | GOODS FOR PUBLIC URGED; McBain Says Essential Needs of Civilians Must Be Met | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/elk-hills-oil-field-faces-condemning-knox-in-letter-to-senate-and.html | ELK HILLS OIL FIELD FACES CONDEMNING; Knox, in Letter to Senate and House Naval Committees, Insists Issue Be Solved | True | Special to THE NEW YORK TIMES. | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/germans-reinforce-positions.html | Germans Reinforce Positions | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/warns-of-antisemitism-rabbi-miller-says-it-is-on-rise-in-allied.html | WARNS OF ANTI-SEMITISM; Rabbi Miller Says It Is on Rise in Allied Circles | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/high-ratio-of-army-mental-cases-in-orient-attributed-to-whining.html | High Ratio of Army Mental Cases in Orient Attributed to Whining Letters From Home | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/ecuador-in-antiaxis-move-authorizes-government-action-against.html | ECUADOR IN ANTI-AXIS MOVE; Authorizes Government Action Against Properties | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/sale-of-company-voted-keystone-telephone-accepts-the-offer-of-bell.html | SALE OF COMPANY VOTED; Keystone Telephone Accepts the Offer of 'Bell of Pennsylvania | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/army-stores-in-britain-worry-over-big-profits.html | Army Stores in Britain Worry Over Big Profits | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mis-p-j-gildemeester.html | MIS. P. J. GILDEMEESTER | True | special to T lv Yo 'lEs. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/to-direct-advertising-of-mckesson-robbins.html | To Direct Advertising Of McKesson & Robbins | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/irish-vote-recorded-in-peaceful-election-60-of-ballot-cast-results.html | IRISH VOTE RECORDED IN PEACEFUL ELECTION; 60% of Ballot Cast -- Results Unavailable Till Week-End | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/july-4-bout-for-montgomery.html | July 4 Bout for Montgomery | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bond-flotation.html | BOND FLOTATION | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/i-i-james-k-summers-former-new-yorker-member-of-old-maryland-family.html | I I JAMES K. SUMMERS; Former New Yorker, Member of Old Maryland Family | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/senators-to-greet-wounded.html | Senators to Greet Wounded | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/men-fined-for-chest-exposure.html | Men Fined for 'Chest Exposure' | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/reasons-analyzed-for-store-closings-scarcities-personnel-loss-job.html | REASONS ANALYZED FOR STORE CLOSINGS; Scarcities, Personnel Loss, Job Chances Main Causes | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/slight-rally-made-in-wheat-market-short-covering-develops-and-18-to.html | SLIGHT RALLY MADE IN WHEAT MARKET; Short Covering Develops and 1/8 to 3/8-Cent Increases Are Recorded at the Close | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/plan-100000-food-dehydrators.html | Plan 100,000 Food Dehydrators | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/children-to-entertain-seamen.html | Children to Entertain Seamen | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/japanese.html | Japanese | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/circus-mourns-its-dead-memorial-in-chicago-marks-25th-anniversary.html | CIRCUS MOURNS ITS DEAD; Memorial in Chicago Marks 25th Anniversary of Gary Wreck | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dr-otto-l-tclot.html | DR. OTTO L. TCLOT | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/70652928-action-on-old-bank-loan-taxpayer-charges-dawes-and-others.html | $70,652,928 ACTION ON OLD BANK LOAN; Taxpayer Charges Dawes and Others With Conspiracy for Institution Now Defunct | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/27-of-saw-mills-idle-in-may.html | 27% of Saw Mills Idle in May | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/women-of-the-laboratories-they-aid-the-war-effort.html | WOMEN OF THE LABORATORIES: THEY AID THE WAR EFFORT | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/burglar-admits-guilt-man-tried-as-police-slayer-pleads-to-lesser.html | BURGLAR ADMITS GUILT; Man Tried as Police Slayer Pleads to Lesser Crime | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/indicted-askidnappers-7-soldiers-accused-of-abducting-and-robbing.html | INDICTED ASKIDNAPPERS; 7 Soldiers Accused of Abducting and Robbing Clergyman | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mis-arhui-n-watson.html | MIS. ARHUI N. WATSON | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/building-still-drops-construction-data-reveals-further-decline-in.html | BUILDING STILL DROPS; Construction Data Reveals Further Decline in May | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bay-state-to-sell-2500000-notes-bids-to-be-opened-on-june-28-loan.html | BAY STATE TO SELL $2,500,000 NOTES; Bids to Be Opened on June 28 -- Loan to Run From July 13 to June 12, 1944 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-tax-system-changes-treasurys-note-sales.html | New Tax System Changes Treasury's Note Sales | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/narragansett-opens-aug-9.html | Narragansett Opens Aug. 9 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/french-solution-satisfies-capital-eisenhower-also-pleased-our-views.html | FRENCH SOLUTION SATISFIES CAPITAL; Eisenhower Also Pleased -- Our Views Were Made Known to de Gaulle | True | By Harold Callender | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/draft-effects-feared-survey-shows-industry-worried-on-further.html | DRAFT EFFECTS FEARED; Survey Shows Industry Worried on Further Manpower Loss | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dawson-off-by-air-to-uruguay.html | Dawson Off by Air to Uruguay | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/finns-in-russia-moved-germans-sending-ingermanland-residents-to.html | FINNS IN RUSSIA MOVED; Germans Sending Ingermanland Residents to Hangoe Peninsula | True | By Telephone To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/static-eliminator-invented-in-radio-goodyear-company-shows-a-device.html | STATIC ELIMINATOR INVENTED IN RADIO; Goodyear Company Shows a Device Using Electronic Tubes -- Aid on Planes | True | By William L. Laurence | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tools-earmarked-by-wpb-for-farms-supplies-of-50-items-are-made.html | TOOLS EARMARKED BY WPB FOR FARMS; Supplies of 50 Items Are Made Available for Retailers Serving Farmers | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/naples-gets-onetwo-punch-from-british-and-americans-flying.html | Naples Gets 'One-Two' Punch From British and Americans; Flying Fortresses Follow RAF Wellingtons' Night Attacks to Leave Port a Sea of Flame -- Southern Italy Bombed | True | By Wireless To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/finnish.html | Finnish | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/second-front-lag-is-denied-by-knox-allies-pressing-preparations-for.html | SECOND FRONT LAG IS DENIED BY KNOX; Allies Pressing Preparations for an Attack in Europe, He Comments on Soviet Plea | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/football-hard-hit-survey-discloses-colleges-abandoning-sport-on.html | FOOTBALL HARD HIT, SURVEY DISCLOSES; Colleges Abandoning Sport on Wholesale Scale -- South and East Are Most Affected | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/oumansky-takes-post-presents-credentials-as-soviet-ambassador-to.html | OUMANSKY TAKES POST; Presents Credentials as Soviet Ambassador to Mexico | True | Special to THE NEW YORK TIMES. | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/wage-rates-stand-but-union-suggests-it-will-send-portal-pay-issue.html | WAGE RATES STAND; But Union Suggests It Will Send Portal Pay Issue to the Courts | True | By Louis Stark | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/430-farm-hands-for-long-island.html | 430 Farm Hands for Long Island | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/american-miners-interest-welsh-many-of-their-problems-are-parallel.html | AMERICAN MINERS INTEREST WELSH; Many of their Problems Are Parallel, Though Backgrounds Are Not | True | By Milton Bracker | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/minors-to-meet-here-dec-1.html | Minors to Meet Here Dec. 1 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/russians-suggest-us-plane-changes-cobra-pleases-fighter-pilots-but.html | RUSSIANS SUGGEST U.S. PLANE CHANGES; 'Cobra' Pleases Fighter Pilots, but They Think It Could Be Made More Deadly | True | By Wireless To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/masis-home-run-tops-phillies-76-braves-receiver-clicks-in-fifth.html | MASI'S HOME RUN TOPS PHILLIES, 7-6; Braves' Receiver Clicks in Fifth With Ross on Base - Triplett Also Connects | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/french-resolve-crisis-over-army-giraud-and-de-gaulle-retain-present.html | FRENCH RESOLVE CRISIS OVER ARMY; Giraud and de Gaulle Retain Present Commands in New Compromise | True | By Drew Middleton | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/141046615-sales-for-philip-morris-new-peak-in-last-fiscal-year.html | $141,046,615 SALES FOR PHILIP MORRIS; New Peak in Last Fiscal Year Represents 25% Increase Over Previous Period | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/insurance-rise-listed-british-concern-reports-for-1942-road.html | INSURANCE RISE LISTED; British Concern Reports for 1942 -- Road Accidents Up | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/stoker-producers-elect.html | Stoker Producers Elect | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mexico-to-resume-payments.html | Mexico to Resume Payments | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/miss-esther-willcox-will-be-wed-on-monday-to-lieut-reginald.html | Miss Esther Willcox Will Be Wed on Monday To Lieut. Reginald Auchincloss Jr. of Navy | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/castoria-defect-found-nauseacausing-agent-traced-manufacture-to-be.html | CASTORIA DEFECT FOUND; Nausea-Causing Agent Traced - Manufacture to Be Resumed | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/printing-school-graduates-285.html | Printing School Graduates 285 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/wavell-is-hopeful-of-indias-future-emphasizes-that-he-will-go-there.html | WAVELL IS HOPEFUL OF INDIA'S FUTURE; Emphasizes That He Will Go There, Not as a Soldier, but as 'a Friend' | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/navy-crash-kills-newark-flier.html | Navy Crash Kills Newark Flier | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/airmail-priorities.html | AIRMAIL PRIORITIES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dr-ja_ms-r-m1tncy.html | DR. JA_MS R. M1TNCY | True | special to T N' Yo Tgs.. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/army-casualties-increased-by-264-war-department-names-84-men-killed.html | ARMY CASUALTIES INCREASED BY 264; War Department Names 84 Men Killed in Action on Six Battlefronts | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/offers-food-program-retail-grocers-group-approves-11point-wartime.html | OFFERS FOOD PROGRAM; Retail Grocers' Group Approves 11-Point Wartime Platform | True | Special to THE NEW YORK TIMES. | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/heat-averts-row-at-tammany-hall-kennedys-friends-and-foes-alike.html | HEAT AVERTS ROW AT TAMMANY HALL; Kennedy's Friends and Foes Alike Meet but Expected Fireworks Cool Off | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/notes.html | Notes | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/czech-passports-asked-consulate-here-seeks-documents-for.html | CZECH PASSPORTS ASKED; Consulate Here Seeks Documents for Verification, Registration | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/john-i-crozier.html | JOHN I. CROZIER | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/steel-men-discuss-bettering-output-close-managementlabor-ties.html | STEEL MEN DISCUSS BETTERING OUTPUT; Close Management-Labor Ties, Speeding Expansion Work, Held Keys to Increase | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/fiji-sugar-workers-strike.html | Fiji Sugar Workers Strike | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/death-rate-in-city-off-by-24-in-week-92-per-1000-population-listed.html | DEATH RATE IN CITY OFF BY 2.4% IN WEEK; 9.2 Per 1,000 Population Listed by Health Department | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/to-show-paintings-by-m-hirschfield-display-of-thirty-primitives.html | TO SHOW PAINTINGS BY M. HIRSCHFIELD; Display of Thirty Primitives Will Open Today at the Modern Art Museum | True | By Howard Devree | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/us-history-study-is-being-analyzed-committee-of-educators-will-pass.html | U.S. HISTORY STUDY IS BEING ANALYZED; Committee of Educators Will Pass on Texts, Courses and Training of Teachers | True | By Benjamin Fine | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/jf-sonnett-advanced-he-is-named-chief-assistant-attorney-here-by.html | J.F. SONNETT ADVANCED; He Is Named Chief Assistant Attorney Here by Corcoran | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/i-thomas-mwilliams-night-manager-of-palmer-housei-chicago_-di_-es_-.html | i THOMAS M'WILLIAMS; Night Manager of Palmer House,I Chicago_, Di_es_ at 66 | True | Special to TZ NEw YOrtK Tnas. [ | |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/honors-veteranworkers-franklin-simon-is-host-to-68-in-25year-group.html | HONORS VETERANWORKERS; Franklin Simon Is Host to 68 in 25-Year Group | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/fortunetellers.html | FORTUNE-TELLERS | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dies-data-evidence-in-smuggling-case-1941-testimony-used-against.html | DIES DATA EVIDENCE IN SMUGGLING CASE; 1941 Testimony Used Against Kertess in Platinum Action | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/blot-on-the-scutcheon.html | BLOT ON THE 'SCUTCHEON | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/5-runs-in-sixth-win-for-brooklyn-74-medwicks-pinch-single-and.html | 5 RUNS IN SIXTH WIN FOR BROOKLYN, 7-4; Medwick's Pinch Single and Double by Vaughan Figure in Decisive Drive | True | By Roscoe McGowen | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/medical-rules-criticized-review-of-unethical-conduct-regarded-as.html | Medical Rules Criticized; Review of Unethical Conduct Regarded as Function of Courts | True | EDWARD G. GRIFFIN. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/5ams-digilto.html | 5AMS DIGILTO | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/skipper-penalized-for-a-fishing-trip-ordered-to-lay-up-boat-for-a.html | SKIPPER PENALIZED FOR A FISHING TRIP; Ordered to Lay Up Boat for a Month for Taking Out Party on June 2 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/withholding-tax-clarified.html | Withholding Tax Clarified | True | DANIEL LIPSKY. | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/could-repulse-3000-bombers.html | Could Repulse 3,000 Bombers | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/us-air-base-ceremony-support-command-headquarters-in-england.html | U.S. AIR BASE CEREMONY; Support Command Headquarters in England Formally Acquired | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/churches-are-urged-to-help-keep-peace-they-must-work-for-economic.html | CHURCHES ARE URGED TO HELP KEEP PEACE; They Must Work for Economic Justice, Lutherans Are Told | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/troop-movements-reported.html | Troop Movements Reported | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/world-mark-set-by-hulse-on-track-new-york-ac-runner-covers.html | WORLD MARK SET BY HULSE ON TRACK; New York A.C. Runner Covers Two-thirds Mile in 2:42.2 at Passaic -- Dodds Stars | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/miss-dorothy-smith-to-wed.html | Miss Dorothy Smith to Wed | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/a-max-k__o-t___ller-real-estate-developer-builti-many-dwellings-in.html | .A MAX K__O T___ller Real Estate Developer, BuiltI Many Dwellings in Elizabeth | True | Special to T Ew YORK TIMS. I | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/argentine-paper-is-suspended.html | Argentine Paper Is Suspended | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/curtin-discloses-new-air-aid-by-us-premier-combating-motion-of-no.html | CURTIN DISCLOSES NEW AIR AID BY U.S.; Premier, Combating Motion of 'No Confidence,' Says Planes Will Raise Strength 60% | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mayor-offers-transit-aid-to-those-working-july-4.html | Mayor Offers Transit Aid To Those Working July 4 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bonds-and-shares-on-london-market-firmness-in-overseas-railway.html | BONDS AND SHARES ON LONDON MARKET; Firmness in Overseas Railway Issues Reported -- Gilt-Edge Stocks Are Steady | True | By Wireless To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/laval-ends-all-bars-to-labor-in-germany-drafts-even-todt-workers-of.html | LAVAL ENDS ALL BARS TO LABOR IN GERMANY; Drafts Even Todt Workers of 21 -- Two Killed in Italian Clash | True | By Telephone To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/ywca-to-seek-250000-drive-for-work-in-manhattan-and-bronx-to-open.html | YWCA TO SEEK $250,000; Drive for Work in Manhattan and Bronx to Open Sept. 14 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/negotiation-rumor-evokes-a-protest-45-signers-object-to-report-of.html | NEGOTIATION RUMOR EVOKES A PROTEST; 45 Signers Object to Report of Talks With Italians | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bermuda-vote-on-autos-sought.html | Bermuda Vote on Autos Sought | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/japans-air-losses-held-serious-blow-setbacks-in-southwest-and-south.html | JAPAN'S AIR LOSSES HELD SERIOUS BLOW; Setbacks in Southwest and South Pacific Expected to Aid Allied Counter-Drives | True | By Tillman Durdin | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/chinese-closing-ring-report-capture-of-five-points-on-perimeter-of.html | CHINESE CLOSING RING; Report Capture of Five Points on Perimeter of Owehihkow | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/sees-future-goal-jobs-not-profits-hoyt-says-increased-postwar.html | SEES FUTURE GOAL JOBS, NOT PROFITS; Hoyt Says Increased Post-War Volume Will Be Used Mainly to Provide Employment | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/uit-gains-sailing-cup-totals-26-12-points-in-college-regatta.html | U.I.T. GAINS SAILING CUP; Totals 26 1/2 Points in College Regatta -- Harvard Second | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/newark-overpass-to-open.html | Newark Overpass to Open | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/japanese-riot-in-brazil-one-slain-2-policemen-shot-in-battle-over.html | JAPANESE RIOT IN BRAZIL; One Slain, 2 Policemen Shot in Battle Over Decayed Meat | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/governors-turn-to-postwar-plans-columbus-conference-sets-out-to.html | GOVERNORS TURN TO POST-WAR PLANS; Columbus Conference Sets Out to Help Solve Industry and Employment Problems | True | By Turner Catledge | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/would-curb-nya-program.html | Would Curb NYA Program | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/costantino-beats-aviles-gains-verdictinfeature-bout-at-queensboro.html | COSTANTINO BEATS AVILES; Gains Verdict-in-Feature Bout at Queensboro Arena | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/flaught-defeats-air-current-at-aqueduct-belmont-gets-saratoga.html | Flaught Defeats Air Current at Aqueduct; Belmont Gets Saratoga Meeting. MRS. JACOBS' RACER TWO-LENGTH VICTOR | True | By Bryan Field | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/books-authors.html | Books -- Authors | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/house-accepts-rise-for-conserving-soil-begins-consideration-of-many.html | HOUSE ACCEPTS RISE FOR CONSERVING SOIL; Begins Consideration of Many Senate Changes in Farm Bill | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/warns-on-opa-attacks-rep-monroney-tells-furniture-men-aims-should.html | WARNS ON OPA ATTACKS; Rep. Monroney Tells Furniture Men Aims Should Be Backed | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/would-represent-bondholders.html | Would Represent Bondholders | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/settlement-may-close-future-of-greenwich-house-hinges-on-17000.html | SETTLEMENT MAY CLOSE; Future of Greenwich House Hinges on $17,000 Campaign | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/triples-by-vernon-and-johnson-down-mccarthymen-in-eighth-32-former.html | Triples by Vernon and Johnson Down McCarthymen in Eighth, 3-2; Former Also Hits Homer n Fourth Inning -Borowy Pitches Fine Game at Stadium Till Senators' Sluggers Get Range | True | By Robert F. Kelley | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/miss-ary-s-booker-becomes-affianced-alumna-of-foxcroft-brideelect.html | MISS ARY S. BOOKER BECOMES AFFIANCED; Alumna of Foxcroft Bride-Elect of Lieut. Bernardo R. Braga | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/crude-oil-prices-increased.html | Crude Oil Prices Increased | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/chinese.html | Chinese | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/red-sox-victors-71-over-the-athletics-hughson-wins-on-fivehitter-in.html | RED SOX VICTORS, 7-1, OVER THE ATHLETICS; Hughson Wins on Five-Hitter in Philadelphia Night Game | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tells-of-tribute-paid-to-racketeers-textile-finisher-testifies-for.html | TELLS OF TRIBUTE PAID TO RACKETEERS; Textile Finisher Testifies for State at Gurrah Trial | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/five-slain-in-argentine-strike.html | Five Slain in Argentine Strike | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/big-carrier-fleet-building-knox-says-secretary-discloses-us-will.html | BIG CARRIER FLEET BUILDING, KNOX SAYS; Secretary Discloses U.S. Will Have a 'Very Considerable Increase' by End of Year | True | Special to THE NEW YORK TIMES. | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/soviet-thrusts-keep-front-active-key-attacks-open-wars-3d-year.html | Soviet Thrusts Keep Front Active; Key Attacks Open War's 3d Year | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/child-allowance-declared-too-low-wagner-plans-bill-to-raise.html | CHILD ALLOWANCE DECLARED TOO LOW; Wagner Plans Bill to Raise Allotment to Families With Father in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/stores-to-aid-bond-drive-building-carrier-to-bomb-tokyo-again-goal.html | STORES TO AID BOND DRIVE; Building Carrier to Bomb Tokyo Again Goal of Dry Goods Group | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/war-nearly-doubles-the-average-income-monthly-earning-rise-from-47.html | WAR NEARLY DOUBLES THE AVERAGE INCOME; Monthly Earning Rise From $47 in July, 1940, to $85 in April | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/manpower-rules-found-tightening-dr-stewart-sees-trend-to-job.html | MANPOWER RULES FOUND TIGHTENING; Dr. Stewart Sees Trend to Job Compulsion Expanding as the War Progresses | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/4-of-gar-in-reunion-retiring-state-commander-says-we-have-real.html | 4 OF G.A.R. IN REUNION; Retiring State Commander Says 'We Have Real Soldiers Today' | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/summer-rolls-in-on-wave-of-heat-mercury-at-91degrees-12-above.html | Summer Rolls In on Wave of Heat; Mercury at 91(degrees), 12 Above Normal; SUMMER ARRIVES WITH HEAT AT 91(degrees) | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/urges-dress-field-map-export-role-silver-renamed-by-group-warns.html | URGES DRESS FIELD MAP EXPORT ROLE; Silver, Renamed by Group, Warns Post-War Period Will See New, Keener Competition | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/luncheon-given-here-by-nelson-macys-jr-mrs-william-a-adriance-and.html | LUNCHEON GIVEN HERE BY NELSON MACYS JR.; Mrs. William A. Adriance and Mrs. Maurice Grill Entertain | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/slayer-loses-4000-victim-left.html | Slayer Loses $4,000 Victim Left | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/le-creusot-raid-damage-shown.html | Le Creusot Raid Damage Shown | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/big-loft-building-in-w-45th-st-sold-realty-concern-buys-17story.html | BIG LOFT BUILDING IN W. 45TH ST. SOLD; Realty Concern Buys 17-Story Structure From New York Savings Bank | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/nazi-paper-pessimistic-journal-in-brussels-admits-that-the.html | NAZI PAPER PESSIMISTIC; Journal in Brussels Admits That the Initiative Is Lost | True | By Telephone To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mishkin-wellsville-manager.html | Mishkin Wellsville Manager | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/a-comparative-out-of-place.html | A Comparative Out of Place | True | HENRY BRECKINRIDGE. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/samuel-ross-theatrical-producer-and-actor-traveled-with-russian.html | SAMUEL ROSS; Theatrical Producer and Actor Traveled With Russian Troupe | True | Special to THIm lqEW YORX TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/gestapo-prisoner-tells-of-escape-pierre-goube-former-chaplain-of.html | GESTAPO PRISONER TELLS OF ESCAPE; Pierre Goube, Former Chaplain of the French Air Forces, Gives a Talk Here | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/british.html | British | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/j-n-h-slee-head-of-3ini-oil-firm-originator-of-product-dies-in.html | J. N. H. SLEE, HEAD OF 3-IN-i OIL FIRM; Originator of Product Dies in Tucson at 82The Husband of Margaret Sanger | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-trial-for-dr-hans-gros.html | New Trial for Dr. Hans Gros | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/derringer-of-cubs-blanks-pirates-10-error-and-merullos-single.html | DERRINGER OF CUBS BLANKS PIRATES, 1-0; Error and Merullo's Single Decide Game -- Elliott Hit on Head by Grounder | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/astronomers-to-be-cited.html | Astronomers to Be Cited | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/pledges-defense-of-trademarks-rep-boren-says-his-committee-seeks-to.html | PLEDGES DEFENSE OF TRADE-MARKS; Rep. Boren Says His Committee Seeks to Check Policies That Hurt War Effort | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/war-department-wants-200000.html | War Department Wants 200,000 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/hoe-co-report-stock-purchase.html | Hoe & Co. Report Stock Purchase | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/deylengrifft.html | DeylenGrifft | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/italian.html | Italian | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/7000000-credit-set-up-national-malleable-has-already-got-5000000-by.html | $7,000,000 CREDIT SET UP; National Malleable Has Already Got $5,000,000 by New Plan | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/official-of-bronx-magnesia-firmi-i-40-years-in-drug-business-i.html | Official of Bronx; Magnesia Firm,I I 40 Years in Drug Business I | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/hails-cooperation-by-latin-america-na-rockefeller-sees-gains-in.html | HAILS COOPERATION BY LATIN AMERICA; N.A. Rockefeller Sees Gains in Fight Against Inflation | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dr-ap-haake-elected.html | Dr. A.P. Haake Elected | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/8-brooklyn-houses-are-sold-by-holc-residence-in-e-31st-st-bought-by.html | 8 BROOKLYN HOUSES ARE SOLD BY HOLC; Residence in E. 31st St. Bought by A. Berger for Occupancy | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/excess-earnings-tax-urged.html | Excess Earnings Tax Urged | True | READER. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/marvin-jones-says-selfhelp-asked-no-nation-is-rich-enough-to-play.html | MARVIN JONES SAYS SELF-HELP ASKED; No Nation Is Rich Enough to Play Santa Claus, He Tells House Agriculture Body | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/calls-riots-deliberate-urban-league-executive-says-three-groups.html | CALLS RIOTS 'DELIBERATE'; Urban League Executive Says Three Groups Work Nationally | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/wide-power-tieup-faced-by-jersey-war-production-throughout-state-is.html | WIDE POWER TIE-UP FACED BY JERSEY; War Production Throughout State Is Threatened by Public Service Strike | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/deal-with-subsidiary-proposed.html | Deal With Subsidiary Proposed | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tokyo-defines-freedom-reveals-its-aims-in-promises-to-philippines.html | TOKYO DEFINES 'FREEDOM'; Reveals Its Aims in Promises to Philippines and Burma | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/8000-a-plate-meal-pictured-by-guffey-republicans-deny-pittsburgh.html | '$8,000 A PLATE? MEAL PICTURED BY GUFFEY; Republicans Deny Pittsburgh Dinner Is to Raise Funds | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/elizabeth-davis-fiancee-she-will-be-come-the-bride-of-i-george-webb.html | ELIZABETH DAVIS FIANCEE; She Will Be -come the Bride of i George Webb in the Autumn | True | Specla. l to Nzw' YORK '13LIS. I | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/armstrongjoyce-box-july-24.html | Armstrong-Joyce Box July 24 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/danish-princess-guest-at-luncheon-hears-fanny-hurst-outline-postwar.html | DANISH PRINCESS GUEST AT LUNCHEON; Hears Fanny Hurst Outline Post-War Problems | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/volunteers-help-opa-on-ration-data-inventory-control-group-here-has.html | VOLUNTEERS HELP OPA ON RATION DATA; Inventory Control Group Here Has at Fingertips Wide Variety of Information | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/art-scholarships-go-to-ten-city-students-100-others-get.html | ART SCHOLARSHIPS GO TO TEN CITY STUDENTS; 100 Others Get Certificates From School Art League | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/female-majority-in-us-seen-near-federal-aide-tells-library-group.html | FEMALE MAJORITY IN U.S. SEEN NEAR; Federal Aide Tells Library Group Men Will Lose Their Preponderance This Year | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/pollet-to-join-air-corps-requests-voluntary-induction-to-become.html | POLLET TO JOIN AIR CORPS; Requests Voluntary Induction to Become Aviation Cadet , | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/more-women-in-capital-they-are-55-of-federal-civilians-there-but-30.html | MORE WOMEN IN CAPITAL; They Are 55% of Federal Civilians There, but 30% of Total | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/postwar-reaction-feared-by-mayor-at-high-school-of-music-and-art.html | POST-WAR REACTION FEARED BY MAYOR; At High School of Music and Art Graduation He Warns of 'Scheming Politicians' | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/hearing-for-brokerage-house.html | Hearing for Brokerage House | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/traditional-study-of-history-scored-learning-names-and-dates-is-of.html | TRADITIONAL STUDY OF HISTORY SCORED; Learning Names and Dates Is of Little Value, Adult Education Group Holds | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/freedom-and-gas-rationing-recently-published-letter-evokes-some.html | Freedom and 'Gas' Rationing; Recently Published Letter Evokes Some Slightly Caustic Comment | True | HARRY P. ROBBINS. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/postal-and-western-union-revise-merger-pact-owing-to-pay-rises.html | Postal and Western Union Revise Merger Pact Owing to Pay Rises; Increases Prescribed by WLB Are Said to Be at About Twice the Rate Provided in the 'Little Steel' Formula | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/realty-needs-met-by-armed-forces-war-purchases-and-rentals-will-now.html | REALTY NEEDS MET BY ARMED FORCES; War Purchases and Rentals Will Now Drop Steadily, Building Managers Told | True | By Lee E. Cooper | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/canadian-troops-barred.html | Canadian Troops Barred | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/gasoline-taxes-off-36-state-receipts-12229830-in-first-four-months.html | GASOLINE TAXES OFF 36%; State Receipts $12,229,830 in First Four Months of Year | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/vital-starch-mill-shut-by-opa-curbs-cannot-get-corn-operators-say.html | VITAL STARCH MILL SHUT BY OPA CURBS; Cannot Get Corn, Operators Say -- Meat Famine Grows, Milk Shortage Feared | True | By Jefferson G. Bell | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/july-holds-lead-in-cotton-futures-traders-concentrate-on-position.html | JULY HOLDS LEAD IN COTTON FUTURES; Traders Concentrate on Position of Next Month With 3-Point Range on Exchange | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/war-work-goes-on-despite-vacations-volunteers-of-the-various.html | WAR WORK GOES ON DESPITE VACATIONS; Volunteers of the Various Services Are Taking Turns at Having Time Off | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/fire-delays-rail-traffic-flushing-bridge-blaze-halts-long-island.html | FIRE DELAYS RAIL TRAFFIC; Flushing Bridge Blaze Halts Long Island Trains | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/snider-merger-approved-stockholders-vote-for-union-with-general.html | SNIDER MERGER APPROVED; Stockholders Vote for Union With General Foods Corp. | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bankers-will-meet-here-investment-group-to-hold-its-annual-meeting.html | BANKERS WILL MEET HERE; Investment Group to Hold Its Annual Meeting Nov. 3-5 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/citrine-reaches-moscow-british-trade-union-leader-in-soviet-capital.html | CITRINE REACHES MOSCOW; British Trade Union Leader in Soviet Capital for Talks | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/soldiers-to-get-ballots-will-be-mailed-to-new-york-voters-for-fall.html | SOLDIERS TO GET BALLOTS; Will Be Mailed to New York Voters for Fall Elections | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-york-is-chosen-for-aluminum-mill-wpb-favors-city-for-new-plant.html | NEW YORK IS CHOSEN FOR ALUMINUM MILL; WPB Favors City for New Plant Looking to Increase in Bomber Output in '44 | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/ri-joseph-a-conry-excongressmani-known-as-a-powerful-speaker-able.html | rl JOSEPH A. CONRY, EX-CONGRESSMANi; Known as a Powerful Speaker, Able Writer -- Was Consul for Russia in Boston | True | Special to THE NE 'YORK TRUES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/copland-suite-heard-at-stadium-concert-smallens-leads-philharmonic.html | COPLAND SUITE HEARD AT STADIUM CONCERT; Smallens Leads Philharmonic First Time This Season | True | R.L. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/three-die-in-maine-fire-massachusetts-couple-and-friend-are-victims.html | THREE DIE IN MAINE FIRE; Massachusetts Couple and Friend Are Victims at Cape Elizabeth | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/pebiy-d-fbazer.html | PEBIY D. FBAZER | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/for-more-promotion-on-childrens-wear-kimball-urges-buyers-push-for.html | FOR MORE PROMOTION ON CHILDREN'S WEAR; Kimball Urges Buyers Push for Bigger Wartime Role | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/belloise-stops-levine-mike-wins-in-fifth-of-feature-at-macarthur.html | BELLOISE STOPS LEVINE; Mike Wins in Fifth of Feature at MacArthur Stadium | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/axis-radio-hailed-coal-strike-in-us-linked-british-sinking-output.html | AXIS RADIO HAILED COAL STRIKE IN U.S.; Linked British 'Sinking' Output and Strife Here in Broadcast to Our Men in Africa | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/church-attendance-cut-sharply-in-suburbs-by-gasoline-crisis-nassau.html | Church Attendance Cut Sharply In Suburbs by Gasoline Crisis; Nassau, Suffolk, Westchester and Northern New Jersey Feel Effects of OPA Curb -Sunday Schools Hardest Hit | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/miss-helma-j-fernstrom-methodist-nurse-missionary-in-india-for-15.html | MISS HELMA J. FERNSTROM; Methodist Nurse Missionary in India for 15 Years Dies at 48 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/invasion-of-italy-doubted-in-reich-bulk-of-germanys-strategic.html | INVASION OF ITALY DOUBTED IN REICH; Bulk of Germany's Strategic Reserve Reported to Be Situated in Bavaria | True | By George Axelsson | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bears-trip-leafs-by-62-climb-to-within-single-game-of-leagueleading.html | BEARS TRIP LEAFS BY 6-2; Climb to Within Single Game of League-Leading Rivals | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/municipal-finances.html | MUNICIPAL FINANCES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/melodrama-sets-new-opening-day-the-two-mrs-carrolls-with-elisabeth.html | MELODRAMA SETS NEW OPENING DAY; 'The Two Mrs. Carrolls,' With Elisabeth Bergner, Listed to Arrive on Aug. 2 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/netherland-jews-ousted-by-nazis-removal-of-last-group-from.html | NETHERLAND JEWS OUSTED BY NAZIS; Removal of Last Group From Amsterdam Completes Country-Wide Deportations | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/macfadden-divorce-suit-off.html | Macfadden Divorce Suit Off | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/effect-of-subsidies-absence-of-british-inflation-is-aided-by.html | Effect of Subsidies; Absence of British Inflation Is Aided by Lend-Lease Food | True | By Arthur Krock | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tax-evision-is-laid-to-job-law-doctor-he-got-16229-in-claimants.html | TAX EVISION IS LAID TO JOB LAW DOCTOR; He Got $16,229 in Claimants' Cases Alone but Listed Only $11,436, Inquiry Hears | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/iirs-hugh-cotton.html | IIRS. -. HUGH COTTON | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/r-e-holz-is-dfd-salvationist-79-commanded-eastern-territory-of-the.html | R. E. HOLZ IS DFD; SALVATIONIST, 79; Commanded Eastern Territory of the Army Until 1930 -- 1s Stricken in Mount Vernon | True | Special to T YORK 'rs. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/reds-hailed-here-on-invasion-date-second-anniversary-of-nazis.html | REDS HAILED HERE ON INVASION DATE; Second Anniversary of Nazi's Onslaught Marked by Praise of 'Our Heroic Allies' | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/southern-italy-pounded.html | Southern Italy Pounded | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/carmen-miranda-will-replace-alice-faye-as-star-in-foxs-greenwich.html | Carmen Miranda Will Replace Alice Faye as Star in Fox's 'Greenwich Village'; CROSBY FILM DUE TODAY | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/urge-renegotiation-changes.html | Urge Renegotiation Changes | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/kenvil-blast-kills-man-explosion-at-scene-of-1940-disaster-causes.html | KENVIL BLAST KILLS MAN; Explosion at Scene of 1940 Disaster Causes Defense Alert | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/japanese-land-push-above-buna-halted-drive-on-new-guinea-repulsed.html | JAPANESE LAND PUSH ABOVE BUNA HALTED; Drive on New Guinea Repulsed With More Than 100 Casualties | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/senate-votes-vocational-aid.html | Senate Votes Vocational Aid | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/union-news-workers-get-rises.html | Union News Workers Get Rises | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/peter-tries-new-leader-bids-milos-bobitch-exmayor-of-belgrade-form.html | PETER TRIES NEW LEADER; Bids Milos Bobitch, Ex-Mayor of Belgrade, Form Cabinet | True | By Wireless To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-delivery-plan-on-exchange-near-change-of-times-imminent-as.html | NEW DELIVERY PLAN ON EXCHANGE NEAR; Change of Times Imminent as Result of Study by Back-Office Group | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/haegg-resumes-training-takes-two-5mile-spins-after-he-reaches.html | HAEGG RESUMES TRAINING; Takes Two 5-Mile Spins After He Reaches Dartmouth | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/stamp-honoring-poland-goes-on-sale-in-chicago.html | Stamp Honoring Poland Goes on Sale in Chicago | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/frances-honan-engaged-bennett-school-alumna-will-bei-married-to.html | FRANCES HONAN ENGAGED; Bennett School Alumna Will BeI Married to Walter A. Kundert I | True | ! Special to T YOR a. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/two-companies-get-an-e-worcester-pressed-steel-and-niagara-alkali.html | TWO COMPANIES GET AN 'E'; Worcester Pressed Steel and Niagara Alkali Win Awards | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/stocksmake-gains-in-light-trading-rumors-of-settlement-of-coal.html | STOCKSMAKE GAINS IN LIGHT TRADING; Rumors of Settlement of Coal Strike Start Rise -- Bonds Generally Higher | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mgr-john-j-sheehy-l-dean-of-niagara-county-priest-for-47-years-dies.html | MGR. JOHN J. SHEEHY l; Dean of Niagara County, Priest for 47 Years, Dies at 77 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/agreement-is-asked-on-us-us-foreign-policy-representative-says.html | AGREEMENT IS ASKED ON U.S. FOREIGN POLICY; Representative Says Republicans Could Win on Domestic Issues | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/moscow-exhibits-enemys-weapons-display-shows-people-wharf-the-red.html | MOSCOW EXHIBITS ENEMY'S WEAPONS; Display Shows People Wharf the Red Army Is Up Against | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/police-here-reported-on-guard-against-riots.html | Police Here Reported On Guard Against Riots | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/questions-for-the-mayor.html | Questions for the Mayor | True | HAROLD EDWARDS. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/son-to-ca-mccarthys-jr.html | Son to C.A. McCarthys Jr. | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/starting-point-important.html | Starting Point Important | True | HORATIO L. WILKINSON. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dr-charles-e_-fairman-inocs-.html | DR.. CHARLES E_ FAIRMAN; i''%,n%oC.%6 ' '; | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/segura-conquers-filer-by-61-60-reveals-smashing-attack-in-second.html | SEGURA CONQUERS FILER BY 6-1, 6-0; Reveals Smashing Attack in Second Round of National Collegiate Tennis Play | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/child-labor-due-to-reach-new-peak-application-for-their-working.html | CHILD LABOR DUE TO REACH NEW PEAK; Application for Their Working Papers Will Exceed Record of 121,530 Last Year | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/col-rm-kellogg-killed-victim-of-airplane-accident-while-on-mission.html | COL. R.M. KELLOGG KILLED; Victim of Airplane Accident While on Mission in Africa | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tnt-works-to-stop-production-july-31-7500acre-plant-in-niagara.html | TNT WORKS TO STOP PRODUCTION JULY 31; 7,500-Acre Plant in Niagara County, N.Y., to Be Closed for Lack of Need of Product | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/walkout-at-east-orange-plant.html | Walkout at East Orange Plant | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/270-are-decorated-in-britain-by-queen-elizabeth-in-first.html | 270 ARE DECORATED IN BRITAIN BY QUEEN; Elizabeth in First Investiture of Kind Since Victorian Days | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/wernerlevine.html | WernerLevine | True | SI'clal to T Nh7 YoP. x TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/oswald-l-merkt-architectural-engineer-member-i-of-firm-here-dies-at.html | OSWALD L. MERKT; Architectural Engineer, Member i of Firm Here, Dies at 64 | True | Special to THE NEW YORK TES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/schools-adjusted-to-wartime-basis-essential-cultural-subjects-kept.html | SCHOOLS ADJUSTED TO WARTIME BASIS; Essential Cultural Subjects Kept, Dr. Wade Reports in a Survey of Year | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mary-auchincloss-becomes-a-bride-she-is-married-to-keith-james.html | MARY AUCHINCLOSS BECOMES A BRIDE; She Is Married to Keith James Laidler at the Home of Her Parents, 850 Park Ave. | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/united-states.html | United States | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/max-maisel-is-dead-a-manufacturer-66-democratic-leaders-father-long.html | MAX MAISEL IS DEAD; A MANUFACTURER, 66; Democratic Leader's Father, Long Active.in Brooklyn | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/nazi-troopship-sunk-lost-off-trondheim-with-800-men-and-a-munitions.html | NAZI TROOPSHIP SUNK; Lost Off Trondheim With 800 Men and a Munitions Cargo | True | By Telephone To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/rudy-vallee-will-quit-radio.html | Rudy Vallee Will Quit Radio | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/resort-switches-ad-theme.html | Resort Switches Ad Theme | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/kenny-decorates-16-fliers.html | Kenny Decorates 16 Fliers | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/miss-sanfillipo-in-tennis-upset-beats-miss-steinbach-second-seeded.html | MISS SANFILLIPO IN TENNIS UPSET; Beats Miss Steinbach, Second Seeded, in Jersey Tourney - Miss Rosenquest Winner | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/no-fee-for-stock-sale-wholesale-drug-concern-registers-5000-shares.html | NO FEE FOR STOCK SALE; Wholesale Drug Concern Registers 5,000 Shares With SEC | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/georae-e-dequvavwti.html | GEORaE E. DEQUVAVWTi | True | Special to T Yo TES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/alioe-b0uguton-pu0t0arapnr-77t-noted-portraitist-snapped-i.html | ALIOE B0UGUTON, PU0T0aRAPnR, 77t; Noted Portraitist Snapped I Luminaries of Early 1900's [ -- Dies in Brookhaven | True | Special to THE NEYT YORK TIAIES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/2-days-in-city-enough-for-farm-runaway-says-hell-be-glad-to-get.html | 2 Days in City Enough for Farm Runaway; Says He'll Be Glad to Get Back to His Chores | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/beef-drop-offset-by-pork-increase-total-meat-production-is-off-4.html | BEEF DROP OFFSET BY PORK INCREASE; Total Meat Production Is Off 4 Per Cent as Compared With Plants Reporting Year Ago | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/petain-ends-riom-session-puts-formal-end-to-germanbegun-war-guilt.html | PETAIN ENDS RIOM SESSION; Puts Formal End to German-Begun 'War Guilt' Court | True | By Telephone To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/exporters-advised-to-study-sweden-lowes-points-out-country-has-had.html | EXPORTERS ADVISED TO STUDY SWEDEN; Lowes Points Out Country Has Had 'Ringside Seat' in War and Sets Good Example | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-zealanders-share.html | New Zealanders Share | True | By Cable To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/fox-and-gordon-in-deal-studio-will-finance-the-latters-future-stage.html | FOX AND GORDON IN DEAL; Studio Will Finance the Latter's Future Stage Productions | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/abroad-as-the-home-front-looks-from-the-battle-line.html | Abroad; As the Home Front Looks From the Battle Line | True | By Anne O'Hare McCormick | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/patrick-a-whlan.html | ]PATRICK A. WHLAN' | True | Special to THE NEW YORK T[ES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/samue-l-p-eomoos-l-lnventor-of-lifesaving-devices-was-officer-of.html | SAMUE. L. P. EOMO.OS l; Inventor of Life-Saving Devices Was Officer of Coast Guard | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-housing-project-begins-to-fill-up-first-van-loads-of-goods.html | NEW HOUSING PROJECT BEGINS TO FILL UP; First Van Loads of Goods Arrive at Clinton Hill | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dr-heller-pleads-for-jewish-unity-rabbi-sees-need-for-concern-for.html | DR. HELLER PLEADS FOR JEWISH UNITY; Rabbi Sees Need for Concern for Faith and People | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/dr-s-e-fletcher.html | DR. S. E. FLETCHER | True | Special to T NEW YORK 'r$. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/appellate-division-disbars-capshaw-professional-misconduct-is.html | APPELLATE DIVISION DISBARS CAPSHAW; 'Professional Misconduct' Is Charged in Hines Trial and the Policy Racket | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/two-french-armies.html | TWO FRENCH ARMIES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/don-juan-rejects-role-with-franco-spanish-pretender-asserts.html | DON JUAN REJECTS ROLE WITH FRANCO; Spanish Pretender Asserts Single-Party Rule Is the Negation of Monarchy | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/girls-win-50000-in-auto-case.html | Girls Win $50,000 in Auto Case | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mrs-cm-betts-wed-to-joseph-mullan-kin-of-fw-woolworth-bride-of-art.html | MRS. C.M. BETTS WED TO JOSEPH M'ULLAN; Kin of F.W. Woolworth Bride of Art Collector, Lecturer | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/jersey-city-wins-then-loses-10-to-1-coombs-defeats-montreal-41.html | JERSEY CITY WINS, THEN LOSES, 10 TO 1; Coombs Defeats Montreal, 4-1 -- Gregg Hurls 3-Hit Game | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/elected-as-president-of-the-lions-club-here.html | Elected as President Of the Lions Club Here | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/7-held-as-saboteurs-of-bombs-for-army-fbi-accuses-italianborn-head.html | 7 HELD AS SABOTEURS OF BOMBS FOR ARMY; FBI Accuses Italian-Born Head of Rochester Concern and Aides | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/communist-menace-held-understated-german-papers-repeat-warnings-of.html | 'COMMUNIST MENACE HELD UNDERSTATED; German Papers Repeat Warnings of Russian 'Imperialism' | True | By Telephone To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/volunteers-assist-army-filter-center-here-now-in-air-forces.html | VOLUNTEERS ASSIST ARMY; Filter Center Here Now in Air Forces Aircraft Warning Corps | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/heavy-enemy-loss-in-solomons.html | Heavy Enemy Loss in Solomons | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/close-call-for-flier-flak-fragment-narrowly-misses-fortress-crew.html | CLOSE CALL FOR FLIER; Flak Fragment Narrowly Misses Fortress Crew Member | True | By Wireless To the New York Times. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/higherpriced-cigars-gain-eleven-months-volume-rises-30-unit-sales.html | HIGHER-PRICED CIGARS GAIN; Eleven Months' Volume Rises 30% - - Unit Sales Steady | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/robert-w-sarnoffs-have-child.html | Robert W. Sarnoffs Have Child | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/available-ships-now-exceed-cargo-united-nations-control-of-the.html | AVAILABLE SHIPS NOW EXCEED CARGO; United Nations Control of the Mediterranean Is Important Factor of Situation | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/capt-edward-l-marsh-merchant-marine-officer-served-united-states-in.html | CAPT. EDWARD L. MARSH; Merchant Marine Officer Served United States in Two Wars | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/the-home-front.html | THE HOME FRONT | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/the-p-lay-joey-faye-and-others-appear-as-the-imps-of-hollywood-in-a.html | THE P LAY; Joey Faye and Others Appear as the Imps of Hollywood in a Revival of the Spewacks' Frenzied 'Boy Meets Girl' | True | By Lewis Nichols | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/eases-pricing-rules-for-grocery-trade-opa-allows-reclassification.html | EASES PRICING RULES FOR GROCERY TRADE; OPA Allows Reclassification of Retailers, Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/new-soviet-medal-won-by-high-valor-order-of-war-for-fatherland-goes.html | NEW SOVIET MEDAL WON BY HIGH VALOR; Order of War for Fatherland Goes to Men of All Ranks for Extreme Heroism | True | By C.l. Sulzberger | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/honored-for-research-on-electrical-devices.html | Honored for Research On Electrical Devices | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/potatoesinjackets-plan-draws-army-kps-fire.html | Potatoes-in-Jackets Plan Draws Army K.P.s' Fire | True | By the United Press. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/laundry-workers-in-state-outside-city-are-listed-as-essential-by.html | Laundry Workers in State Outside City Are Listed as Essential by Local WMC | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/gifts-to-jewish-fund-increase.html | Gifts to Jewish Fund Increase | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/mary-t-stettler-engaged-to-marry-chatham-nj-girl-senior-at-st.html | MARY T. STETTLER ENGAGED TO MARRY; Chatham, N.J., Girl, Senior at St. Elizabeth's, Fiancee of Midshipman W.J. Bethune | True | Special to THE NEW YOR TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/whirlaway-third-stablemate-wins-warren-wrights-star-shows-good-form.html | WHIRLAWAY THIRD; STABLE-MATE WINS; Warren Wright's Star Shows Good Form in Initial Start as 5-Year-Old | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/united-nations.html | United Nations | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/russian.html | Russian | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/plea-for-juan-sent-to-franco.html | Plea for Juan Sent to Franco | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/jeffcoat-sold-to-indianapolis.html | Jeffcoat Sold to Indianapolis | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/workers-in-fights-at-two-ohio-plants-negroes-battle-each-other-at-a.html | WORKERS IN FIGHTS AT TWO OHIO PLANTS; Negroes Battle Each Other at a Youngstown Tube Furnace | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/news-of-food-fruit-juices-and-iced-tea-and-coffee-called-more.html | News of Food; Fruit Juices and Iced Tea and Coffee Called More Cooling Than Sweet Summer Drinks | True | By Jane Holt | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/samuel-klugman-retired-brooklyn-real-estate-man-active-in-masonio.html | SAMUEL KLUGMAN; Retired Brooklyn Real Estate Man Active in Masonio Relief' | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/film-stock-issue-is-filed-with-sec-twentieth-centuryfox-lists.html | FILM STOCK ISSUE IS FILED WITH SEC; Twentieth Century-Fox Lists 100,000 Preferred Shares for Theatre Deal | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/kindred-heads-lithographers.html | Kindred Heads Lithographers | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/bernhard-arrives-in-canada.html | Bernhard Arrives in Canada | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/630-named-for-12-stakes.html | 630 Named for 12 Stakes | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/u-s-blow-in-reich-fortresses-wreck-buna-rubber-plants-at-huls-in.html | U. S. BLOW IN REICH; Fortresses Wreck Buna Rubber Plants at Huls in Northern Ruhr | True | By Raymond Daniell | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/us-submarine-got-10-ships-in-2-trips-her-commander-38-tells-of.html | U.S. SUBMARINE GOT 10 SHIPS IN 2 TRIPS; Her Commander, 38, Tells of Sinking 2 Transports Off Japan Within 5 Minutes | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/jamis-b-tarrt.html | JAMIS B. TARRT | True | Special to YORK S. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/3-lawyers-suspended-brooklyn-bar-groups-charges-result-in-3year.html | 3 LAWYERS SUSPENDED; Brooklyn Bar Group's Charges Result in 3-Year Penalty | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/norfolk-western-railway.html | Norfolk & Western Railway | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/rules-are-set-up-for-city-inquiry-council-committee-votes-to-create.html | RULES ARE SET UP FOR CITY INQUIRY; Council Committee Votes to Create Subcommittees for Special Work | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/fay-aides-indicted-for-work-permits-six-union-officials-plead.html | FAY, AIDES INDICTED FOR WORK PERMITS; Six Union Officials Plead Innocent at Newburgh to 'Kickback' Conspiracy | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/australian-sees-food-lack-there-representative-alleges-failure-of.html | AUSTRALIAN SEES FOOD LACK THERE; Representative Alleges Failure of Government to Take a Long View of Production | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/american-attack-by-daylight-emphasizes-difficulties-and-severity-of.html | American Attack by Daylight Emphasizes Difficulties and Severity of the Raids | True | By Hanson W. Baldwin | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/jersey-suit-asks-ban-on-toronto-brokers-chancery-courts.html | JERSEY SUIT ASKS BAN ON TORONTO BROKERS; Chancery Court's Jurisdiction Is Issue in the Action | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/german.html | German | True | | C1B 589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/white-sox-capture-night-game-5-to-3-turn-back-browns-in-spite-of.html | WHITE SOX CAPTURE NIGHT GAME, 5 TO 3; Turn Back Browns in Spite of Clift's Circuit Blow | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/action-due-today-on-food-subsidies-senate-will-take-up-issue-in.html | ACTION DUE TODAY ON FOOD SUBSIDIES; Senate Will Take Up Issue in Bill to Extend the Life of Commodity Credit Corp. | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/utility-income-rises-american-power-and-light-shows-improved.html | UTILITY INCOME RISES; American Power and Light Shows Improved Earnings | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/to-russia-for-valor.html | TO RUSSIA, FOR VALOR | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/tandberg-named-champion.html | Tandberg Named Champion | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/swiss-to-develop-aviation.html | Swiss to Develop Aviation | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/stephan-loses-appeal-circuit-court-backs-treason-conviction-hanging.html | STEPHAN LOSES APPEAL; Circuit Court Backs Treason Conviction -- Hanging July 2 | True | | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/opa-rent-chiefs-weigh-sales-curb-porter-tells-smith-committee-33-13.html | OPA RENT CHIEFS WEIGH SALES CURB; Porter Tells Smith Committee 33 1/3% Down Payment Rule May Be Cut to 20% | True | Special to THE NEW YORK TIMES. | C1B 589575 |
| 1943-06-23 | 1943-06-23 | https://www.nytimes.com/1943/06/23/archives/three-join-war-finance-group.html | Three Join War Finance Group | True | | C1B 589575 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/ricitad-w-bya.html | RICItA.D W. BY.A | True | Special to TH NEW YORE TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/nelson-accepts-aid-of-anpa-on-pulp-pays-tribute-to-newspapers-for.html | NELSON ACCEPTS AID OF A.N.P.A. ON PULP; Pays Tribute to Newspapers for 'Practical Patriotism' | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/british.html | British | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/last-of-internees-in-africa-released-work-companies-disbanded-joint.html | LAST OF INTERNEES IN AFRICA RELEASED; Work Companies Disbanded, Joint Commission Notes on Completing Task | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/postscript-to-riom.html | POSTSCRIPT TO RIOM | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/red-cross-ready-to-help-europe-americans-in-middle-east-prepared-to.html | RED CROSS READY TO HELP EUROPE; Americans in Middle East Prepared to Aid Balkans When Time Comes | True | By A.c. Sedgwick | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/charlotte-merot-bride-married-at-lake-ronkonkoma-to-lieut-henri-le.html | CHARLOTTE MEROT 'BRIDE; Married at Lake Ronkonkoma to Lieut. Henri Le Friant, MarinesI Special to T NW YORK T'z4ES. | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/brokers-registrations-revoked.html | Brokers' Registrations Revoked | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/bluege-selects-players-senatorwhite-sox-combination-plays-great.html | BLUEGE SELECTS PLAYERS; Senator-White Sox Combination Plays Great Lakes June 30 | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/kelly-acts-to-ease-detroit-riot-curb-baseball-doubleheader-and.html | KELLY ACTS TO EASE DETROIT RIOT CURB; Baseball Double-Header and Racing Allowed -- Curfew and Other Restrictions Kept | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/ministers-poll-good-votes.html | Ministers Poll Good Votes | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/al-lopez-fined-100.html | Al Lopez Fined $100 | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/cruiser-quincy-launched-four-liberty-ships-in-maine-and-one-in.html | CRUISER QUINCY LAUNCHED; Four Liberty Ships in Maine and One in Baltimore Take Water | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/police-get-bond-awards-certificates-go-to-valentine-department-and.html | POLICE GET BOND AWARDS; Certificates Go to Valentine Department and Sales Staff | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/stocks-recover-weekend-losses-interest-in-market-revived-and.html | STOCKS RECOVER WEEK-END LOSSES; Interest in Market Revived and Averages Make Best Gains in a Month | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/loplowitz-diamond.html | loplowitz -- Diamond | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/recruiting-struggle-forecast-in-algiers-territorial-basis-seen.html | RECRUITING STRUGGLE FORECAST IN ALGIERS; Territorial Basis Seen -- Prioux and Micheller Going Out | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/admiral-mcmorris-decorated.html | Admiral McMorris Decorated | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/sloan-urges-plan-to-convert-plants-he-says-industry-needs-to-know.html | SLOAN URGES PLAN TO CONVERT PLANTS; He Says Industry Needs to Know What Government Policy Will Be When War Ends | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/final-plans-made-for-war-loan-drive-morgenthau-confers-with-two.html | FINAL PLANS MADE FOR WAR LOAN DRIVE; Morgenthau Confers With Two Bankers' Committees | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hrs-george-mccartee.html | HRS. GEORGE McCARTEE | True | Special to TE N YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/george-c-martin-member-of-the-u-s-geological-survey-for-twenty.html | GEORGE C. MARTIN; Member of the U. S. Geological Survey for Twenty Years | True | Special to THE iT-W YORK TIES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/women-take-state-jobs-got-more-than-half-of-64000-nonfarm-places-in.html | WOMEN TAKE STATE JOBS; Got More Than Half of 64,000 Non-Farm Places in May | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/a-daughter-to-italian-princess.html | A Daughter to Italian Princess | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/packers-dumping-cured-pork-items-try-to-get-rid-of-reserves-before.html | PACKERS DUMPING CURED PORK ITEMS; Try to Get Rid of Reserves Before Roll-Back Program Goes Into Effect | True | By Leo Egan | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/putnam-county-estate-sold.html | Putnam County Estate Sold | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/chinese.html | Chinese | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/paris-g-singers-hosts-mrs-richard-a-peabody-miss-joan-feathers-have.html | PARIS G. SINGERS HOSTS; Mrs. Richard A. Peabody, Miss Joan Feathers Have Guests | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mrs-backer-hires-reno-counsel.html | Mrs. Backer Hires Reno Counsel | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/reds-3-runs-in-4th-sink-cardinals-83-three-hits-mingled-with-two.html | REDS' 3 RUNS IN 4TH SINK CARDINALS, 8-3; Three Hits Mingled With Two Passes and Balk Provide Victory Margin | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/court-will-study-childs-co-finances-federal-judge-will-appoint.html | COURT WILL STUDY CHILDS CO. FINANCES; Federal Judge Will Appoint Special Master to Receive Testimony on Status | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/brazil-to-cut-maritime-rates.html | Brazil to Cut Maritime Rates | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/food-index-unchanged-holds-at-404-figure-stood-at-366-a-year-ago.html | FOOD INDEX UNCHANGED; Holds at $4.04 -- Figure Stood at $3.66 a Year Ago | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/honored-for-vocational-work.html | Honored for Vocational Work | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/j-k-gore-bxaidb-0f-pr__udbntial-79-former-vice-president-served.html | J, K, GORE, BX-AIDB 0F, PR__UDBNTIAL, '79; ;Former Vice President Served Insurance Company 42 Years indies in Orange Home | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/clemson-to-continue-football.html | Clemson to Continue Football | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/the-screen-dixie-a-musical-picture-on-the-life-of-dan-emmett-with.html | THE SCREEN; 'Dixie,' a Musical Picture on the Life of Dan Emmett, With Bing Crosby Starred, Makes Its Bow at the Paramount | True | By Bosley Crowther | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/to-pass-on-utility-sale.html | To Pass on Utility Sale | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/us-seamens-club-is-cardiff-mecca-army-navy-men-welcomed-in-merchant.html | U.S. SEAMEN'S CLUB IS CARDIFF MECCA; Army, Navy Men Welcomed in Merchant Crews' Haven in 'Little America in Wales' | True | By Milton Bracker | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/luftwaffe-blows-on-britain-waning-german-air-arm-is-the-first-to.html | LUFTWAFFE BLOWS ON BRITAIN WANING; German Air Arm Is the First to Show Effects of Allies' Softening Process | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/fewer-baby-carriages-wpb-cuts-current-quotas-to-fit-capacity-of.html | FEWER BABY CARRIAGES; WPB Cuts Current Quotas to Fit Capacity of Plants | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/slew-38-japanese-in-one-battle-jersey-marine-gets-honor-medal-slew.html | Slew 38 Japanese in One Battle; Jersey Marine Gets Honor Medal; SLEW 38 IN BATTLE; GETS HONOR MEDAL | True | By the United Press. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/16yearolds-liable-for-work-in-canada-labor-minister-stresses-need.html | 16-YEAR-OLDS LIABLE FOR WORK IN CANADA; Labor Minister Stresses Need in Lumbering and Fishing | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/di-cicco-is-legatee-gets-half-of-mothers-estate-and-long-island.html | DI CICCO IS LEGATEE; Gets Half of Mother's Estate and Long Island Farm in Will | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/screen-news-here-and-in-hollywood-paramount-seeking-robinson-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Seeking Robinson and Slezak for Roles of Hitler and Goering | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/1100-out-of-46000-report.html | 1,100 Out of 46,000 Report | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/pay-rises-charted-for-office-labor-substantial-increases-are-shown.html | PAY RISES CHARTED FOR OFFICE LABOR; 'Substantial' Increases Are Shown in Study of City Workers | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/moratorium-on-5-auto-stickers-due-on-july-1-urged-on-congress.html | Moratorium on $5 Auto Stickers, Due on July 1, Urged on Congress; Public's Apathy Shown by Light Demand for Stamps -- Sharp Contrast to the Rush by Motorists Last Year | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/cuts-cable-rates-to-latin-america-fcc-figures-new-order-will-save.html | CUTS CABLE RATES TO LATIN AMERICA; FCC Figures New Order Will Save Users of the Service $2,500,000 a Year | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/ol7-li.html | Ol7 LI | True | Specfal to THE YORK TIES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/union-head-indicted.html | Union Head Indicted | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/guadalcanal-is-transformed-with-stores-roads-food-replacing-mud-and.html | Guadalcanal Is Transformed, With Stores, Roads, Food Replacing Mud and Misery | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/russians-feel-out-key-german-lines-raids-probe-foes-defenses-in.html | RUSSIANS FEEL OUT KEY GERMAN LINES; Raids Probe Foe's Defenses in Staraya Russa, Smolensk and Belgorod Sectors | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/molotoff-pleads-for-allied-attack-russian-people-live-in-hope-of.html | MOLOTOFF PLEADS FOR ALLIED ATTACK; Russian People Live in Hope of Combined Action Against Nazis, He Declares | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hope-procter-sets-july-10-for-wedding-will-be-married-in.html | HOPE PROCTER SETS JULY 10 FOR WEDDING; Will Be Married in Stockbridge to Rev. Anson Phelps Stokes Jr. | True | Special to TRE TEW YORE TIAIES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/inquiry-into-rail-fares-commutation-rates-of-3-roads-are-under.html | INQUIRY INTO RAIL FARES; Commutation Rates of 3 Roads Are Under Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/heads-opa-unit-here-new-jersey-woman-acting-chie-of-womens-wear.html | HEADS OPA UNIT HERE; New Jersey Woman Acting Chie of Women's Wear Division | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/no-rail-pay-rise-vinson-overrules-board-asking-8c-more-an-hour-for.html | NO RAIL PAY RISE; Vinson Overrules Board Asking 8c More an Hour for 1,100,00 | True | By W.h. Lawrence | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/3-multifamily-houses-are-sold-in-brooklyn.html | 3 Multi-Family Houses Are Sold in Brooklyn | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/promoted-by-bank.html | Promoted by Bank | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/venezuelan-coffee-shipments.html | Venezuelan Coffee Shipments | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/heirlooms-go-for-scrap-bronx-women-reduce-metal-objects-with.html | HEIRLOOMS GO FOR SCRAP; Bronx Women Reduce Metal Objects With Sledgehammers | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/quezon-going-to-saranac-lake.html | Quezon Going to Saranac Lake | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/skipbomb-secret-revealed-by-army-most-deadly-of-air-assaults-is.html | SKIP-BOMB SECRET REVEALED BY ARMY; Most Deadly of Air Assaults Is Accompanied by Hail of Fire From Flight of Planes | True | By Sidney Shalett | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/pays-cash-for-bronx-plot.html | Pays Cash for Bronx Plot | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/us-steels-stockholders.html | U.S. Steel's Stockholders | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/al-golden-to-aid-hospitals.html | A.L. Golden to Aid Hospitals | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/lauiice-chevillaid.html | LAUIICE CHEVILLAID | True | By Telephone To T N-W Yore Tso | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/bids-industry-plan-transition-budgets-bronner-urges-each-company.html | BIDS INDUSTRY PLAN TRANSITION BUDGETS; Bronner Urges Each Company Form Committees to Fix Post-War Objectives | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/swiss-protest-on-raf-raid.html | Swiss Protest on RAF Raid | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/package-delivery-room-where-odt-rules-with-scales-and-tape-measure.html | PACKAGE DELIVERY ROOM: WHERE ODT RULES WITH SCALES AND TAPE MEASURE | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/italian.html | Italian | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/rabbi-j-s-kornfeld-a-former-u-s-envoy-to-persia-indies-in-toronto.html | RABBI J. S. KORNFELD; A Former U. S. Envoy to Persia indies in Toronto Temple | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/stores-to-close-wednesdays.html | Stores to Close Wednesdays | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/rumania-loses-25-generals.html | Rumania Loses 25 Generals | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/home-wares-officers-inducted.html | Home Wares Officers Inducted | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hague-foe-faces-draft-indictment-rosenblum-hudson-tax-board-head.html | HAGUE FOE FACES DRAFT INDICTMENT; Rosenblum, Hudson Tax Board Head, Thrice Rejected, Is Accused by U.S. Jury | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/first-lady-takes-role-of-myrna-loy-has-walkon-part-in-sketch-in-the.html | FIRST LADY TAKES ROLE OF MYRNA LOY; Has 'Walk-On' Part in Sketch in 'The Army Play by Play,' Given for President | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/harry-l-thompson.html | HARRY L. THOMPSON | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/german.html | German | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/must-end-writeups-telephone-co-ordered-to-remove-4166510-from.html | MUST END 'WRITE-UPS'; Telephone Co. Ordered to Remove $4,166,510 From Accounts | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/roland-l-taylor-i-teran-banr-member-of-dillon-read-co-new-york-and.html | ROLAND L. TAYLOR, I TERAN BANR; Member of Dillon, Read & Co., New York and Philadelphia Concern, Dies at 74 | True | Special to Tr Nv Yo 8. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hitlerism-spirit-found-victor-here-rabbis-note-barbarism-creed-in.html | 'HITLERISM SPIRIT' FOUND VICTOR HERE; Rabbis Note 'Barbarism Creed' in Detroit Riots -- Avoidance of Racial Violence Sought | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/news-of-food-recipes-given-for-crisp-summer-salads-to-be-used-as.html | News of Food; Recipes Given for Crisp Summer Salads to Be Used as Light but Filling Main Courses | True | By Jane Holt | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/tobin-to-speak-in-boston.html | Tobin to Speak in Boston | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/in-the-nation-mr-lewis-triumph-may-be-shortlived.html | In The Nation; Mr. Lewis' Triumph May Be Short-Lived | True | By Arthur Krock | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-positions-created-brown-instrument-elects-two-to-vice.html | NEW POSITIONS CREATED; Brown Instrument Elects Two to Vice Presidencies | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/grocers-to-push-program.html | Grocers to Push Program | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/morgan-barney-naval-architect-aided-u-s-in-the-first-world-war.html | MORGAN BARNEY; Naval Architect Aided U. S. in the First World War | True | Special to THE NW YORK TIMES. | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/fair-gall-is-first-at-suffolk-downs-triumphs-over-cape-cod-by-3.html | FAIR GALL IS FIRST AT SUFFOLK DOWNS; Triumphs Over Cape Cod by 3 Lengths With Sollure, the 3-5 Choice, Third | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/italians-block-greek-relief.html | Italians Block Greek Relief | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/standley-hails-cooperation.html | Standley Hails Cooperation | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/council-aid-asked-by-mayor-on-taxes-request-to-join-in-plea-for.html | COUNCIL AID ASKED BY MAYOR ON TAXES; Request to Join in Plea for Special Session Expected to Get Cool Reception Today | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/banks-raise-gifts-to-new-york-fund-increase-of-24-12-per-cent-this.html | BANKS RAISE GIFTS TO NEW YORK FUND; Increase of 24 1/2 Per Cent This Year to $344,550 Reported | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/design-of-victory-arch-for-times-square-shows-two-palm-leaves.html | Design of 'Victory Arch' for Times Square Shows Two Palm Leaves Spanning Streets | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/united-states.html | United States | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/net-stars-to-play-for-men-in-service-misses-marble-and-hardwick-to.html | NET STARS TO PLAY FOR MEN IN SERVICE; Misses Marble and Hardwick to Appear at Fort Slocum | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/state-farm-help-pinch-eased.html | State Farm Help Pinch Eased | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/paul-patterson-in-britain.html | Paul Patterson in Britain | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/victim-of-murder-policemans-wife-he-identifies-body-of-woman-who.html | VICTIM OF MURDER POLICEMAN'S WIFE; He Identifies Body of Woman Who Left Brooklyn Home Sunday 'for a Walk' | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/william-f-king.html | WILLIAM F. KING | True | Special to THE I4Z%V YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/jersey-city-wins-in-8th-torres-3run-homer-defeats-montreal-by-4-to.html | JERSEY CITY WINS IN 8TH; Torres' 3-Run Homer Defeats Montreal by 4 to 2 | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/use-of-coinshaped-tokens-seen-as-future-rationing-currency-opa-is.html | Use of Coin-Shaped Tokens Seen As Future Rationing 'Currency'; OPA Is Reported Studying Plan to Relieve Food Merchants of Difficulties in Handling of Paper Stamps | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/ernest-h-pacy.html | ERNEST H. PACY | True | Special to T Nv YORK Tr.S. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/nazi-radio-is-mournful-over-havoc-in-krefeld.html | Nazi Radio is Mournful Over Havoc in Krefeld | True | By the United Press. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hart-sees-efforts-to-hamper-inquiry-says-counterinvestigation-of.html | HART SEES EFFORTS TO HAMPER INQUIRY; Says 'Counter-Investigation' of Sanitation Department Has Been Started by Herlands | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mrs-e-b-beadleston-will-be-wed-today-james-c-milholland-to-marry.html | MRS. E. B. BEADLESTON WILL BE WED TODAY; James C. Milholland to Marry Kin of Tennessee Ex-Governor | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/charges-us-red-tape-ties-up-ship-cargoes-shipping-man-criticizes.html | CHARGES U.S. RED TAPE TIES UP SHIP CARGOES; Shipping Man Criticizes Orders of State Department and BEW | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/draft-delinquency-here-is-less-than-1-of-total.html | Draft Delinquency Here Is Less Than 1% of Total | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/more-war-housing-approved.html | More War Housing Approved | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/furniture-men-set-winter-show-dates-chicago-marts-to-open-twoweek.html | FURNITURE MEN SET WINTER SHOW DATES; Chicago Marts to Open Two-Week Market on Jan. 17 | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/viereck-trial-is-halted-ground-is-failure-of-woman-juror-to-answer.html | VIERECK TRIAL IS HALTED; Ground Is Failure of Woman Juror to Answer Question | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/wtttt-a-slatmck.html | WTt.t.t a! SLATMCK | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/japanese.html | Japanese | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/shuster-dorrance.html | Shuster -- Dorrance | True | Special to TH NEW YORK MEB. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/moscow-sees-decision-near.html | Moscow Sees Decision Near | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/iiss-f-abel-v-schalau.html | IISS f. ABEL V. SCHALAU | True | special to THg YoP TI2S. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/brandeis-faith-in-court-is-hailed-his-letter-helped-turn-tide.html | BRANDEIS FAITH IN COURT IS HAILED; His Letter Helped Turn Tide Against Roosevelt Revision Move, Says Jackson | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/japan-curbs-civilian-travel.html | Japan Curbs Civilian Travel | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mikhailovitch-unobserved-by-reich-troops-at-inn.html | Mikhailovitch Unobserved By Reich Troops at Inn | True | By the United Press. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/dr-jean-b-beck-held-romance-languages-chair-at-u-of-penndies-61.html | DR. JEAN B. BECK; Held Romance Languages Chair at U. of PennDies, 61 | True | Special to Tia Nw oRx TIMS. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/sheffield-case-heard-ftc-continues-its-sessions-on-charges-against.html | SHEFFIELD CASE HEARD; FTC Continues Its Sessions on Charges Against Company | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/milledgu-bonham-southern-jurist-chief-justice-of-the-supreme-court.html | MILLEDGu BONHAM, SOUTHERN JURIST; Chief Justice of the Supreme ' Court of South Carolina | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/case-discussed-in-washington.html | Case Discussed in Washington | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/john-c-page-resigns.html | John C. Page Resigns | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/british-coal-pile-cut-by-absentees-miners-neglect-of-jobs-costs.html | BRITISH COAL PILE CUT BY ABSENTEES; Miners' Neglect of Jobs Costs Nation 8,000,000 Tons a Year, Commons Is Told | True | By Raymond Daniell | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/defeatist-ideas-assailed-by-ball-senator-says-foes-of-world.html | 'DEFEATIST' IDEAS ASSAILED BY BALL; Senator Says Foes of World Cooperation Are Exponents of 'Counsel of Despair' | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hotels-statler-co-calls-stock.html | Hotels Statler Co. Calls Stock | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/samuel-l-bradbury.html | SAMUEL L. BRADBURY | True | Special to T I'v YOR 'iMES. | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/united-nations.html | United Nations | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/governors-demand-return-of-powers-conference-in-ohio-begins-a-drive.html | GOVERNORS DEMAND RETURN OF POWERS; Conference in Ohio Begins a Drive to Regain in Peace Rights States Gave Up | True | By Turner Catledge | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mrs-virginia-m-haskins-wed.html | Mrs. Virginia M. Haskins Wed | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/john-h-stevens.html | JOHN H. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/sports-of-the-times-a-bad-break-which-actually-was-a-good-one.html | Sports of the Times; A Bad Break Which Actually Was a Good One | True | Reg. U.S. Pat. Off. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/waves-commander-is-hunter-speaker-miss-mcafee-tells-class-of-813-to.html | WAVES COMMANDER IS HUNTER SPEAKER; Miss McAfee Tells Class of 813 to Seek 'Togetherness' in War and Peace Alike | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/finnish.html | Finnish | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/pg-leoni-is-dead-head-of-ore-firm-executive-in-three-affiliates-of.html | P.G. LEONI IS DEAD; HEAD OF ORE FIRM; Executive in Three Affiliates of a Netherlands Company Stricken in Home Here | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/elk-hills-again.html | ELK HILLS AGAIN | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/will-change-beef-curbs-meat-board-official-says-it-wil-alter.html | WILL CHANGE BEEF CURBS; Meat Board Official Says It Wil Alter Civilian Supply | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/law-protects-jobs-while-at-sea.html | Law Protects Jobs While at Sea | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/umpire-basil-to-return.html | Umpire Basil to Return | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-zealand-saves-tires-retreading-and-salvage-work-help-to.html | NEW ZEALAND SAVES TIRES; Retreading and Salvage Work Help to Alleviate Shortage | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/philanthropists-feted-schaap-rottenberg-honored-at-jewish-group.html | PHILANTHROPISTS FETED; Schaap, Rottenberg Honored at Jewish Group Dinner | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/presidents-statement.html | President's Statement | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/red-cross-to-provide-new-legs.html | Red Cross to Provide New Legs | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/curb-rules-on-stinnes-notes.html | Curb Rules on Stinnes Notes | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/fire-razes-new-seamens-hostel.html | Fire Razes New Seamen's Hostel | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-stars-on-ice-will-open-tonight-sonja-henie-and-arthur-wirtz.html | NEW 'STARS ON ICE' WILL OPEN TONIGHT; Sonja Henie and Arthur Wirtz Sponsor Second Edition of Spectacle at the Center | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/our-victory-is-sure-mayor-declares-we-are-winning-war-in-the-air.html | OUR VICTORY IS SURE, MAYOR DECLARES; We Are Winning War in the Air, Aviation Students Hear | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/rickenbacker-and-two-of-stimsons-aides-in-moscow-on-a-mission-for.html | Rickenbacker and Two of Stimson's Aides In Moscow on a Mission for War Secretary | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/shipyards-and-union-deadlocked-on-pacts-labor-contracts-expire-at.html | SHIPYARDS AND UNION DEADLOCKED ON PACTS; Labor Contracts Expire at 64 Plants on East Coast | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/finance-company-wins-appellate-division-upholds-ruling-in-borrowers.html | FINANCE COMPANY WINS; Appellate Division Upholds Ruling in Borrowers' Suit | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/penaranda-visiting-brazil-for-parleys-bolivian-president-to-discuss.html | PENARANDA VISITING BRAZIL FOR PARLEYS; Bolivian President to Discuss Plan for Rail Outlet | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/stalins-book-in-third-edition.html | Stalin's Book in Third Edition | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/secondfront-strategy.html | SECOND-FRONT STRATEGY | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/submarine-sinks-another-u-s-commander-decorated-for-torpedoing.html | SUBMARINE SINKS ANOTHER; U. S. Commander Decorated for Torpedoing Japanese | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/schamus-loses-appeal-federal-court-refuses-to-define-his-status.html | SCHAMUS LOSES APPEAL; Federal Court Refuses to Define His Status Before SEC | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/gives-gourd-to-president-hawaiian-senator-presents-calabash-for.html | GIVES GOURD TO PRESIDENT; Hawaiian Senator Presents Calabash for People of Territory | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/for-nonwar-duty-president-seeks-power-to-induct-men-in-all-federal.html | FOR NON-WAR DUTY; President Seeks Power to Induct Men in All Federal Plants | True | By Louis Stark | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/big-east-coast-cities-bombed-in-mock-raid.html | Big East Coast Cities 'Bombed' in Mock Raid | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/yankees-trade-shutouts-with-senators-and-stay-two-games-ahead-of.html | Yankees Trade Shut-Outs With Senators and Stay Two Games Ahead of Rivals; BONHAM WINS, 4-0, FOR M'CARTHYMEN | True | By Louis Effrat | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-york-army-flier-killed.html | New York Army Flier Killed | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/larkin-stops-mintyre-referee-halts-bout-in-fifth-after-second.html | LARKIN STOPS M'INTYRE; Referee Halts Bout in Fifth After Second Knockdown | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/wheat-irregular-down-at-the-close-quotations-end-38-to-12c-off.html | WHEAT IRREGULAR; DOWN AT THE CLOSE; Quotations End 3/8 to 1/2c Off -- Early Selling Succeeded by Rally, Then Decline | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/lincoln-servant-dies-109.html | Lincoln Servant Dies, 109 | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/air-men-speak-to-school-haaren-high-graduates-linked-by-radio-at.html | AIR MEN SPEAK TO SCHOOL; Haaren High Graduates Linked by Radio at Commencement | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/cotton-is-traded-in-7point-range-active-months-rise-3-to-6-points.html | COTTON IS TRADED IN 7-POINT RANGE; Active Months Rise 3 to 6 Points to Highest Levels in Fifteen Days | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/the-german-timetable.html | THE GERMAN TIMETABLE | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/to-see-army-presentation.html | To See Army Presentation | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/dental-scrap-is-sought-awvs-made-official-collection-agency-for.html | DENTAL SCRAP IS SOUGHT; AWVS Made Official Collection Agency for Metal | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/fort-worth-denver-city-to-buy-2000000-parent-company-bonds-railroad.html | Fort Worth & Denver City to Buy $2,000,000 Parent Company Bonds; Railroad Mails Offer, Good Until July 15, to Holders of 4 1/2% General Mortgage Issue of Colorado & Southern Company | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-jersey-flier-dies-in-crash.html | New Jersey Flier Dies in Crash | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/prof-john-e-wells-medieval-literature-authority-dies-in-new-london.html | PROF. JOHN E. WELLS; Medieval Literature Authority Dies in New London, Conn. | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/electrical-engineers-elect.html | Electrical Engineers Elect | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/us-is-held-equal-to-postwar-tasks-dr-moulton-says-he-views-the.html | U.S. IS HELD EQUAL TO POST-WAR TASKS; Dr. Moulton Says He Views the Future More Confidently Than in Many Years | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/salerno-key-railway-town-suffers-day-and-night-raids-british.html | Salerno, Key Railway Town, Suffers Day and Night Raids; British Wellingtons Follow U. S. Mitchells in Attacks on Port and Junction -- Naples Damage Widespread, Pictures Show | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/softcoal-freeze-suspended.html | Soft-Coal Freeze Suspended | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/does-mr-lewis-give-orders-to-the-government.html | DOES MR. LEWIS GIVE ORDERS TO THE GOVERNMENT | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/rizzuto-married-at-norfolk.html | Rizzuto Married at Norfolk | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/state-will-offer-municipal-bonds-6493587-in-sinking-funds-to-be.html | STATE WILL OFFER MUNICIPAL BONDS; $6,493,587 in Sinking Funds to Be Sold -- Opportunity to Get High Prices Noted | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/red-sox-home-run-stops-athletics-culbersons-smash-wins-for-judd-10.html | RED SOX HOME RUN STOPS ATHLETICS; Culberson's Smash Wins for Judd, 1-0 -- Fans Sit Through an Hour-Long Blackout | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/light-on-communists-sought-suppression-of-party-opposed-but-full.html | Light on Communists Sought; Suppression of Party Opposed but Full Publicity Held Desirable | True | MORRIS L. ERNST | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/harriet-j-nesbitt-enatoay1-graduate-of-bradford-junior-college.will.html | HARRIET J. NESBITT ENA? TOAY1; Graduate of Bradford Junior] College Will Be Wed to John M. Lindley Jr. of Army | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/casco-42-sales-up-75-auto-accessory-concern-now-makes-only-war.html | CASCO '42 SALES UP 75%; Auto Accessory Concern Now Makes Only War Material | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/barbara-trac__en-engaged-stamford-girl-will-be-marriedt.html | BARBARA TRAC__EN ENGAGED; Stamford Girl Will Be Marriedt | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/544991-net-made-by-austin-nichols-profit-of-liquor-distributors.html | $544,991 NET MADE BY AUSTIN NICHOLS; Profit of Liquor Distributors Compare With $126,173 for Preceding Fiscal Year | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/30542-see-dodgers-top-giants-twice-and-climb-within-half-game-of.html | 30,542 See Dodgers Top Giants Twice and Climb Within Half Game of Lead; MELTON, DAVIS BEAT OTTMEN, 7-2 AND 6-0 | True | By Roscoe McGowen | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/deputy-fire-chief-posts-may-be-filled-by-mayor.html | Deputy Fire Chief Posts May Be Filled by Mayor | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hersholt-heads-danish-group.html | Hersholt Heads Danish Group | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/rotterdam-blows-cripple-nazi-port-base-for-large-shipments-of-ore.html | ROTTERDAM BLOWS CRIPPLE NAZI PORT; Base for Large Shipments of Ore and Coal Rendered Useless, British Claim | True | By David Anderson | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/to-help-fight-paralysis-140426-check-presented-to-the-mayor-by.html | TO HELP FIGHT PARALYSIS; $140,426 Check Presented to the Mayor by Movie Houses | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/jersey-city-bonds-up-hague-credits-advertisements-with-bringing.html | JERSEY CITY BONDS UP; Hague Credits Advertisements With Bringing About Gains | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/victory-by-defeat.html | VICTORY BY DEFEAT | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/competitive-bids-asked-of-icc-on-new-rail-issue.html | Competitive Bids Asked Of ICC on New Rail Issue | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/army-reveals-antiaircraft-gun-good-at-60000-feet-a-50-gain.html | Army Reveals Anti-Aircraft Gun Good at 60,000 Feet, a 50% Gain; STRATOSPHERE GUN GOOD AT 60,000 FEET | True | By William L. Laurence | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/how-japanese-upset-nazi-plot-revealed-odd-result-of-customs-rule-in.html | HOW JAPANESE UPSET NAZI PLOT REVEALED; Odd Result of Customs Rule in 1940 Told at Kertess Trial | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/thoilks-f-corcoian.html | THOILkS F. CORCOIA.N' | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/centenarians.html | CENTENARIANS | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/miss-germain-links-victor.html | Miss Germain Links Victor | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/wall-st-fathers-group-to-prepare-for-draft.html | Wall St. Fathers' Group To Prepare for Draft | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/nba-rules-on-galento-his-appearances-are-entertainment-not-boxing.html | N.B.A. RULES ON GALENTO; His Appearances Are 'Entertainment,' Not Boxing Bouts | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/civil-servants-win-labor-party-backing-british-group-supports-drive.html | CIVIL SERVANTS WIN LABOR PARTY BACKING; British Group Supports Drive for Union Affiliation | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/29-to-be-made-piests-woodstock-college-graduates-to-be-ordained.html | 29 TO BE MADE PIESTS; Woodstock College Graduates to Be Ordained Here Today | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/clubwomen-plan-to-raise-15000000-for-bombers.html | Clubwomen Plan to Raise $15,000,000 for Bombers | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/pressroom-gift-goes-to-adolf.html | Pressroom Gift Goes 'to Adolf' | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/art-notes.html | Art Notes | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/londons-children-in-memory-dimout-many-have-forgotten-about-street.html | LONDON'S CHILDREN IN MEMORY DIMOUT; Many Have Forgotten About Street Lights -- Bananas Simply Inspire Doubt | True | By Tania Long | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/city-will-reduce-its-traffic-lights-1200-to-be-darkened-at-night.html | CITY WILL REDUCE ITS TRAFFIC LIGHTS; 1,200 to Be Darkened at Night, 100 to Be Discontinued for Duration of War | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/timely-brave-hits-halt-phils-10-43-workman-decides-nightcap-in.html | TIMELY BRAVE HITS HALT PHILS, 1-0, 4-3; Workman Decides Nightcap in Eleventh -- Poland's Double Nets Only Run in Opener | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/fight-over-2-hart-wills-looms.html | Fight Over 2 Hart Wills Looms | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/de-valeras-rule-periled-by-voters-unexpected-farmers-party-gains.html | DE VALERA'S RULE PERILED BY VOTERS; Unexpected Farmers Party Gains Endanger Prime Minister's Majority | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/leafs-halt-bears-75-score-all-their-runs-in-first-two-frames-at.html | LEAFS HALT BEARS, 7-5; Score All Their Runs in First Two Frames at Toronto | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/tenant-buys-dwelling.html | Tenant Buys Dwelling | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/note-is-seamans-will-penciled-document-of-torpedoed-sailor-probated.html | NOTE IS SEAMAN'S WILL; Penciled Document of Torpedoed Sailor Probated in Jersey | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/professor-phelps-is-ill-he-is-in-a-new-haven-hospital-after.html | PROFESSOR PHELPS IS ILL; He is in a New Haven Hospital After Cerebral Attack | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/cool-breeze-brings-drop-in-heat-to-75-temperature-falls-10-in-two.html | COOL BREEZE BRINGS DROP IN HEAT TO 75; Temperature Falls 10 in Two Hours -- Dust Fog Downtown | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/miriam-beattys-betrothed.html | Miriam Beattys Betrothed | True | Special to TEE NW YOK TS. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/columbia-gas-request-granted.html | Columbia Gas Request Granted | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/apartment-taken-by-railroad-man-cedric-a-major-rents-suite-in-775.html | APARTMENT TAKEN BY RAILROAD MAN; Cedric A. Major Rents Suite in 775 Park Avenue | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/monarchists-more-active.html | Monarchists More Active | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/job-law-plot-laid-to-insurance-man-he-tried-to-influence-doctor-to.html | JOB LAW PLOT LAID TO INSURANCE MAN; He Tried to Influence Doctor to Report Favorably for Company, Witness Says | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/joan-field-is-heard-at-stadium-concert-violinist-plays-the.html | JOAN FIELD IS HEARD AT STADIUM CONCERT; Violinist Plays the Saint-Saens Concerto in B Minor | True | R.L. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/many-governors-approve-several-at-conference-support-draft-of.html | MANY GOVERNORS APPROVE; Several at Conference Support Draft of Absentees | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/200-egg-wholesalers-vote-to-halt-sales-protest-effective-july-3-is.html | 200 EGG WHOLESALERS VOTE TO HALT SALES; Protest, Effective July 3, Is Aimed at Retailer Ceiling | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/priest-hits-regents-test-buffalo-catholic-school-head-calls.html | PRIEST HITS REGENTS TEST; Buffalo Catholic School Head Calls Questions Too Hard | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/african-poverty-vastly-relieved-french-territories-in-north-and.html | AFRICAN POVERTY VASTLY RELIEVED; French Territories in North and West Much Nearer to Self-Sufficiency | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/bank-stock-on-market-100000-shares-formerly-held-by-transamerica.html | BANK STOCK ON MARKET; 100,000 Shares Formerly Held by Transamerica Offered | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/bans-hand-cartons-in-softdrink-field-wpb-order-aimed-to-conserve.html | BANS HAND CARTONS IN SOFT-DRINK FIELD; WPB Order Aimed to Conserve Paperboard -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/merry-duchess-is-heard-light-opera-guild-presents-new-version-of.html | MERRY DUCHESS IS HEARD; Light Opera Guild Presents New Version of Strauss Work | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/named-by-ge-to-direct-plastics-laboratories.html | Named by G.E. to Direct Plastics Laboratories | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/ban-on-salaries-upheld-conferees-accept-house-view-on-lovett-watson.html | BAN ON SALARIES UPHELD; Conferees Accept House View on Lovett, Watson and Dodd | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/utility-to-be-dissolved-court-approves-sec-order-on-international.html | UTILITY TO BE DISSOLVED; Court Approves SEC Order on International Hydroelectric | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/hard-coal-talks-hopeful-operators-deny-reports-they-favor-travel.html | HARD COAL TALKS HOPEFUL; Operators Deny Reports They Favor Travel Pay of $1 a Day | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/plea-to-stay-home-is-pressed-by-odt-next-three-months-to-be-test-of.html | PLEA TO STAY HOME IS PRESSED BY ODT; Next Three Months to Be Test of Rail Facilities in Moving Troops, Eastman Says | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/books-authors.html | Books -- Authors | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/beatrix-warner-will-be-married-ivlarot-junior-college-alumna.html | BEATRIX WARNER WILL BE MARRIED; IVlarot Junior College Alumna Engaged to Staff Sgt. Philip Krag Browne of Army | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/ban-on-newspaper-puzzles-argentines-suspension-of-british-journal.html | BAN ON NEWSPAPER PUZZLES ARGENTINES; Suspension of British Journal May Have Been Police Error | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/4story-apartment-is-bought-for-cash-other-bronx-trading-limited-to.html | 4-STORY APARTMENT IS BOUGHT FOR CASH; Other Bronx Trading Limited to Small Properties | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/british-preserve-towns-in-photographic-record.html | British 'Preserve' Towns In Photographic Record | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/restrained-in-price-violations.html | Restrained in Price Violations | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/building-tenancy-seen-due-for-drop-officials-of-owners-and-managers.html | BUILDING TENANCY SEEN DUE FOR DROP; Officials of Owners and Managers Association Urge Steps to Bar Ruinous Competing | True | By Lee E. Cooper | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/pay-rises-approved-in-dyeing-industry-regional-war-labor-board.html | PAY RISES APPROVED IN DYEING INDUSTRY; Regional War Labor Board Sanctions Increases Here | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/spangler-retorts-to-guffey-on-feast-tells-republicans-senator.html | SPANGLER RETORTS TO GUFFEY ON 'FEAST'; Tells Republicans Senator Forgets New Deal Philosophy | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/years-delay-granted-to-utility.html | Year's Delay Granted to Utility | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/frank-s-mitten.html | FRANK S. MITTEN | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/barbara-hodges-wed-to-army-lieutenant-bride-of-robert-a-greacen-of.html | BARBARA HODGES WED TO ARMY LIEUTENANT; Bride of Robert A. Greacen of the Air Forces in Rutherford | True | Special to TT: N -- v iroE: Tz-. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/gas-dealer-is-seized-for-illegal-coupons-held-for-possession-of-36.html | 'GAS' DEALER IS SEIZED FOR ILLEGAL COUPONS; Held for Possession of 36 Books Stolen From Chicago Office | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/two-suspects-admit-guilt-in-same-crime-double-looting-of-show.html | TWO SUSPECTS ADMIT GUILT IN SAME CRIME; Double Looting of Show Window Revealed by Confessions | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/dr-paul-dabbois.html | DR. PAUL DABBOIS | True | By Telephone To the New York 'L/D5. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/french-father-disguised-as-arab-avenged-his-pilot-son-in-tunisia-he.html | French Father, Disguised as Arab, Avenged His Pilot Son in Tunisia; He Crossed Nazi Lines Frequently to Obtain Information -- Giraud Decorates Man Whose Boy Was Amherst Student | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/augustus-marscher.html | AUGUSTUS MARSCHER | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/albert-m-sheehan.html | ALBERT M. SHEEHAN | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/men-still-out-in-alabama.html | Men Still Out in Alabama | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/nicaragua-reduces-debt-government-to-repay-1500000-cordobas-to.html | NICARAGUA REDUCES DEBT; Government to Repay 1,500,000 Cordobas to National Bank | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/lockheed-speeds-p38s-official-says-new-methods-will-double-output.html | LOCKHEED SPEEDS P-38'S; Official Says New Methods Will Double Output of Lightnings | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/toronto-broker-banned-cw-edwards-is-enjoined-from-securities-deals.html | TORONTO BROKER BANNED; C.W. Edwards Is Enjoined From Securities Deals in Jersey | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/cubs-trip-pirates-then-lose-7-to-5-passeau-twirls-5hit-game-in.html | CUBS TRIP PIRATES, THEN LOSE, 7 TO 5; Passeau Twirls 5-Hit Game in Pitching Mates Out of the Cellar in Opener, 4-1 | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/max-wiesen-dress-manufacturer-had-been-in-business-here-forty-years.html | MAX WIESEN; Dress Manufacturer Had Been in Business Here Forty Years | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/oconnor-named-hartford-mayor.html | O'Connor Named Hartford Mayor | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/tokyo-picks-press-advisers.html | Tokyo Picks Press Advisers | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mrs-w-b-melolqey-noted-editor-dies-director-of-this-week-sunday.html | MRS. W. B. MELOlqEY, NOTED EDITOR, DIES; Director of 'This Week,' Sunday Newspaper Magazine -- Long With The Herald Tribune | True | Special to THZ I'w YO TS. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/edgar-r-bowrin6-ship-co-execljtie-chairman-of-british-concern.html | EDGAR R. BOWRIN6, SHIP CO. EXECUTIE; Chairman of British Concern Bearing His Family Name Is Dead in London | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/gaston-akoun.html | GASTON AKOUN | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/netherland-people-warned-of-big-raids-allies-caution-war-workers.html | NETHERLAND PEOPLE WARNED OF BIG RAIDS; Allies Caution War Workers New Attacks Will Be Fiercer | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/estonia-food-shortage-acute.html | Estonia Food Shortage Acute | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/accord-reported-on-spanish-throne-don-juan-and-francosaid-to-have.html | ACCORD REPORTED ON SPANISH THRONE; Don Juan and Franco-Said to Have Reached Agreement 'in Principle' on Topic | True | By Telephone To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/angela-williams-will-be-wed.html | Angela Williams Will Be Wed | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/miss-germaine-advance-beats-miss-hammett-86-75-new-jersey-title.html | MISS GERMAINE ADVANCE; Beats Miss Hammett, 8-6, 7-5, New Jersey Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/1043-decorations-to-army-fliers-all-but-24-won-in-action-over.html | 1,043 DECORATIONS TO ARMY FLIERS; All but 24 Won in Action Over Germany and Nazi-Occupied Europe | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-monjar-trial-denied-president-of-mantle-club-and-11-others-to.html | NEW MONJAR TRIAL DENIED; President of Mantle Club and 11 Others to Be Sentenced | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/stilwells-planes-bomb-foe-in-china-raids-on-hunan-strongholds-aid.html | STILWELL'S PLANES BOMB FOE IN CHINA; Raids on Hunan Strongholds Aid Chinese Ground Operations | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/appeal-for-farm-help.html | Appeal for Farm Help | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/health-insurance-favored-medical-care-viewed-as-important-part-of.html | Health Insurance Favored; Medical Care Viewed as Important Part of Social Security Plans | True | HENRIETTE C. EPSTEIN | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/big-wheat-holdings-in-canada-are-seen-900000000-bushels-forecast.html | BIG WHEAT HOLDINGS IN CANADA ARE SEEN; 900,000,000 Bushels Forecast for World Distribution | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/raf-warns-rome-is-not-raidexempt-sure-way-to-avoid-bombing-is-for.html | RAF WARNS ROME IS NOT RAID-EXEMPT; Sure Way to Avoid Bombing Is for Italy to Declare It Open City, Official Says | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/war-town-released-today.html | 'War Town' Released Today | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/real-test-coming-on-fall-deliveries-apparel-shipments-thus-far.html | REAL TEST COMING ON FALL DELIVERIES; Apparel Shipments Thus Far Better Than Expected, but Snags Are Feared Later | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/markup-program-snarls-food-trade-opa-promise-of-rise-on-some-items.html | MARK-UP PROGRAM SNARLS FOOD TRADE; OPA Promise of Rise on Some Items Causes Wholesalers to Hold Off on Sales | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/germans-increase-machine-guns.html | Germans Increase Machine Guns | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/limited-subsidy-put-up-to-senate-banking-committee-arrives-at.html | LIMITED SUBSIDY PUT UP TO SENATE; Banking Committee Arrives at Compromise of $500,000,000 as Top for Price Roll-Back | True | By C.p. Trussell | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/russian.html | Russian | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/bonds-and-shares-on-london-market-tone-improved-by-political.html | BONDS AND SHARES ON LONDON MARKET; Tone Improved by Political Agreement in North Africa and Mining Conditions Here | True | By Wireless To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/odor-of-frying-fish-permeates-ballroom-as-boy-scout-chefs-compete.html | Odor of Frying Fish Permeates Ballroom As Boy Scout Chefs Compete at Hotel | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/enter-utility-proceedings.html | Enter Utility Proceedings | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/astoria-blockfront-to-frederick-brown-operator-plans-to-build-an.html | ASTORIA BLOCKFRONT TO FREDERICK BROWN; Operator Plans to Build an Apartment House There | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/dog-evades-draft-at-induction-here-duke-a-collie-goes-over-the-hill.html | DOG EVADES DRAFT AT INDUCTION HERE; Duke, a Collie, Goes 'Over the Hill' to Central Park When Chosen for the Army | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/new-unit-created-at-city-college-department-of-student-life-will.html | NEW UNIT CREATED AT CITY COLLEGE; Department of Student Life Will Administer All Extra-Curricular Affairs | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/reserve-officers-of-navy-praised-admiral-kelly-tells-of-their-valor.html | RESERVE OFFICERS OF NAVY PRAISED; Admiral Kelly Tells of Their Valor in Morocco | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/americans-bomb-burma-railways-chief-targets-of-heavy-and-medium.html | AMERICANS BOMB BURMA; Railways Chief Targets of Heavy and Medium Planes | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-16-no-title-boy-who-found-372-and-returned-it-to-get-child.html | Article 16 -- No Title; Boy Who Found $372 and Returned It to Get Child Aid Unit's Sportsmanship Award | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/odb-makes-plea-for-workers.html | ODB Makes Plea for Workers | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/history-inquiry-held-a-diversion-hugh-r-fraser-asserts-social.html | HISTORY INQUIRY HELD A 'DIVERSION'; Hugh R. Fraser Asserts 'Social Extremists' Seek to Cover Up Neglect of Subject | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/serving-sherbets-as-cream-scored-substitution-without-warning-to.html | SERVING SHERBETS AS CREAM SCORED; Substitution Without Warning to Customer Illegal, Says Health Commissioner | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/corrigan-wins-hitchcock-steeplechase-anthemion-victor-in-gazelle.html | Corrigan Wins Hitchcock Steeplechase; ANTHEMION VICTOR IN GAZELLE STAKES | True | By Robert F. Kelley | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/low-net-laurels-taken-by-rotunda-split-rock-linksman-returns-card.html | LOW NET LAURELS TAKEN BY ROTUNDA; Split Rock Linksman Returns Card of 83-12-71 to Win in Metropolitan Event | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mrs-f-l-schick-beomes-a-bride-owner-of-the-electric-shaver-firm-wed.html | MRS. F. L. SCHICK BE()OMES A BRIDE; Owner of the Electric Shaver Firm Wed Here to Kenneth C. Gifford, its President | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/500-slain-say-poles-in-new-nazi-terror-gestapo-said-to-have.html | 500 SLAIN, SAY POLES, IN NEW NAZI TERROR; Gestapo Said to Have Arrested 2,000, Mostly in Warsaw | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/jane-sebring-wed-to-ensign-paul-b-herrick-of-navy-at-home-ceremony.html | Jane Sebring Wed to Ensign Paul B. Herrick Of Navy at Home Ceremony in' BronxviUe | True | Special to '/HE NEW YORK TIMES. | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/greenberg-in-workout-hank-a-captain-joins-tigers-in-pregame.html | GREENBERG IN WORKOUT; Hank, a Captain, Joins Tigers in Pre-Game Practice | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/lutherans-to-weigh-protest-on-opa-curbs-gas-restrictions-during.html | LUTHERANS TO WEIGH PROTEST ON OPA CURBS; 'Gas' Restrictions During Hours of Worship Are Criticized | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/buys-tall-house-on-west-end-ave-samuel-knepper-purchases.html | BUYS TALL HOUSE ON WEST END AVE.; Samuel Knepper Purchases Sixteen-Story Building on Seventy-first St. Corner | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/king-visits-tripoli-sees-eighth-army-cruiser-takes-him-to-conquered.html | KING VISITS TRIPOLI, SEES EIGHTH ARMY; Cruiser Takes Him to Conquered City Where Mussolini's Pylons Still Stand | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/astor-lauds-work-of-britains-press-publisher-says-newspapers-have.html | ASTOR LAUDS WORK OF BRITAIN'S PRESS; Publisher Says Newspapers Have Met War Problems | True | By Cable To the New York Times. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/gas-supplies-off-1308000-barrels-79806000-barrels-on-hand-in-us.html | 'GAS' SUPPLIES OFF 1,308,000 BARRELS; 79,806,000 Barrels on Hand in U.S. Last Week, Petroleum Institute Reports | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/business-space-taken-downtown-stockbrokers-rent-quarters-in-broad.html | BUSINESS SPACE TAKEN DOWNTOWN; Stockbrokers Rent Quarters in Broad and Builders in Cortlandt St. | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/buyabomber-drive-on-japan.html | Buy-a-Bomber Drive on Japan | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/must-drop-cosmetic-claims.html | Must Drop Cosmetic Claims | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/wood-steel-plant-hit-by-strike.html | Wood, Steel Plant Hit by Strike | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/windsor-49-is-shy-about-nearing-50-halfcentury-mark-too-close-for.html | WINDSOR, 49, IS SHY ABOUT NEARING 50; Half-Century Mark Too Close for Comfort, He Tells Press Before Departure | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/alexander-w-bell.html | ALEXANDER W. BELL | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/one-months-bombing-of-germanys-ruhr-valley-is-the-most-intensive.html | One Month's Bombing of Germany's Ruhr Valley Is the Most Intensive Ever Made on Area That Size | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/305-named-as-hurt-in-aleutian-action-war-department-also-lists-283.html | 305 NAMED AS HURT IN ALEUTIAN ACTION; War Department Also Lists 283 Soldiers Held by Italy as Prisoners | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/iraqi-cabinet-is-reshuffled.html | Iraqi Cabinet Is Reshuffled | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/wpb-plans-ratings-for-paper-users-would-put-product-under-cmp.html | WPB PLANS RATINGS FOR PAPER USERS; Would Put Product Under CMP Provision Covering Buying of Operating Materials | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/wage-increases-granted-building-service-employes-will-get-rises-in.html | WAGE INCREASES GRANTED; Building Service Employes Will Get Rises in Pay | True | | C1B 589655 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/would-cancel-seasonal-sales.html | Would Cancel Seasonal Sales | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/roosevelt-signs-islands-bill.html | Roosevelt Signs Islands Bill | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/mussolini-shuffles-party-secretariat-new-officials-sent-to-main.html | MUSSOLINI SHUFFLES PARTY SECRETARIAT; New Officials Sent to Main Targets of Allied Bombardment | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/sentry-kills-motorist-girl-in-auto-also-shot-when-driver-fails-to.html | SENTRY KILLS MOTORIST; Girl in Auto Also Shot When Driver Fails to Halt | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/purcell-added-to-oes-chairman-of-sec-says-appointment-means-only.html | PURCELL ADDED TO OES; Chairman of SEC Says Appointment Means Only More Work | True | Special to THE NEW YORK TIMES. | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/petrillo-chides-lewis-describes-him-as-guy-busy-trying-to-be-the.html | PETRILLO CHIDES LEWIS; Describes Him as 'Guy Busy Trying to Be the President' | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/cleared-in-coffee-kidnapping.html | Cleared in Coffee Kidnapping | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/white-sox-check-browns-triumph-43-on-2run-attacks-in-fourth-and.html | WHITE SOX CHECK BROWNS; Triumph, 4-3, on 2-Run Attacks in Fourth and Fifth Frames | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/opa-studying-rents-here.html | OPA Studying Rents Here | True | | C1B 589655 |
| 1943-06-24 | 1943-06-24 | https://www.nytimes.com/1943/06/24/archives/would-bar-race-track-parking.html | Would Bar Race Track Parking | True | | C1B 589655 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/gypsum-counsel-rejects-wlb-plea-rebuffs-morses-urging-of-war-duty.html | GYPSUM COUNSEL REJECTS WLB PLEA; Rebuffs Morse's Urging of War Duty by Saying Decision Against Compliance Is 'Final' COMPANY 'ADS DISPUTED But Lawyer Charges 'Quibbling' Over Omission of 15-Day Option on Joining Union | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/75000-volunteers-in-civil-air-patrol-have-flown-20000000-miles-in.html | 75,000 VOLUNTEERS IN CIVIL AIR PATROL; Have Flown 20,000,000 Miles in War, Spotted 150 U-Boats, and Sunk Some Themselves 39 OF FLIERS WERE KILLED 73 Planes Also Lost, Report by OWI Says, Stressing Value of Patrol Missions | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/an-aerial-verdun.html | AN AERIAL VERDUN | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/venezuela-decorates-new-yorker.html | Venezuela Decorates New Yorker | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nazis-line-dented-by-russian-attack-germans-report-soviet-thrust.html | NAZIS' LINE DENTED BY RUSSIAN ATTACK; Germans Report Soviet Thrust Near Velikiye Luki, but Say Gain Is Eliminated | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/atherton-named-envoy-to-canada-president-nominates-acting-head-of.html | ATHERTON NAMED ENVOY TO CANADA; President Nominates Acting Head of European Division in Department of State BURDETT TO NEW ZEALAND Iraq Post Raised to Ministry and Given to Loy Henderson -- All Three Career Men | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/holc-sells-in-brooklyn-federal-agency-disposes-of-4-pieces-of.html | HOLC SELLS IN BROOKLYN; Federal Agency Disposes of 4 Pieces of Property | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/honors-and-applause-for-a-young-and-honest-sportsman.html | HONORS AND APPLAUSE FOR A YOUNG AND HONEST SPORTSMAN | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/brazil-offers-use-of-port-to-bolivia-landlocked-republic-to-get.html | BRAZIL OFFERS USE OF PORT TO BOLIVIA; Landlocked Republic to Get Outlet at Santos, Solving Her Major Problem VARGAS' PRESTIGE SOARS His Pan-American Policy Seen Wresting Political Lead From Buenos Aires | True | By Frank M. Garciaby Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/in-the-nation-mr-nelson-improves-petroleum-controls.html | In The Nation; Mr. Nelson Improves Petroleum Controls | True | By Arthur Krock | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mrs-beadleston-wed-bride-of-james-c-milholland-ini-brick.html | MRS. BEADLESTON WED; Bride of James C, Milholland inI Brick Presbyterian Church | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/expands-fashion-section-butler-brothers-promotes-four-here-as-part.html | EXPANDS FASHION SECTION; Butler Brothers Promotes Four Here as Part of Plan | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bears-lose-twice-yield-13-in-inning-montreal-defeats-newark-by-76.html | BEARS LOSE TWICE; YIELD 13 IN INNING; Montreal Defeats Newark by 7-6 in 12th, Then Captures Nightcap by 13-9 | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/marthur-praises-breretons-record-defends-philippines-air-chief-from.html | M'ARTHUR PRAISES BRERETON'S RECORD; Defends Philippines Air Chief From Published Criticism | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/furniture-volume-rose-3-at-retail-may-sales-in-city-showed-12.html | FURNITURE VOLUME ROSE 3% AT RETAIL; May Sales in City Showed 12% Increase -- Lag Continues in Industry Operations | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ithaca-to-lose-11-players.html | Ithaca to Lose 11 Players | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-city-victor-51-makes-most-of-opportunities-in-conquering.html | JERSEY CITY VICTOR, 5-1; Makes Most of Opportunities in Conquering Toronto | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/seeks-uniformity-for-womens-slips-standards-bureau-to-meet-with.html | SEEKS UNIFORMITY FOR WOMEN'S SLIPS; Standards Bureau to Meet With Trade in Study of Proposed Minimums FOLLOWS MOVE BY OPA National Association Assists in Work for Specifications on Woven Garments | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/association-meeting-july-6.html | Association Meeting July 6 | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/temporary-exemption-extended.html | Temporary Exemption Extended | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/fw-boissevain-killed-abroad.html | F.W. Boissevain Killed Abroad | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/americans-get-raf-crests.html | Americans Get RAF Crests | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/russians-live-on-less-food-than-we-waste-they-now-eat-borsch-made.html | Russians Live on Less Food Than We Waste; They Now Eat Borsch Made in America | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ramirez-to-box-garrison.html | Ramirez to Box Garrison | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/miss-abby-l-marlatt.html | MISS ABBY L. MARLATT | True | SpClal to Tn INw YoK Ts. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/tennis-title-to-scribner-forest-hills-entry-tops-taylor-in-boys.html | TENNIS TITLE TO SCRIBNER; Forest Hills Entry Tops Taylor in Boys' Jersey Tourney | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/miral-niholsi-in-haiq3-iars-retired-as-commandant-of-the-boston.html | MIRAL .NI(HOLSi IN HAIq.3 IARS; Retired as Commandant of the Boston Yard in 1,937Die. s in San Diego at 63 ON DESTROYERS IN 1918 Decorated for Service in the UBoat Zones--Was Chief of Reserve Division | True | Special to T Nw' YoRc T,s. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/seven-are-decorated-in-hawaii.html | Seven Are Decorated in Hawaii | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/asks-free-beer-in-foundries.html | Asks Free Beer in Foundries | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/1000-japanese-drown-when-ship-hits-mine-chinese-report-warship-was.html | 1,000 JAPANESE DROWN WHEN SHIP HITS MINE; Chinese Report Warship Was Sunk June 1 in Yangtze | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/july-cotton-soars-to-a-14year-peak-persistent-shortcovering-and.html | JULY COTTON SOARS TO A 14-YEAR PEAK; Persistent Short-Covering and Price-Fixing Bring Rise of 8 to 15 Points WIDE RANGE IS EVIDENCED Steady Flow of Mill Orders in Two Positions Lends Strength to Market | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nyu-air-scholarships-20-preflight-study-prizes-established-by.html | N.Y.U. AIR SCHOLARSHIPS; 20 Pre-Flight Study Prizes Established by Airline | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/news-of-food-egg-jobbers-to-suspend-sales-owing-to-opa-price.html | News of Food; Egg Jobbers to Suspend Sales Owing to OPA Price 'Squeeze' -- Vegetables Cheaper | True | By Jane Holtreg. U.s. Pat. Off. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ieederick-p-eston.html | IEEDERICK P. ESTON | True | Special to TIE YoR xMs. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/william-c-alexander-a-former-pennsylvania-state-representative-dies.html | WILLIAM C. ALEXANDER; A Former Pennsylvania State Representative Dies at 72 | True | Speca! to T lz YOR: TS. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/2-ships-reach-sweden-safely.html | 2 Ships Reach Sweden Safely | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bricker-for-world-action-he-says-we-should-take-part-in-postwar.html | BRICKER FOR WORLD ACTION; He Says We Should Take Part in Post-War Peace Effort | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/day-raiders-pound-western-europe-allied-bombers-and-fighters-roll.html | DAY RAIDERS POUND WESTERN EUROPE; Allied Bombers and Fighters Roll Up 2-to-1 Score in Continuous Sweeps RUHR EXODUS IS REPORTED Million Said to Have Left -Luftwaffe Defense Beaten, Says General Eaker | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/vast-raid-defenses-built-up-by-reich-30000-antiaircraft-guns-1000.html | VAST RAID DEFENSES BUILT UP BY REICH; 30,000 Anti-Aircraft Guns 1,000 Planes, 1,500,000 Men Guard Industrial Areas VAST RAID DEFENSE BUILT UP BY REICH | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/roads-must-get-heavy-public-aid-1000000000-capital-outlay-a-year.html | ROADS MUST GET HEAVY PUBLIC AID; $1,000,000,000 Capital Outlay a Year After the War Is Seen for Rail Carriers NEW EQUIPMENT VITAL $400,000,000 Annually From Outside Sources Will Be Needed, Committee Says | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/-nne-p-lyon-ancee-of-ensi6n-sudent-at-bennington-college-will-be.html | ', ,.NNE P. LYON . !ANCEE OF ENSI6N; Sudent at Bennington College Will Be Married to William C. Schmidt Jr. of Navy DWIGHT SCHOOL ALUMNA Bridegroom-Elect, Graduate of Williams, Also Attended Kent and Scarborough | True | Special to TEr NEW YORK 'rla. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/trend-to-work-sets-in-in-mines-move-to-return-is-increasing-in.html | TREND TO WORK SETS IN IN MINES; Move to Return Is Increasing in Pennsylvania, the Union and Operators Report FOR CAPACITY BY MONDAY Leaders Say It Is Difficult to Obtain Crews in Midweek -- Alabama Votes to Dig | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/industrial-shares-lead-stocks-rise-market-closes-with-advance-but.html | INDUSTRIAL SHARES LEAD STOCKS RISE; Market Closes With Advance but Trading Declines -Early Hours Dull ACTION IN WAR AWAITED Treasury Issues Steady in Bond Section -- Corporate Loans Higher | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/reminder-suggested.html | Reminder Suggested | True | ZELIE LEIGH | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/135-gain-reported-in-milk-pool-return-54268-dairy-farmers-to-share.html | 13.5% GAIN REPORTED IN MILK POOL RETURN; 54,268 Dairy Farmers to Share Net Return of $20,166,113 | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/stimson-ponders-pause-in-nazi-war-cites-shift-of-troops-to-west-and.html | STIMSON PONDERS PAUSE IN NAZI WAR; Cites Shift of Troops to West and Need for Air Defense in Reich as Factors 200 DIVISIONS FACE SOVIET Other Observers Suspect Ruse, but Some Believe Germans Plan No Offensive | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/george-valentine-siith.html | GEORGE VALENTINE SIITH | True | Special to THE NEW YOK TIMS. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/soviet-crop-gains-over-1942-harvest-june-intake-in-azerbaijan-and.html | SOVIET CROP GAINS OVER 1942 HARVEST; June Intake in Azerbaijan and Daghestan Reveals Big Advance in Production NORTH AND CENTER GOOD Weather Is Still Hazard in Late Areas -- Tractor Use Fluctuates in War | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/decathlon-to-begin-tomorrow.html | Decathlon to Begin Tomorrow | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/return-is-voted-in-alabama.html | Return Is Voted in Alabama | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/earnings-of-banks-reach-high-record-operating-income-of-insured.html | EARNINGS OF BANKS REACH HIGH RECORD; Operating Income of Insured Commercial Institutions Totals $1,791,000,000 NET PROFITS OFF SLIGHTLY $441,000,000 Aggregate Equal to Return of 6.3 Per Cent on Total Capital Funds | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/says-the-military-is-short-of-meat-institute-charges-impracticable.html | SAYS THE MILITARY IS SHORT OF MEAT; Institute Charges 'Impracticable Handling' by Government | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/defends-opa-program-in-setting-standards-agencys-technical-chief.html | DEFENDS OPA PROGRAM IN SETTING STANDARDS; Agency's Technical Chief Says Makers Reduce Quality | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/lack-of-corn-is-closing-another-large-refinery-roby-ind-plant.html | Lack of Corn Is Closing Another Large Refinery; Roby, Ind., Plant Processed 40,000 Bushels Daily, Much of It for War Uses -- Mayor Flies to Capital to Ask Food Reforms LACK OF CORN SHUTS ANOTHER REFINERY | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/20000-vacant-plot-bought-in-astoria-acquired-by-a-magneto-firm.html | $20,000 VACANT PLOT BOUGHT IN ASTORIA; Acquired by a Magneto Firm -Three Flushing Houses Sold | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/screen-news-here-and-in-hollywood-columbia-to-make-treason-a-war.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia to Make 'Treason,' a War Film of Australia - Lynn Bari Gets Lead NEW PICTURE AT RIALTO 'Aerial Gunner' Opens Today -- 'Action in North Atlantic' in Sixth Week at Strand | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/senate-rejects-bill-ending-salaries-of-3-returns-deficiency-measure.html | SENATE REJECTS BILL ENDING SALARIES OF 3; Returns Deficiency Measure to Conference Committee | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/to-tour-soviet-cities-british-labor-delegates-to-visit-war-industry.html | TO TOUR SOVIET CITIES; British Labor Delegates to Visit War Industry Centers of Russia | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/changes-at-general-foods.html | Changes at General Foods | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/trucks-triumphs-over-indians-74-tigers-ace-spaces-11-hits-for-7th.html | TRUCKS TRIUMPHS OVER INDIANS, 7-4; Tigers' Ace Spaces 11 Hits for 7th Victory -- 2,000 Army Men Watch Game | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/eleanor-watter-wed-to-john-leary-married-in-white-plains-to-son-of.html | ELEANOR WATTERS WED TO JOHN LEARY; Married in White Plains to Son of Supreme Court Ex-Jusgice | True | Special to THE YOK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/appointed-to-command-naval-unit-at-colgate.html | Appointed to Command Naval Unit at Colgate | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/beer-consumption-rises-70-in-jersey-in-year.html | Beer Consumption Rises 70% in Jersey in Year | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/gar-wood-to-alter-financial-setup-new-plan-will-put-companys.html | GAR WOOD TO ALTER FINANCIAL SET-UP; New Plan Will Put Company's Capitalization on Basis of Common Stock Only WILL RETIRE PREFERRED Directors Approve the Sale of 200,000 Shares of the Unissued Common | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/weeks-construction-up-civilian-building-gained-22-but-was-below.html | WEEK'S CONSTRUCTION UP; Civilian Building Gained 22%, but Was Below 1942 Figure | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/honor-venezuelan-consul.html | Honor Venezuelan Consul | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/wpb-hails-women-making-dies.html | WPB Hails Women Making Dies | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/full-compliance-demanded-by-wlb-of-miners-union-board-will-urge-the.html | FULL COMPLIANCE DEMANDED BY WLB OF MINERS' UNION; Board Will Urge the President to Seize Funds or Take Court Action if Necessary IT CALLS DISPUTE SETTLED UMW Must Bow if Agency Is to Go On, Members Hold -Ickes Summons Owners FULL COMPLIANCE DEMANDED OF UMW | True | By Louis Starkspecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-phoenix-wins-derby-unbeaten-3yearold-captures-irish-classic-by.html | THE PHOENIX WINS DERBY; Unbeaten 3-Year-Old Captures Irish Classic by Length | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dudley-to-defend-title.html | Dudley to Defend Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/chaplain-advanced-by-pope.html | Chaplain Advanced by Pope | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/sanitary-unit-at-guatemala.html | Sanitary Unit at Guatemala | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/german.html | German | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/le-havre-defeats-bankrupt-by-head-in-aqueduct-feature-favorite-is.html | Le Havre Defeats Bankrupt by Head in Aqueduct Feature; FAVORITE IS FIRST IN MAD PLAY PURSE Le Havre Wears Down Bankrupt to Take Aqueduct Race at $4.60 -- Modest Lad 3d NAVARIN SETS TRACK MARK Wins Mile and a Half Bello Hurdles Purse in 2:40 3/5 -16,020 Bet $1,441,808 | True | By Bryan Field | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/louise-m-bennett-becomes-engaged-alumna-of-wellesley-will-be-wed-to.html | LOUISE M. BENNETT BECOMES ENGAGED; Alumna of Wellesley Will Be Wed to Lieut. Richard Gould | True | Special to T NL Yor s. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/lapham-quits-wlb-industry-member-plans-to-run-for-mayor-of-san.html | LAPHAM QUITS WLB; Industry Member Plans to Run for Mayor of San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/205-more-soldiers-dead-96-fell-in-action-109-were-lost-in-japanese.html | 205 MORE SOLDIERS DEAD; 96 Fell in Action, 109 Were Lost in Japanese Prisons | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/salamaua-is-fired-by-allied-bombers-japanese-lines-are-strafed-in.html | SALAMAUA IS FIRED BY ALLIED BOMBERS; Japanese Lines Are Strafed in Mubo Area Where They Have Lost 204 Men Recently ENEMY FORCE IS DOUBLED His Probing Attacks Indicate Fear of Allied Drive There -- Rekata Bay Struck | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bonds-and-shares-on-london-market-diamond-issues-strengthened-by.html | BONDS AND SHARES ON LONDON MARKET; Diamond Issues Strengthened by Trade Operations -Kaffirs Also Up DOMESTIC RAILS ARE FIRM Changes Small in Industrial and Shipping Groups -Gilt-Edges Harden | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Lewis Nichols | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/member-banks-of-federal-reserve-report-drop-in-balances-excess.html | Member Banks of Federal Reserve Report Drop in Balances, Excess Reserves | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/straub-is-leader-in-jersey-with-153-finishes-rounds-of-amateur-open.html | STRAUB IS LEADER IN JERSEY WITH 153; Finishes Rounds of Amateur Open Golf Tourney in Day -- Cestone Scores a 78 | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mexican-bond-registry-extended-sixty-days.html | Mexican Bond Registry Extended Sixty Days | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/11000-reported-held-in-italy-as-doubtful-ovra-seizures-are-said-to.html | 11,000 REPORTED HELD IN ITALY AS DOUBTFUL; Ovra Seizures Are Said to Be Designed to Crush 5th Column | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/metallurgical-plant-wins-e.html | Metallurgical Plant Wins 'E' | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/railroad-to-float-28483000-bonds-issue-of-pennsylvania-ohio-detroit.html | RAILROAD TO FLOAT $28,483,000 BONDS; Issue of Pennsylvania, Ohio & Detroit Will Be Offered to Public Today | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/big-rubber-program-is-set-for-texas-usfinanced-plants-to-make.html | BIG RUBBER PROGRAM IS SET FOR TEXAS; U.S.-Financed Plants to Make 255,000 Tons a Year | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/elizabeth-a-blun-married-here.html | Elizabeth A. Blun Married Here | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/army-air-forces-plan-115000-new-planes-arnold-asks-house-committee.html | ARMY AIR FORCES PLAN 115,000 NEW PLANES; Arnold Asks House Committee for 56,000 More Civilians | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/new-blast-at-ferrol-explosion-at-spanish-navy-base-is-second-within.html | NEW BLAST AT FERROL; Explosion at Spanish Navy Base is Second Within Two Months | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bank-intervenes-in-suit.html | Bank Intervenes in Suit | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/british-submarines-destroy-13-ships-in-mediterranean-submarines.html | British Submarines Destroy 13 Ships in Mediterranean; SUBMARINES SINK 13 SHIPS OF AXIS | True | By the United Press. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bentons-76-paces-seniors-on-links-reinach-is-second-with-78-in.html | BENTON'S 76 PACES SENIORS ON LINKS; Reinach Is Second With 78 in Westchester Tourney | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/pittsburgh-index-rises-most-lines-up-with-industrial-production-in.html | PITTSBURGH INDEX RISES; Most Lines Up, With Industrial Production in Vanguard | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/smiglyrydz-role-denied-polish-government-spikes-report-marshal.html | SMIGLY-RYDZ ROLE DENIED; Polish Government Spikes Report Marshal Heads Underground | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/service-men-to-get-records.html | Service Men to Get Records | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/warns-on-future-of-hospital-plans-pink-says-life-of-the-existing.html | WARNS ON FUTURE OF HOSPITAL PLANS; Pink Says Life of the Existing Groups Depends on U.S. Insurance Programs GROWTH OF IDEA HAILED Blue Cross Session in Princeton Hears of Plans' Aid to Private Institutions | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/harriman-safety-medals-awarded-to-three-class-i-steam-railroads.html | Harriman Safety Medals Awarded To Three Class I Steam Railroads; HARRIMAN MEDALS GO TO THREE ROADS | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/wfa-to-requisition-corn-in-15-cities-to-aid-industries-moves-to.html | WFA TO REQUISITION CORN IN 15 CITIES TO AID INDUSTRIES; Moves to Take Stocks at Elevators at Ceiling Price and Sell to Processors WAR POWERS ACT INVOKED Officials Admit Other Steps Will Be Needed to Break Squeeze Closing Plants WFA TO REQUISITION CORN AT 15 CITIES | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/athletics-rally-tops-red-sox-83-four-runs-in-sixth-help-snap-losing.html | ATHLETICS' RALLY TOPS RED SOX, 8-3; Four Runs in Sixth Help Snap Losing Streak -- Estalella Drives Homer With 2 On | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/chantry-dedicated-at-seamens-church-bishop-manning-voices-praise-of.html | CHANTRY DEDICATED AT SEAMEN'S CHURCH; Bishop Manning Voices Praise of Mariners' War Aid | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/rubino-beats-cockfield-wins-8round-bout-before-5000-at-fort.html | RUBINO BEATS COCKFIELD; Wins 8-Round Bout Before 5,000 at Fort Hamilton Arena | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/draft-far-better-than-in-last-war-only-171642-delinquents-today.html | DRAFT FAR BETTER THAN IN LAST WAR; Only 171,642 'Delinquents' Today, Against the 474,861 'Deserters' in 1917-18 FBI CHIEF PRAISES WORK He Also Reveals Much Stiffer Penalties Meted Out Now to the Evaders | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/at-the-music-hall.html | At the Music Hall | True | T.M.P. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/white-sox-divide-pair-with-browns-collect-16-hits-to-capture.html | WHITE SOX DIVIDE PAIR WITH BROWNS; Collect 16 Hits to Capture Nightcap, 9-2 -- Rivals Win Opener in Ninth by 8-7 | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/food-groups-urged-to-end-duplication-crisis-will-get-more-serious.html | FOOD GROUPS URGED TO END DUPLICATION; Crisis Will Get More Serious, Nutrition Meeting Hears | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/gas-revenues-rise-utilities-list-326519400-for-the-first-three.html | GAS REVENUES RISE; Utilities List $326,519,400 for the First Three Months | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/sec-amendments-revealed.html | SEC Amendments Revealed | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-senate-adds-2-to-racing-board-confirms-hildebrand-and-dolan.html | JERSEY SENATE ADDS 2 TO RACING BOARD; Confirms Hildebrand and Dolan to Fill Vacancies | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/shipments-to-double-american-control-manufacturing-reports.html | SHIPMENTS TO DOUBLE; American Control Manufacturing Reports Production Gains | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/senate-group-votes-to-liquidate-nya-reverses-subcommittee-action.html | SENATE GROUP VOTES TO LIQUIDATE NYA; Reverses Subcommittee Action -- Backs House in Kaiser Case | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bank-shifts-2000000-public-national-transfers-profits-to-surplus.html | BANK SHIFTS $2,000,000; Public National Transfers Profits to Surplus Account | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/negro-councilman-warns-mayor-of-the-danger-of-race-riots-here.html | Negro Councilman Warns Mayor Of the Danger of Race Riots Here; Powell Says La Guardia and Valentine Will Be Responsible for Any Outbreaks and Criticizes Lack of Conference | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mr-woll-states-position-charges-in-communist-organ-denied-on-basis.html | Mr. Woll States Position; Charges in Communist Organ Denied on Basis of His Record | True | MATTHEW WOLL | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/store-employment-off-midmay-figures-44-under-previous-month-in.html | STORE EMPLOYMENT OFF; Mid-May Figures 4.4% Under Previous Month in State | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/miss-germaine-triumphs-wins-with-miss-irwin-in-new-jersey-state-net.html | MISS GERMAINE TRIUMPHS; Wins With Miss Irwin in New Jersey State Net Doubles | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/general-electric-names-new-division-manager.html | General Electric Names New Division Manager | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/fbancis-e-hotlett.html | FBANCIS E. HOTLETT | True | Special to TH NW YORK Trms. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/3-guilty-as-slayers-of-policeman-in-1941-two-thugs-convicted.html | 3 GUILTY AS SLAYERS OF POLICEMAN IN 1941; Two Thugs Convicted Without Mercy Recommendation | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/invasion-to-be-zero-hour-to-wreck-french-trains.html | Invasion to Be Zero Hour To Wreck French Trains | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/navy-obtains-aid-of-einstein.html | Navy Obtains Aid of Einstein | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/29-old-cannon-removed-from-state-department.html | 29 Old Cannon Removed From State Department | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ifttrd-j-layice.html | I%d!T,T.RD J. LAYiCE | True | Special to TH YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/prospects-wary-over-white-house-whether-dewey-and-bricker-will-run.html | 'PROSPECTS' WARY OVER WHITE HOUSE; Whether Dewey and Bricker, Will Run in 194 Puzzles Columbus Observers AND THEY WILL NOT TELL Warren, Saltonstall and Baldwin Advance at Session as Possible Nominees | True | By Turner Catledgespecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dr-samuel-pine-i-i-long-had-practiced-medicine-in-the-bronxdies-at.html | DR. SAMUEL !. PINE I; I Long Had Practiced Medicine in the BronxDies at 54 | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dr-j-s-ames-dies-led-johns-hopkihs-president-emeritus-since-35.html | DR. J. S. AMES DIES; LED JOHNS HOPKIHS; President Emeritus Since '35, Noted for Aviation' Research, Dies at 78 in Baltimore WORK AIDED U. S. IN WAR Served as Head of University for 6 YearsLong Chairman of Aeronautics Commission | True | Special to THX ITv YORK s. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/russians-defense-built-on-reserves-anticipated-disposition-and-use.html | RUSSIANS' DEFENSE BUILT ON RESERVES; Anticipated Disposition and Use of Strategic Forces Is Key to Siege Resistance EACH CITY IS A FORTRESS Orders Are to Hold On, Kill and Weaken Enemy Until Relief Swings to Offensive | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nazis-adopt-yellow-tint-for-army-garb-and-cars.html | Nazis Adopt Yellow Tint For Army Garb and Cars | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mgg-cagll-ro-73i-exrctor_-awi-vicar-genera-of-quebec-wasi-i-a.html | MGg. CAgLL RO, 73,I Ex.ReToR_ AwI; Vicar Genera! of Quebec WasI I a Teacher of Literature I | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/wildcat-drillers-aided-12-depots-will-handle-pipe-and-other.html | WILDCAT DRILLERS AIDED; 12 Depots Will Handle Pipe and Other Oil-Country Equipment | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ickes-serves-warning.html | Ickes Serves Warning | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/7-games-for-dartmouth-coast-guard-academy-added-to-revised-football.html | 7 GAMES FOR DARTMOUTH; Coast Guard Academy Added to Revised Football Schedule | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/navy-casualties-26902-twentyone-new-yorkers-are-on-the-latest-list.html | NAVY CASUALTIES 26,902; Twenty-one New Yorkers Are On the Latest List | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/boys-indicted-in-murder-newark-lads-15-and-18-accused-in-street.html | BOYS INDICTED IN MURDER; Newark Lads, 15 and 18, Accused in Street Fight Slaying | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/opa-now-advising-on-health-trips-regulation-barring-such-help.html | OPA NOW ADVISING ON HEALTH TRIPS; Regulation Barring Such Help Reversed to Allow Trips if They Are Essential APPLICATIONS NECESSARY Approved Requests Will Bring Letters From Board for Motorists to Carry | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ready-to-bid-for-bonds.html | Ready to Bid for Bonds | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/store-sales-up-28-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 28% FOR WEEK IN NATION; Volume for Four-Week Period Increased 24%, Reserve Board Reports NEWYORK TRADE ROSE 18% Total for 5 Cities in This Area Gained 19% -- Specialty Shops Had 40% Jump | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/books-authors.html | Books -- Authors | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/philipses-castle-will-open-july-4-dutch-manor-house-restored-by.html | PHILIPSE'S CASTLE WILL OPEN JULY 4; Dutch Manor House, Restored by Tarrytowns, Will Be a Colonial Shrine | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/casey-in-britain-for-consultation.html | Casey in Britain for Consultation | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/luncheon-given-here-for-marjory-hasler-sisters-entertain-for-her.html | LUNCHEON GIVEN HERE FOR MARJORY HASLER; Sisters Entertain for Her -Esther Ann Whalen Hostess | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/italian.html | Italian | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/will-drop-sun-lamp-claims.html | Will Drop Sun Lamp Claims | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/wurlitzer-to-redeem-stock.html | Wurlitzer to Redeem Stock | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/garden-leads-to-death-fertilizer-made-by-father-is-fatal-to-his.html | GARDEN LEADS TO DEATH; Fertilizer Made by Father Is Fatal to His Daughter | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-reply-to-mr-lewis.html | THE REPLY TO MR. LEWIS | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/phillies-16-safeties-vanquish-braves-125-attack-helps-johnson-to.html | PHILLIES' 16 SAFETIES VANQUISH BRAVES, 12-5; Attack Helps Johnson to Gain Seventh Victory of Season | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/in-court-on-a-stretcher-woman-accused-of-swindle-allowed-to-make.html | IN COURT ON A STRETCHER; Woman Accused of Swindle Allowed to Make Lesser Plea | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/renault-factories-are-being-repaired-some-of-bombed-auto-works-near.html | RENAULT FACTORIES ARE BEING REPAIRED; Some of Bombed Auto Works Near Paris Reported Busy Again | True | By Telephone To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/deaf-students-honored-graduates-of-schools-for-the-handicapped-get.html | DEAF STUDENTS HONORED; Graduates of Schools for the Handicapped Get Awards | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/apartment-sold-in-mount-vernon-david-s-meister-gets-sevenstory.html | APARTMENT SOLD IN MOUNT VERNON; David S. Meister Gets Seven-Story Building in the Fleetwood Section BRONXVILLE DEAL MADE Improvement Corporation Buys 41-Suite House -- Other Sales in Westchester | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/brewster-head-reports-plane-output-in-april-and-may-was-ahead-of.html | BREWSTER HEAD REPORTS; Plane Output in April and May Was Ahead of Schedule | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/irs-albert-hoffberg.html | IRS. ALBERT HOFFBERG | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bid-on-walker-estate-approved.html | Bid on Walker Estate Approved | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/elected-by-boston-brokers.html | Elected by Boston Brokers | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/marklothsclfikd.html | Marklothsclfikd | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/gauleiter-tells-alsace-not-to-want-americans.html | Gauleiter Tells Alsace Not to Want Americans | True | By Telephone To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/may-amend-statement.html | May Amend Statement | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/integration-plan-of-utility-altered-consolidated-gas-and-electric.html | INTEGRATION PLAN OF UTILITY ALTERED; Consolidated Gas and Electric Seeks Compliance With Holding Company Act WILL END INDEBTEDNESS To Deliver to Bondholders the Common Stocks of Five Operating Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/house-group-votes-188-for-czar-of-food-davis-is-urged-for-post.html | House Group Votes, 18-8, for 'Czar' of Food; Davis Is Urged for Post President Opposes | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/3000-nurses-a-month-sought-by-red-cross-for-armed-forces-but.html | 3,000 Nurses a Month Sought By Red Cross for Armed Forces; But Organization Could Fill Only Half the Quota in May -- Appeal for Volunteers Is Reiterated by Recruitment Head | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/valuation-listings-changed.html | Valuation Listings Changed | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/haegg-covers-ten-miles-jogs-five-in-joint-workout-with-burnham-at.html | HAEGG COVERS TEN MILES; Jogs Five in Joint Workout With Burnham at Hanover | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/state-to-examine-last-regent-tests-dr-stoddard-says-survey-will-be.html | STATE TO EXAMINE LAST REGENT TESTS; Dr. Stoddard Says Survey Will Be Made on Complaints That These Were Too Severe FIVE STUDIES INVOLVED Father Holbel of Buffalo Avers Geography Examination Was 'Unreasonable and Unfair' | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/miss-hiordis-lunde-student-at-columbia-engaged-to-navy-ensign.html | Miss Hiordis Lunde, Student at Columbia, Engaged to Navy Ensign Vernon Ingersoll | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/teacher-shortage-may-reach-90000-survey-by-office-of-education.html | TEACHER SHORTAGE MAY REACH 90,000; Survey by Office of Education Shows That 106,000 Left Rural Schools in Spring ONE IN 10 IN CITIES OUT Emergency Certificates and Tuition-Free Training Are Offered in Many Areas | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/fishermen-hook-gas-coupons.html | Fishermen Hook 'Gas' Coupons | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/honored-for-services-with-wpb-office-here.html | Honored for Services With WPB Office Here | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/our-negro-fliers-praised-stimson-reports-first-group-in-battle.html | OUR NEGRO FLIERS PRAISED; Stimson Reports First Group in Battle Fought Creditably | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/city-buys-building-pays-500000-for-duane-street-structure-to-store.html | CITY BUYS BUILDING; Pays $500,000 for Duane Street Structure to Store Archives | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/council-overrides-airport-name-veto-insists-by-vote-of-19-to-6-on.html | COUNCIL OVERRIDES AIRPORT NAME VETO; Insists by Vote of 19 to 6 on Designating Idlewild Field to Honor Gen. Anderson MAYOR'S VIEW CRITICIZED Sarcastic Comment Heard in Debate Concerning Future of La Guardia Field | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ballet-festival-opens-at-stadium-first-performance-in-series-of.html | BALLET FESTIVAL OPENS AT STADIUM; First Performance in Series of Four Is Presented, With Antal Dorati Conducting | True | By John Martin | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/29-jesuit-deacons-become-priests-here-most-rev-stephen-j-donahue.html | 29 JESUIT DEACONS BECOME PRIESTS HERE; Most Rev. Stephen J. Donahue Officiates at St. Ignatius | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/michigan-inquiry-seeks-riot-causes-governor-assigns-welfare-aide-to.html | MICHIGAN INQUIRY SEEKS RIOT CAUSES; Governor Assigns Welfare Aide to Set Pattern for Interviews With All Arrested BASIS IS 'SOCIOLOGICAL' Federal Forces Stay on Duty and State Troopers Stand By as Regulations Are Eased | True | From a Staff Correspondent | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-plans-resort-ad-drive.html | Jersey Plans Resort Ad Drive | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mrs-luce-demands-a-foreign-policy-tells-house-we-have-none-urges-a.html | MRS. LUCE DEMANDS A FOREIGN POLICY; Tells House We Have None, Urges a Start With Pacts With British Nations | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/sets-plane-parts-record.html | Sets Plane Parts Record | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/lij-am-g-liningei.html | [LIJ. AM G. LININGEI | True | 'Special to Tv NEW YORK 'TXS. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/van-allen-deals-barred-court-order-enjoins-operations-within-or.html | VAN ALLEN DEALS BARRED; Court Order Enjoins Operations Within or From This State | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/army-forms-reserve-for-high-school-boys-graduates-17-to-18-will-get.html | ARMY FORMS RESERVE FOR HIGH SCHOOL BOYS; Graduates 17 to 18 Will Get Specialized Training | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/herlands-in-clash-over-city-inquiry-mayors-investigator-calls-harts.html | HERLANDS IN CLASH OVER CITY INQUIRY; Mayor's Investigator Calls Hart's Sanitation Charge 'Unadulterated Bunk' HE IS ACCUSED OF 'RANCOR' Head of Council Group Lays Attitude to Failure to Be Named for Prosecutor | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/navy-merit-award-to-school.html | Navy Merit Award to School | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/hitler-gives-medal-to-japanese.html | Hitler Gives Medal to Japanese | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/board-of-trade-awaits-corn-curb-chicago-exchange-fails-to-stop.html | BOARD OF TRADE AWAITS CORN CURB; Chicago Exchange Fails to Stop Trading in Futures Without WFA Order BOARD OF TRADE AWAITS CORN CURB | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/taber-attacks-owi-deal-says-agency-sought-400000-to-pay-outside.html | TABER ATTACKS OWI DEAL; Says Agency Sought $400,000 to Pay Outside Personnel | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/blind-pupil-wins-150-elsberg-prize-13yearold-boy-is-at-head-of-his.html | BLIND PUPIL WINS $150 ELSBERG PRIZE; 13-Year-Old Boy Is at Head of His Class -- Studies by Braille and Radio FIVE OTHERS GET AWARDS All Have Overcome Physical or Social Handicaps to Excel as Students | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/educators-advanced-four-members-of-faculty-at-city-college-are.html | EDUCATORS ADVANCED; Four Members of Faculty at City College Are Promoted | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/lutherans-organize-new-social-missions-committee-empowered-to-draft.html | LUTHERANS ORGANIZE NEW SOCIAL MISSIONS; Committee Empowered to Draft Agenda on Church Jobs | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/33-ill-on-war-plant-tour.html | 33 Ill on War Plant Tour | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/handy-named-to-swpc-post.html | Handy Named to SWPC Post | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/rejects-democratic-designation.html | Rejects Democratic Designation | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/turkey-in-spotlight-strategic-values-are-reviewed-as-war-of-nerves.html | Turkey in Spotlight; Strategic Values Are Reviewed as War of Nerves Stirs Eastern Mediterranean | True | By Hanson W. Baldwin | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/donovan-in-london-sees-winant.html | Donovan in London; Sees Winant | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/british.html | British | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-basic-hat-it-solves-limited-luggage-problems.html | THE BASIC HAT: IT SOLVES LIMITED LUGGAGE PROBLEMS | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dolan-on-racing-board-hildebrand-also-appointed-to-jersey-turf.html | DOLAN ON RACING BOARD; Hildebrand Also Appointed to Jersey Turf Commission | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/rudy-vallee-is-commissioned.html | Rudy Vallee Is Commissioned | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/health-in-the-boom-towns.html | HEALTH IN THE BOOM TOWNS | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/notes.html | Notes | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/charles-l-evans-choral-leader-2i-head-of-wilmington-orpheus-club.html | CHARLES L. EVANS, [ CHORAL LEADER, 2i; Head of Wilmington Orpheus Club Dies--Senior. Clerk in War Plants Corp, FORMERLY WITh RAILROAD Served Pennsylvania for 49 Years--Sang in Trinity, St. Andrew's Churches | True | Special to THE NEW Yon TrES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mgoldrick-allots-city-revenue-bills-33000000-on-the-basis-of-075.html | M'GOLDRICK ALLOTS CITY REVENUE BILLS; $33,000,000 on the Basis of 0.75% Distributed to 23 Institutions Here $4,000,000 BOSTON AWARD Temporary Loan Notes Issued -- 2,650,000 Funding Notes Issued by Rochester | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/adopt-plan-to-aid-business-property-owners-and-managers-vote-to.html | ADOPT PLAN TO AID BUSINESS PROPERTY; Owners and Managers Vote to Help Studies Aimed at Easing Post-War Shock FIGHT URBAN DISPERSAL Revitalizing of Established Districts Urged -- Sheridan Re-elected President | True | By Lee E. Cooperspecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/united-states.html | United States | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jean-mcgiffert-jersey-bride.html | Jean McGiffert Jersey Bride | True | Special to T YORK TmS. | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/oriental-exclusion-favored-complication-of-racial-problems-seen-in.html | Oriental Exclusion Favored; Complication of Racial Problems Seen in Proposed Repeal of Act | True | EDWARD R. LEWIS | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/stayhome-swimmers-warned-on-river-waters.html | Stay-Home Swimmers Warned on River Waters | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/fcc-report-protested-the-new-york-telephone-company-denies.html | FCC REPORT PROTESTED; The New York Telephone Company Denies Inflationary Charges | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/du-maurier-play-will-be-seen-here-rebecca-to-be-produced-by.html | DU MAURIER PLAY WILL BE SEEN HERE; 'Rebecca' to Be Produced by Payne-Jennings -- He Sees No Casting Difficulties 'FIRST MURDER' REVIVED Comedy Revamped by Philip Dunning -- Zasu Pitts Will Be the Star Again | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/seeks-railroad-control-boston-maine-would-purchase-nashua-lowell.html | SEEKS RAILROAD CONTROL; Boston & Maine Would Purchase Nashua & Lowell Stock | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/elk-hills-oil-pact-bad-deal-to-ickes-says-he-and-aides-objected-on.html | ELK HILLS OIL PACT 'BAD DEAL' TO ICKES; Says He and Aides Objected on Basis of Public Policy, With No 'Fraud' Involved NOT CONSULTED, HE AVERS But Navy Men Say They Have Letters Showing He Knew Negotiations Were On | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ruml-calls-jobs-state-task-in-part-folly-to-think-business-can-make.html | RUML CALLS JOBS STATE TASK IN PART; 'Folly' to Think Business Can Make Transition Unaided, He Says at Tamiment | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/columbia-budgets-44-feature-films-plans-include-three-pictures-in.html | COLUMBIA BUDGETS 44 FEATURE FILMS; Plans Include Three Pictures in Technicolor, With Rita Hayworth as a Star WAR PLAY FOR BOGART He Will Be Seen in 'Sahara,' an Epic of North Africa -- Jolson's Life Theme of Musical | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/george-e-gould.html | GEORGE E. GOULD | True | Special to T Yonl | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/aviation-concern-doubles-net-sales-corporation-has-37780792-total.html | AVIATION CONCERN DOUBLES NET SALES; Corporation Has $37,780,792 Total in Six-Month Period, Stockholders Hear $1,902,164 PROFIT SHOWN Results of Operations Given by Other Companies With Comparative Data | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/francis-demands-food-coordinator-urges-naming-chester-davis-to-end.html | FRANCIS DEMANDS FOOD COORDINATOR; Urges Naming Chester Davis to End OPA 'Inefficiency' and Correct WMC 'Failure' CALLS CRISIS HOURS AWAY Subsidy Program Denounced -- He Calls for Balance of All Phases of Economy | True | By Charles E. Eganspecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/extra-issue-of-nyu-magazine.html | Extra Issue of N.Y.U. Magazine | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/w-grant-eisign.html | W. GRANT EISIGN | True | specia! to T Nv Yo TrMES. | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/wide-change-seen-in-news-rbading-war-has-caused-the-public-to-turn.html | WIDE CHANGE SEEN IN NEWS RBADING; War Has Caused the Public to Turn to More Serious Topics, Library Group Is Told EDITORIAL INTEREST RISES Inspirational and Institutional Ads Reported Read More Than Product Offerings | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/pennant-to-hawaii-workers.html | Pennant to Hawaii Workers | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/buys-hairpin-corporation.html | Buys Hairpin Corporation | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bank-of-england-reports-changes-decline-of-1683000-in-note.html | BANK OF ENGLAND REPORTS CHANGES; Decline of 1,683,000 in Note Circulation During Week Shown in Statement | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/widmaiermcculloch.html | Widmaier--McCulloch | True | Special to T.I ZISW YORK TI2IS. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/segura-sets-pace-in-college-tennis-downs-anderson-63-63-in-reaching.html | SEGURA SETS PACE IN COLLEGE TENNIS; Downs Anderson, 6-3, 6-3, in Reaching Semi-Finals of National Tournament COCHELL DEFEATS ODMAN Wins, 6-4, 6-1, With Powerful Attack -- Evert and Brown Remaining Survivors | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-castillo-pattern.html | THE CASTILLO PATTERN | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/allied-bombings-justified-by-archbishop-of-york.html | Allied Bombings Justified By Archbishop of York | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/axis-seen-cutting-island-garrisons-troops-reported-sent-to-balkans.html | AXIS SEEN CUTTING ISLAND GARRISONS; Troops Reported Sent to Balkans to Shorten Invasion Defense | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mme-chiang-in-capital-she-is-overnight-guest-at-the-white-house-for.html | MME. CHIANG IN CAPITAL; She Is Overnight Guest at the White House for Third Time | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/labor-party-asked-to-condemn-lewis-county-committee-leaders-act-to.html | LABOR PARTY ASKED TO CONDEMN LEWIS; County Committee Leaders Act to Clarify Group's Stand | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/gasoline-dealer-barred-for-fraud-suspended-for-duration-of-war-in.html | GASOLINE DEALER BARRED FOR FRAUD; Suspended for Duration of War in Sale of Bogus Ration Coupons 6 OTHERS ALSO PENALIZED Secret Service Man at OPA Hearing Shows How the Counterfeits Were Bared | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/woman-is-acquitted-in-policemans-death-allmale-jury-exonerates-mrs.html | WOMAN IS ACQUITTED IN POLICEMAN'S DEATH; All-Male Jury Exonerates Mrs. Farr in Jersey City Killing | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/foes-of-subsidies-gaining-in-senate-bennett-clark-amendment-seeks.html | FOES OF SUBSIDIES GAINING IN SENATE; Bennett Clark Amendment Seeks to Ban Program -- Some Senators Urge Exceptions FOES OF SUBSIDIES GAINING IN SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/kertess-case-nears-end-testimony-concluded-without-doctor-taking.html | KERTESS CASE NEARS END; Testimony Concluded Without Doctor Taking the Stand | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/at-loews-state.html | At Loew's State | True | L.B.F. | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/sten-gun-in-production-new-zealand-adds-weapon-to-dominions-output.html | STEN GUN IN PRODUCTION; New Zealand Adds Weapon to Dominion's Output List | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/art-director-rents-park-avenue-suite-so-does-corporation-trust-vice.html | ART DIRECTOR RENTS PARK AVENUE SUITE; So Does Corporation Trust Vice President -- Other Leases | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/commodity-index-off-05-in-week-sharp-decline-in-the-prices-of-meats.html | COMMODITY INDEX OFF 0.5% IN WEEK; Sharp Decline in the Prices of Meats, Vegetables and Fruits Forces Drop AVERAGE AT MAY'S LEVEL Markets for Farm Products Decline -- Few Changes in Industrial Lists | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/gumbert-of-cards-subdues-reds-51-pitches-shutout-till-ninth-in.html | GUMBERT OF CARDS SUBDUES REDS, 5-1; Pitches Shut-Out Till Ninth in Defeating Walters for 2d Time in Ten Days KUROWSKI HITS HOME RUN Ball Lands on Rooftop Across Street From Park -- Williams Collects Three Blows | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/plan-bout-for-montgomery.html | Plan Bout for Montgomery | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/johnston-depicts-homefront-peril-he-blames-labor-government.html | JOHNSTON DEPICTS HOME-FRONT PERIL; He Blames Labor, Government, Pressure Groups and People Themselves for Crisis JOHNSTON DEPICTS HOME-FRONT PERIL | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/813-acres-on-long-island-sold-by-de-forest-estate.html | 813 Acres on Long Island Sold by De Forest Estate | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/catholic-priests-shifted-changes-in-pastorates-and-promotions.html | CATHOLIC PRIESTS SHIFTED; Changes in Pastorates and Promotions Announced | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/alex-j-hart-in-owner-of-department-store-san-jose-a-civic-leader.html | ALEX J. HART in; Owner of Department Store San Jose a Civic Leader | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/to-hold-the-line.html | TO HOLD THE LINE | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/report-on-pensions-adopted-by-rabbis-plans-full-operation-expected.html | REPORT ON PENSIONS ADOPTED BY RABBIS; Plan's Full Operation Expected to Be in Force Within Year | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/banks-here-aided-by-federal-deals-excess-reserves-increased-but.html | BANKS HERE AIDED BY FEDERAL DEALS; Excess Reserves Increased, but Earning Assets Fall -- Week's Changes BANKS HERE AIDED BY FEDERAL DEALS | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/british-forge-sword-to-honor-stalingrad-blade-will-be-kings-gift-in.html | BRITISH FORGE SWORD TO HONOR STALINGRAD; Blade Will Be King's Gift in Token of People's Homage | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/belgian-hero-learns-english-in-his-tank-winner-of-dso-reads-gone.html | Belgian Hero Learns English in His Tank; Winner of D.S.O. Reads 'Gone With Wind' | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-war-plant-ousts-110-strikers-wright-corp-acts-in-second.html | JERSEY WAR PLANT OUSTS 110 STRIKERS; Wright Corp. Acts in Second Walkout of Coremakers | True | Special to THE NEW YORK TIMES. | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/team-laurels-go-to-lewy-and-stuhr-senior-and-16yearold-win-with-net.html | TEAM LAURELS GO TO LEWY AND STUHR; Senior and 16-Year-Old Win With Net 64 on Course of Garden City Golf Club TWO BAYSIDE PAIRS TIE Cerrocki-Stafaci and SmithSullivan Get 77s in Long Island Best-Ball Tourney | True | By William D. Richardsonspecial To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/new-post-for-general-olmstead.html | New Post for General Olmstead | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/edward-n-raber-exhead-of-realty-department-of-irving-trust-co-dies.html | EDWARD N. RABER; Ex-Head of Realty Department of Irving Trust Co, Dies at 54 | True | Special to THE NEW YO TIMs. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/james-mkenna-62-phone-firm-official-purchasing-agent-for-western.html | JAMES S. M'KENNA, 62, PHONE FIRM OFFICIAL; Purchasing Agent for Western Electric, A. T. & T. Affiliate | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/civil-airline-need-pressed-in-britain-early-conversion-of-bombers.html | CIVIL AIRLINE NEED PRESSED IN BRITAIN; Early Conversion of Bombers to Commerce Is Advocated by Constructors' Society | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/australia-to-call-general-elections-curtin-decides-on-move-all.html | AUSTRALIA TO CALL GENERAL ELECTIONS; Curtin Decides on Move -- All Groups Reported Relieved | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/war-tide-has-turned-gen-devers-asserts-us-commander-in-european.html | WAR TIDE HAS TURNED, GEN. DEVERS ASSERTS; U.S. Commander in European Theatre Sees Final Victory | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/court-to-aid-seaman-shellshocked-navy-gunner-wins-dismissal-in-auto.html | COURT TO AID SEAMAN; Shellshocked -- Navy Gunner Wins Dismissal in Auto Theft | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/president-urges-more-bond-buying-in-letter-to-morgenthau-he-asks.html | PRESIDENT URGES MORE BOND BUYING; In Letter to Morgenthau He Asks Public to Invest Much More Than 10% INFLATION FIGHT IS CITED Payroll Savings Per Month of $600,000,000 Is Commended as Goal Set by Treasury | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dodgers-lose-series-finale-to-giants-fall-game-and-half-back-of.html | Dodgers Lose Series Finale to Giants, Fall Game and Half Back of Cards; CLIFF MELTON TOPS BROOKLYN BY 3-1 Allows Three Singles and an Unearned Run -- Dodgers Are Shut Out Until Eighth LOSS CHARGED TO WYATT Loose Fielding Helps Giants Score Against Ed Head in Last Two Innings | True | By Roscoe McGowen | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/state-asks-change-in-war-contracts-wants-new-renegotiating-system.html | STATE ASKS CHANGE IN WAR CONTRACTS; Wants New Renegotiating System to Prevent Any Heavy Tax Loss ADDITIONAL BURDEN CITED Resolution Urges a Parley of State Administrators With U.S. Authorities | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/solomons-base-is-bombed.html | Solomons Base Is Bombed | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/many-fires-set-at-comiso.html | Many Fires Set at Comiso | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dropping-of-offensive-seen.html | Dropping of Offensive Seen | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-vfw-convenes.html | Jersey V.F.W. Convenes | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/council-tries-to-fix-285-tax-rate-but-289-seems-inevitable-today.html | Council Tries to Fix $2.85 Tax Rate But $2.89 Seems Inevitable Today; CITY COUNCIL FAILS TO FIX THE TAX RATE | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/63958-casualties-in-army-to-date-stimson-as-navy-figures-lift-our.html | 63,958 CASUALTIES IN ARMY TO DATE; Stimson, as Navy Figures Lift Our Total to 90,860, Warns of 'Very Heavy' Losses Later COMBINED DEAD 15,132 Defense of Philippines Topped All Other Areas of War for Missing and Prisoners | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/finnish.html | Finnish | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/betsy-covell-to-be-wed-she-sets-july-6-for-marriage-to-midshipman.html | 'BETSY COVELL TO BE WED; She Sets July 6 for Marriage to Midshipman John W. Brett | True | Special to THE IW YOK TI3S. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/100000-bandages-prepared.html | 100,000 Bandages Prepared | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-trading-varied-apartments-taxpayer-and-a-factory-change.html | JERSEY TRADING VARIED; Apartments, Taxpayer and a Factory Change Ownership | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/backs-fund-asked-for-maternity-aid-senate-committee-restores-cuts.html | BACKS FUND ASKED FOR MATERNITY AID; Senate Committee Restores Cuts Voted by House in Budget for Children's Bureau | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nazis-now-exploit-allied-raid-havoc-reporter-says-ruhr-damage-is.html | NAZIS NOW EXPLOIT ALLIED RAID HAVOC; Reporter Says Ruhr Damage Is Worse Than Germans Wrought in Warsaw | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jersey-canneries-threaten-to-close-four-plants-say-opas-failure-to.html | JERSEY CANNERIES THREATEN TO CLOSE; Four Plants Say OPA's Failure to Fix Ceiling on Asparagus Tied Up $4,000,000 Pack SUPPLY TO ARMY HELD UP Declare They Cannot Sell at Last Year's Prices Despite Hold-the-Line Order | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/more-jamaicans-reach-farms.html | More Jamaicans Reach Farms | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/brig-gen-forrest-missing-on-raid-greatgrandson-of-confederate.html | BRIG. GEN. FORREST MISSING ON RAID; Great-Grandson of Confederate Cavalryman Listed on Bomber Failing to Return From Kiel TARGET OF NAZI FIGHTERS Badly Hit Plane Was Last Seen in Steep Down Spiral, but Still Under Control | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/us-troops-equal-australians.html | U.S. Troops Equal Australians | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/senator-walshs-brother-dies.html | Senator Walsh's Brother Dies | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/curbs-new-service-in-telegraph-field-wpb-restricts-installations-to.html | CURBS NEW SERVICE IN TELEGRAPH FIELD; WPB Restricts Installations to Essential Users, Acts to Recapture Equipment SOFT WOOD CEILINGS SET Specific Mark-Up Established in Certain Areas -- Other War Agency Action CURBS NEW SERVICE IN TELEGRAPH FIELD | True | Special to THE NEW YORK TIMES. | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/irish-returns-held-blow-to-pr-voting-stalemate-of-parties-believed.html | IRISH RETURNS HELD BLOW TO P.R. VOTING; Stalemate of Parties Believed Argument Against the System | True | By Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/japanese.html | Japanese | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/suggested-to-history-committee.html | Suggested to History Committee | True | F.W. EMERY | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/churchill-silent-on-far-east.html | Churchill Silent on Far East | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/finds-advertising-sobered-by-war-hirschmann-sees-trend-to-less.html | FINDS ADVERTISING SOBERED BY WAR; Hirschmann Sees Trend to Less Exaggerated Claims in Future as Result POST-WAR STUDIES URGED Ex-Army Men Will Demand More Facts, Fewer Adjectives, Printing Group Told | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/turk-mission-arrives-berlin-says.html | Turk Mission Arrives, Berlin Says | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/buys-feuermann-cello.html | Buys Feuermann 'Cello | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/russian.html | Russian | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/threaten-egg-sale-halt-grocers-warn-of-stoppage-july-3-unless.html | THREATEN EGG SALE HALT; Grocers Warn of Stoppage July 3 Unless Prices Are Adjusted | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/styrene-unit-beats-schedule.html | Styrene Unit Beats Schedule | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/italians-report-raid-on-egypt.html | Italians Report Raid on Egypt | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ciii01t-h-mccumber.html | C*I*,*II*'01T H. McCUMBER | True | specfal to TEg N' YOnK B. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/historical-pantelleria.html | Historical Pantelleria | True | EDOARDO VERGARA-CAFFARELLI | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/william-a-martin.html | WILLIAM' A. MARTIN | True | Special to THE NEW NORIC TrMEn. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/refunding-is-agreed-upon-blawknox-company-to-pay-us-4500000-in.html | REFUNDING IS AGREED UPON; Blaw-Knox Company to Pay U.S. $4,500,000 in Renegotiation | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/operators-acquire-penthouse-edifice-middle-east-side-scene-of.html | OPERATORS ACQUIRE PENTHOUSE EDIFICE; Middle East Side Scene of Apartment, Loft and Dwelling Sales DEALS IN THE 'VILLAGE' City Buys Property to Make a Playground Bigger -- Mrs. W. Bourke Cockran Sells Building | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/united-nations.html | United Nations | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bank-clearings-up-307-during-week-turnover-of-9057851000-compared.html | BANK CLEARINGS UP 30.7% DURING WEEK; Turnover of $9,057,851,000 Compared to $6,930,829,000 in Same Time in 1942 TAX PAYMENTS REFLECTED Transactions Here Rose 41.1%-- Best Year-to-Year Gain Made by Omaha | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/coffee-allowance-is-increased-again-with-supplies-now-at-normal-opa.html | COFFEE ALLOWANCE IS INCREASED AGAIN; With Supplies Now at Normal, OPA Puts Ration at a Pound for Every Three Weeks COFFEE ALLOWANCE IS INCREASED AGAIN | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/twins-to-ernest-andersons-jr.html | Twins to Ernest Andersons Jr. | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/war-film-library-established-here-1350-prints-showing-aspects-of.html | WAR FILM LIBRARY ESTABLISHED HERE; 1,350 Prints Showing Aspects of Defense Work Included | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/to-amend-stock-offering-united-merchants-will-file-plan-with-the.html | TO AMEND STOCK OFFERING; United Merchants Will File Plan With the SEC Today | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/150-draw-penalties-for-delivery-violations-as-odt-agents-clamp-down.html | 150 Draw Penalties for Delivery Violations As ODT Agents Clamp Down on Truckers | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/downward-trend-continues.html | Downward Trend Continues | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/mrs-william-brown-meloney.html | MRS. WILLIAM BROWN MELONEY | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/elected-vice-president-of-management-counsel.html | Elected Vice President Of Management Counsel | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/bronx-walkup-taken-building-in-grand-concourse-carries-63315.html | BRONX WALK-UP TAKEN; Building in Grand Concourse Carries $63,315 Mortgage | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/city-bar-objection-to-mnally-is-ended-letter-to-senator-van-nuys.html | CITY BAR OBJECTION TO M'NALLY IS ENDED; Letter to Senator Van Nuys Withdraws Earlier Protest on Proposed U.S. Attorney NOMINEE NOW IS ENDORSED Found 'of Good Character and Tested Ability' After Promise to Shun Politics | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/british-seaman-freed-homicide-charge-dismissed-in-lexington-avenue.html | BRITISH SEAMAN FREED; Homicide Charge Dismissed in Lexington Avenue Death | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/evaporated-milk-supply-is-reported-adequate.html | Evaporated Milk Supply Is Reported Adequate | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/sports-of-the-times-the-tale-of-a-muscle-magician.html | Sports of the Times; The Tale of a Muscle Magician | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/iiss-ella-hergssiteimei.html | IISS ELLA HERGESItEIMEI | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/paul-f-travers.html | PAUL F. TRAVERS | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/ship-set-afire-at-olbia.html | Ship Set Afire at Olbia | True | By Wireless To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/agency-is-suspended-on-exsoldiers-jobs-moss-accuses-it-of.html | AGENCY IS SUSPENDED ON EX-SOLDIERS' JOBS; Moss Accuses It of Irregularity in Offers of War Work | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/attacks-on-us-ships-fail.html | Attacks on U.S. Ships Fail | True | Special to THE NEW YORK TIMES. | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/dog-stands-on-head-to-show-who-owns-pomeranians-response-to-its.html | DOG STANDS ON HEAD TO SHOW WHO OWNS; Pomeranian's Response to Its Master Settles Court Case | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nelson-seen-deaf-to-ickes-proposal-said-to-favor-2-commissions.html | NELSON SEEN DEAF TO ICKES PROPOSAL; Said to Favor 2 Commissions Instead for Control of Petroleum Situation WOULD ACT AS ADVISERS Meanwhile Midwest Gets New Warning That Rationing May Be Tightened | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/straus-awards-presented.html | Straus Awards Presented | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/raf-runs-britainafrica-bomb-shuttle-friedrichshafen-raiders-blast.html | RAF RUNS BRITAIN-AFRICA BOMB SHUTTLE; FRIEDRICHSHAFEN RAIDERS BLAST SPEZIA; 400 PLANES RAKE AXIS CHANNEL COAST; ALL FLIERS RETURN 2,400-Mile Round Trip Helps Planes to Elude Night Fighters REICH WAR PLANT HARD HIT Three Acres of Zeppelin Works in Ruins -- Oil Fires Set at Italian Naval Base BOMBER SHUTTLE OPERATED BY RAF | True | By Raymond Daniellby Cable To the New York Times. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/painters-win-pay-rise-but-rwlb-increase-of-7-12-must-be-approved-by.html | PAINTERS WIN PAY RISE; But RWLB Increase of 7 1/2% Must Be Approved by Vinson | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/sewell-of-pirates-sets-back-cubs-21-pitches-ninth-victory-fifth.html | SEWELL OF PIRATES SETS BACK CUBS, 2-1; Pitches Ninth Victory, Fifth Over Chicago This Season, Though He Yields 11 Hits PITTSBURGH HELD TO NINE No Extra-Base Blows in Game -- Error by Lee Helps Bucs Score Twice in Third | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/lt-peter-baldwin-sister-of-attendants-at-marriage-to-officer-of-air.html | LT. PETER BALDWIN; Sister of Attendants at Marriage to Officer of Air Forces | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/czechs-flee-in-stolen-nazi-plane.html | Czechs Flee in Stolen Nazi Plane | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nazi-navy-seeks-dutch-recruits.html | Nazi Navy Seeks Dutch Recruits | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/nazis-set-fires-in-hull.html | Nazis Set Fires in Hull | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/will-redeem-debentures.html | Will Redeem Debentures | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/hearing-on-compromise-set.html | Hearing on Compromise Set | True | Special to THE NEW YORK TIMES. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/chinese.html | Chinese | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/elizabeth-o-bond-prospective-bride-schenectady-girl-a-senior-at.html | ELIZABETH O. BOND PROSPECTIVE BRIDE; Schenectady Girl, a Senior at Barnard, Engaged to Donald Mackie, Aviation Student | True | Speciat to T YoRK s. | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/jo-p-00-a-i-excommissioner-of-liensesi-father-of-rockaway-leader.html | Jo,, P_. 00,_,,A, I; Ex-Commissioner of Li=enses,I Father of Rockaway Leader I | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/stone-bars-stephan-stay-only-president-can-now-avert-execution-in.html | STONE BARS STEPHAN STAY; Only President Can Now Avert Execution in Treason Case | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/db-rice-named-kiwanis-head.html | D.B. Rice Named Kiwanis Head | True | | C1B 589656 |
| 1943-06-25 | 1943-06-25 | https://www.nytimes.com/1943/06/25/archives/clash-on-engines-for-kaiser.html | Clash on Engines for Kaiser | True | | C1B 589656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/five-drowned-in-car-auto-rolls-over-father-repairing-it-plunges.html | FIVE DROWNED IN CAR; Auto Rolls Over Father Repairing It, Plunges Into Quarry | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/argentina-curbs-proallied-groups-headquarters-of-womens-aid.html | ARGENTINA CURBS PRO-ALLIED GROUPS; Headquarters of Women's Aid Committee Closed by Police | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/hardcoal-revolt-expected-to-fade-only-10-per-cent-of-men-on-job-but.html | HARD-COAL REVOLT EXPECTED TO FADE; Only 10 Per Cent of Men on Job, but Return to Normal Is Looked For Next Week WEEK-END FACTOR CITED Union Leaders Say Workers Are Influenced by Lack of Overtime Pay Today | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/whelan-workers-get-10-rise.html | Whelan Workers Get 10% Rise | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/united-states.html | United States | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/hard-fight-for-labor-looms-in-australia-curtin-faces-strong.html | HARD FIGHT FOR LABOR LOOMS IN AUSTRALIA; Curtin Faces Strong Opposition in Campaign to Keep Power | True | By Wireless To the New York Times | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/navy-prisoners-3631-only-one-coast-guardsman-is-listed-in-enemys.html | NAVY PRISONERS 3,631; Only One Coast Guardsman Is Listed in Enemy's Hands | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/finnish.html | Finnish | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/cadet-nurse-corps-to-train-students-name-is-selected-for-reserve-at.html | CADET NURSE CORPS TO TRAIN STUDENTS; Name Is Selected for Reserve at Conference of Advisory Committee With McNutt HE CALLS WORK ESSENTIAL Administrator Says Plan Must Succeed -- Division Formed to Direct the Program | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bombers-drop-leaflets-on-greece.html | Bombers Drop Leaflets on Greece | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/status-of-closed-shop-uncertain-in-new-law.html | Status of Closed Shop Uncertain in New Law | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/prince-paul-in-johannesburg.html | Prince Paul in Johannesburg | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/russia-publishes-atrocity-findings-commission-details-torture.html | RUSSIA PUBLISHES ATROCITY FINDINGS; Commission Details Torture, Murder and Looting -- Press Promises Full Vengeance CULPRITS ARE IDENTIFIED London Observer Sees 'Awful' Reckoning -- Soviet Church Head Backs Indictments | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/process-to-synthesize-hormones-wins-patents-here-for-germans-rights.html | Process to Synthesize Hormones Wins Patents Here for Germans; Rights Are Assigned to a Jersey Concern Ohioans Build Radio Ground Device to Land Planes GERMANS PERFECT HORMONE PROCESS | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/rail-reorganization-is-proposed-by-icc-plan-would-raise-rio-grandes.html | RAIL REORGANIZATION IS PROPOSED BY ICC; Plan Would Raise Rio Grande's Capitalization $651,515 | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/the-harriman-awards.html | THE HARRIMAN AWARDS | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/ocr-honor-system-for-retailers-told-details-of-voluntary-program-to.html | OCR 'HONOR SYSTEM' FOR RETAILERS TOLD; Details of Voluntary Program to Curb Excessive Buying Revealed by Trade Here TO BAR OVERPROMOTION Plan Also Aims at Equitable Allocation by Producers of Scarce Textiles | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/us-negro-troops-in-britain-in-row-i-clash-with-american-military.html | U.S. NEGRO TROOPS IN BRITAIN IN ROW; I Clash With American Military Police After Latter Act in Disorder, Army Reports | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/miss-rosenquest-in-tennis-final-eliminates-miss-sanfillipo-in-new.html | MISS ROSENQUEST IN TENNIS FINAL; Eliminates Miss Sanfillipo in New Jersey State Title Tournament by 6-2, 6-0 LOSER WINNER IN DOUBLES Teams With Miss Hammett to Defeat Misses Coumbe and Rockey in Semi-Finals | True | By Allison Danzigspecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/japanese.html | Japanese | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/exunion-aide-lists-gifts-to-gurrah-orlofsky-at-shapirotrial-says-he.html | EX-UNION AIDE LISTS 'GIFTS' TO GURRAH; Orlofsky, at ShapiroTrial, Says He Gave Costly Automobile and Rings for Protection | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/peter-curran-dies-in-tinbox-scandal-henchman-of-late-sheriff-tom.html | PETER CURRAN DIES; IN TIN-BOX SCANDAL; Henchman of Late Sheriff Tom Farley Banked $622,311 in Less Than Seven Years | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/louise-s-husted-army-mans-bride-daughter-of-naval-officer-wed-to.html | LOUISE S. HUSTED ARMY MAN'S BRIDE; Daughter of Naval Officer Wed to Lieut. John Renwick Jr. in Bedford Hills Church WEARS WHITE SATIN GOWN Miss Beatrice Renwick Honor Maid -- Lieut. Carll Tucker Jr. Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/german.html | German | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/john-f-kane.html | JOHN F. KANE | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/president-asks-about-luce-talk.html | President Asks About Luce Talk | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/margaret-powers-becomes-a-bride-wears-white-satin-gown-at-marriage.html | MARGARET POWERS BECOMES A BRIDE; Wears White Satin Gown at Marriage Here to Albert Morton Creighton Jr. SHE HAS FIVE ATTENDANTS Miss Lindley Powers, a Sister, and Mrs. Lawrence Howe, Maid, Matron of Honor | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/indians-with-smith-down-white-sox-62-rout-wade-with-three-runs-in.html | INDIANS, WITH SMITH, DOWN WHITE SOX, 6-2; Rout Wade With Three Runs in First -- Curtright Hits | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/joseph-walter-obrien-compositor-on-the-times-64-an-employe-of-paper.html | JOSEPH WALTER OBRIEN; Compositor on The Times, 64, an Employe of Paper 47 Years | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/annual-gershwin-night-july-6.html | Annual Gershwin Night July 6 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/disregarding-mr-lewis-.html | DISREGARDING MR. LEWIS ? | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/ask-ample-pulp-supply-printers-urge-officials-to-use-prisoners-in.html | ASK AMPLE PULP SUPPLY; Printers Urge Officials to Use Prisoners in the Forests | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/1000-martinique-seamen-here-most-for-de-gaulle.html | 1,000 Martinique Seamen Here, Most for de Gaulle | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/the-attainder-clause.html | THE "ATTAINDER" CLAUSE | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/sports-of-the-times-portrait-of-a-man-on-crutches.html | Sports of the Times; Portrait of a Man on Crutches | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/utility-hearing-aug-9.html | Utility Hearing Aug. 9 | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/elected-vice-president-of-harvester-company.html | Elected Vice President Of Harvester Company | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/railway-plan-rejected-judge-igoe-refersrook-island-case-back-to-icc.html | RAILWAY PLAN REJECTED; Judge Igoe Refers-Rook Island Case Back to ICC | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/goodman-inducted-into-army.html | Goodman Inducted Into Army | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/louis-i-weinberger.html | LOUIS I. WEINBERGER | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/british-coal-output-up-4week-period-ended-june-12-showed-1248000ton.html | BRITISH COAL OUTPUT UP; 4-Week Period Ended June 12 Showed 1,248,000-Ton Increase | True | By Wireless To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/us-bombs-reich-raf-attacks-ruhr-americans-badweather-raid-costs-18.html | U.S. BOMBS REICH; RAF ATTACKS RUHR; Americans' Bad-Weather Raid Costs 18 Planes -- British Rock Wuppertal, Losing 33 U. S. BOMBS REICH; RAF ATTACKS RUHR | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/pig-crop-breaks-record-spring-and-fall-estimates-total-127000000.html | PIG CROP BREAKS RECORD; Spring and Fall Estimates Total 127,000,000 Head | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/hussey-gebhard.html | Hussey -- Gebhard | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mead-hits-auto-use-tax-he-asks-waiving-enforcement-of.html | MEAD HITS AUTO USE TAX; He Asks Waiving Enforcement of 'Pay-as-You-Don't-Go Plan' | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/italian.html | Italian | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/women-in-new-rail-jobs-as-total-rises-to-82107.html | Women in New Rail Jobs As Total Rises to 82,107 | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/newark-wins-in-10th-53-rosenthals-single-with-bases-full-beats.html | NEWARK WINS IN 10TH, 5-3; Rosenthal's Single With Bases Full Beats Montreal | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/notables-attend-meloney-service-herbert-hoover-owen-d-young-among.html | NOTABLES ATTEND MELONEY SERVICE; Herbert Hoover, Owen D. Young Among 500 at Last Rites for Magazine Editor MASS AT ST. PATRICK'S Mgr. Casey Is the Celebrant -- Bishop O'Hara, Rev. J.B. Kelly in the Sanctuary | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/fined-for-price-violations.html | Fined for Price Violations | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/must-drop-drug-claims.html | Must Drop Drug Claims | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/william-l-sands-philadelphias-oldest-telephone-pioneer-87-inventor.html | WILLIAM L. SANDS; Philadelphia's Oldest Telephone Pioneer, 87, Inventor of Devices | True | Special to THE NEW YORK TIMES. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/miss-mary-q-weeks-wed-to-navy-ensign-bride-of-william-h-peck-jr-in.html | MISS MARY Q. WEEKS WED TO NAVY ENSIGN; Bride of William H. Peck Jr. in Christ Church, Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/kaiser-shows-400-auto-shipbuilder-says-gasoline-stations-can-sell.html | KAISER SHOWS $400 AUTO; Shipbuilder Says Gasoline Stations Can Sell Post-War Car | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/davis-seizes-in-elevators-20000000-bushels-of-corn-corn-in.html | Davis Seizes in Elevators 20,000,000 Bushels of Corn; CORN IN ELEVATORS TAKEN BY C.C. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/paul-a-cullinan.html | PAUL A. CULLINAN | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/army-plane-flies-youth-to-hospital-air-command-transport-used-for.html | ARMY PLANE FLIES YOUTH TO HOSPITAL; Air Command Transport Used for Emergency Trip From Miami to Brooklyn OPERATION IS SPEEDED Condition of Boy, 16, Reported 'Good' After Surgery Made Possible by Gen. Arnold | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/new-tops-of-year-made-by-stocks-pivotal-industrial-issues-are.html | NEW TOPS OF YEAR MADE BY STOCKS; Pivotal Industrial Issues Are Factors in Widest Advance Since March 25 TRADING HEAVY AT CLOSE Action on Anti-Strike Bill Anticipated -- Bond Market Active and Higher | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/furniture-buyers-grumble-at-quota-dissatisfaction-is-general-over.html | FURNITURE BUYERS GRUMBLE AT QUOTA; Dissatisfaction Is General Over Allotments Made at the Chicago Showings SALESMEN ARE BLAMED Favoritism Is Claimed by the Dealers -- Small Merchants Are Most Bitter | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/anna-seghers-hit-by-auto-in-mexico-antinazi-german-author-is.html | ANNA SEGHERS HIT BY AUTO IN MEXICO; Anti-Nazi German Author Is Knocked Down on Her Way to Give Lecture in Capital CONDITION CALLED GRAVE She Remains Unconscious in Hospital -- Concussion of Brain is Indicated | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/clo-blames-absentees-murray-says-they-permitted-congress-sneak.html | CIO BLAMES ABSENTEES; Murray Says They Permitted Congress' 'Sneak Attack' | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/90-of-income-tax-paid-state-in-full-only-130000-took-advantage-of.html | 90% OF INCOME TAX PAID STATE IN FULL; Only 130,000 Took Advantage of the New Quarterly Plan | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/john-wilfred-ely.html | JOHN WILFRED ELY | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nam-board-hits-labor-draft-plan-also-assails-the-punishing-of.html | N.A.M. BOARD HITS LABOR DRAFT PLAN; Also Assails the Punishing of Owners for Acts of Workers | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/shotwell-talk-delayed-recording-by-dr-butler-put-on-instead-by.html | SHOTWELL TALK DELAYED; Recording by Dr. Butler Put On Instead by Mistake | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/veto-overridden.html | VETO OVERRIDDEN | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/july-cotton-price-hits-14year-high-market-here-closes-at-days-top.html | JULY COTTON PRICE HITS 14-YEAR HIGH; Market Here Closes at Day's Top of 20.49 Cents for Those Contracts OTHER FUTURES ECLIPSED Trading in Moderately Active Session Is Concentrated on Near Months | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/sharp-skirmishes-stir-burma-front-highlanders-and-indian-units.html | SHARP SKIRMISHES STIR BURMA FRONT; Highlanders and Indian Units Inflict Heavy Losses on Foe Along Chindwin River CHINESE GAIN IN HONAN Minor Stronghold Captured -- Enemy Reported in New Triple Drive Near Swatow | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/miss-minnie-h-ahrens.html | MISS MINNIE H. AHRENS | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/revises-war-bond-ruling-erie-county-surrogate-permits-beneficiary.html | REVISES WAR BOND RULING; Erie County Surrogate Permits Beneficiary to Inherit | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/goldstein-takes-net-final.html | Goldstein Takes Net Final | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mrs-fr-hobson-engaged-to-wed-kin-of-late-oliver-harrimans.html | MRS. F.R. HOBSON ENGAGED TO WED; Kin of Late Oliver Harrimans Bride-Elect of Lieut. Andre Smolianinoff of Navy WENT TO HEWITT CLASSES Fiance, Graduate of Princeton, Is Son of Former Master of Russian Imperial Court | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/to-be-pastor-in-brooklyn.html | To Be Pastor in Brooklyn | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/ruppert-issue-is-filed-deal-involves-2744000-5-sinking-fund.html | RUPPERT ISSUE IS FILED; Deal Involves $2,744,000 5% Sinking Fund Debentures | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/centralized-fund-french-unity-spur-channeling-of-all-allied-fiscal.html | CENTRALIZED FUND FRENCH UNITY SPUR; Channeling of All Allied Fiscal Aid to Committee in Africa May Help Cohesion GOLD HOLDINGS AN ISSUE Recognition of North African Regime Would Free Hoard of Billion Dollars | True | By Harold Callenderspecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/russians-capture-disputed-village-drive-foe-from-western-point-then.html | RUSSIANS CAPTURE DISPUTED VILLAGE; Drive Foe From Western Point Then Hold It Despite Three Nazi Counter-Attacks GERMAN BASES BOMBED Many Enemy Planes Destroyed -- Berlin Reports Hard Fight in Velikiye Luki Area | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/canadians-on-comittee-solicitation-of-international-utilities.html | CANADIANS ON COMITTEE; Solicitation of International Utilities Stockholders Authorized | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bank-to-reoffer-fox-film-shares-distribution-by-chase-national-to.html | BANK TO REOFFER FOX FILM SHARES; Distribution by Chase National to Follow Theatre Stock Sale to Corporation NEW ISSUE IS PROPOSED Flotation of 100,000 Shares by Picture Company to Open Way for Deal | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bids-new-england-fight-rate-change-foley-says-uniform-freight.html | BIDS NEW ENGLAND FIGHT RATE CHANGE; Foley Says Uniform Freight Proposal Is Challenge to Competitive Position SINCERITY IS SUSPECTED Council Is Told Real Issues Are Industrial Objectives of the South | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/plight-of-giants-deplored.html | Plight of Giants Deplored | True | EDWARD E. FUCHS. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/knox-warns-of-crude-oil-shortage-with-exhaustion-in-14-to-20-years.html | Knox Warns of Crude Oil Shortage, With Exhaustion in 14 to 20 Years; KNOX SEES PERIL OF OIL EXHAUSTION | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/magnet-lifts-lock-from-boys-stomach-feat-is-hailed-as-boon-to.html | Magnet Lifts Lock From Boy's Stomach; Feat Is Hailed as Boon to Pin-Swallowers | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bonds-and-shares-on-london-market-prices-of-kaffir-developer-issues.html | BONDS AND SHARES ON LONDON MARKET; Prices of Kaffir Developer Issues Pushed Higher by Lack of Supplies DIAMONDS ALSO ADVANCE Industrial Group Quiet and Rail Section and Gilt-Edge Stocks Steady | True | By Wireless To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/moscow-mission-called-film-dud-writers-war-board-asserts-movie-of.html | MOSCOW 'MISSION' CALLED FILM 'DUD'; Writers War Board Asserts Movie of Ex-Envoy's Book 'Falsifies Facts' GRANTS AID TO OUR ALLY But Holds That 'Necessity of Telling Public the Truth' Is Foremost | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/gave-time-to-fighting-men.html | Gave Time to Fighting Men | True | By Relman Morin For the Combined United States Press. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/holland-honors-soviet-hindus-guest-speaker-at-russia-day-in.html | HOLLAND HONORS SOVIET; Hindus Guest Speaker at Russia Day in Netherlands Series Here | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/president-scouts-food-czar-plan-he-also-discounts-reports-davis.html | PRESIDENT SCOUTS FOOD 'CZAR' PLAN; He Also Discounts Reports Davis Wants More Power, Denies Latter Has Resigned WARNS ANEW ON INFLATION Congress Must Take Full Responsibility if Its Acts Bring it About, He Insists | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/navy-honors-emmons-it-awards-general-the-dsm-for-hawaiian-services.html | NAVY HONORS EMMONS; It Awards General the D.S.M. for Hawaiian Services | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/wins-right-to-be-drafted-patrolman-upheld-in-fight-against-yonkers.html | WINS RIGHT TO BE DRAFTED; Patrolman Upheld in Fight Against Yonkers Appeal | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/haegg-slowed-by-music-possible-recordbreaking-feat-thus-prevented.html | HAEGG SLOWED BY MUSIC; Possible Record-Breaking Feat Thus Prevented, Says Fan | True | ALBERT JEFFERS. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/canadian-crops-delayed-conditions-in-prairie-provinces-held.html | CANADIAN CROPS DELAYED; Conditions in Prairie Provinces Held Generally Favorable | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/heuse-markush.html | Heuse -- Markush | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/plans-to-reorganize-warner-sugar-corporation-files-proposal-with.html | PLANS TO REORGANIZE; Warner Sugar Corporation Files Proposal With Court | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nazis-in-sweden-ask-aid-plead-for-red-cross-funds-and-cite-rescue.html | NAZIS IN SWEDEN ASK AID; Plead for Red Cross Funds and Cite 'Rescue From Communism' | True | By Telephone To the New York Times. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/red-stamp-dates-fixed-opa-sets-validity-periods-for-four-new-nation.html | RED STAMP DATES FIXED; OPA Sets Validity Periods for Four New Ration Series | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/frank-e-coolidge.html | FRANK E. COOLIDGE | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/de-valera-loses-majority-in-eire-his-party-voted-out-of-7-seats-in.html | DE VALERA LOSES MAJORITY IN EIRE; His Party Voted Out of 7 Seats in Dail -- Control Likely to Stay in His Hands DE VALERA LOSES MAJORITY IN EIRE | True | By the United Press. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/packers-close-plant-cortland-firm-halts-for-two-weeks-over-opa.html | PACKERS CLOSE PLANT; Cortland Firm Halts for Two Weeks Over OPA Rollback Row | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/advertising-news.html | Advertising News | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/priest-marks-45th-year-of-religious-service.html | Priest Marks 45th Year Of Religious Service | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/knights-in-armor.html | KNIGHTS IN ARMOR | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/awful-reckoning-forecast.html | Awful Reckoning Forecast | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/objector-on-new-hunger-strike.html | Objector on New Hunger Strike | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/buy-623248-war-bonds-members-of-the-central-trades-group-hold.html | BUY $623,248 WAR BONDS; Members of the Central Trades Group Hold Special Drive | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/degree-for-capt-rickenbacker.html | Degree for Capt. Rickenbacker | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/son-to-roger-kirkpatricks.html | Son to Roger Kirkpatricks | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/chinese.html | Chinese | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mkee-objects-are-sold-an-auction-of-decorations-and-furniture.html | M'KEE OBJECTS ARE SOLD; An Auction of Decorations and Furniture Yields $18,831 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/acard-suspension-before-opa-again-gasoline-is-so-short-officials.html | A-CARD SUSPENSION BEFORE OPA AGAIN; Gasoline Is So Short Officials Consider New Ration Cuts for Use by Civilians | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/15-hits-by-athletics-check-senators-52-amtzen-holds-washington-to.html | 15 HITS BY ATHLETICS CHECK SENATORS, 5-2; Amtzen Holds Washington to Six and Strikes Out Nine | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/trinidad-uso-solves-unusual-problems-staff-aide-reports-on-visit-to.html | Trinidad USO Solves Unusual Problems, Staff Aide Reports on Visit to Home Here | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/w-frances-firth.html | W. FRANCES FIRTH | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/tripletts-blows-top-brooklyn-82-phillies-slugger-drives-in-five.html | TRIPLETT'S BLOWS TOP BROOKLYN, 8-2; Phillies' Slugger Drives in Five Runs With Two Triples as 21,504 Fans Look On NEWSOM SHELLED IN FIRST Gets One Man Out and Allows Four to Tally Under Lights -- Rowe in Fine Form | True | By Roscoe McGowenspecial To the New York Times. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/detroit-riots-an-example-powerful-argument-for-organized-world-seen.html | Detroit Riots an Example; Powerful Argument for Organized World Seen in Disturbances | True | HERBERT S. HOUSTON. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/lic-heads-queens-deals-lawyer-buys-four-6family-houses-in-crescent.html | L.I.C. HEADS QUEENS DEALS; Lawyer Buys Four 6-Family, Houses in Crescent St. | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/foreign-policy-not-an-issue.html | Foreign Policy Not an Issue | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/miss-mardee-belding-will-be-wed-aug-7-texas-girl-betrothed-to-lieut.html | MISS MARDEE BELDING WILL BE WED AUG. 7; Texas Girl Betrothed to Lieut. Herman Peter de Wetter, USA | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/books-authors.html | Books -- Authors | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/finland-cuts-bread-ration.html | Finland Cuts Bread Ration | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/diversified-issues-of-bonds-floated-57428000-largest-railroad.html | DIVERSIFIED ISSUES OF BONDS FLOATED; $57,428,000, Largest Railroad Offering Since April, 1940, in Week's List $57,428,000 THE TOTAL 3 Municipal Loans, One Public Utility and an Industrial Security Included | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/3week-furloughs-begin-for-draftees-on-july-1.html | 3-Week Furloughs Begin For Draftees on July 1 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/jersey-flier-killed-in-action.html | Jersey Flier Killed in Action | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/japanese-convoy-is-bomber-target-beaufighter-scores-nearmiss-on-one.html | JAPANESE CONVOY IS BOMBER TARGET; Beaufighter Scores Near-Miss on One Ship Off New Ireland | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/3-cotton-memberships-sold.html | 3 Cotton Memberships Sold | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dominick-hunt.html | DOMINICK HUNT | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bus-inquiry-is-set-utility-board-to-hold-hearing-on-service-cuts.html | BUS INQUIRY IS SET; Utility Board to Hold Hearing on Service Cuts Wednesday | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/inside-milk-workers-get-a-450-pay-rise-wlb-order-affects-4000.html | INSIDE MILK WORKERS GET A $4.50 PAY RISE; WLB Order Affects 4,000 Employes in Metropolitan Area | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/british.html | British | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/russian.html | Russian | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/police-honor-soldiers-memory.html | Police Honor Soldier's Memory | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/newtown-victor-at-chess.html | Newtown Victor at Chess | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/submarine-is-lost-in-accident-in-exercises-off-the-east-coast.html | Submarine Is Lost in Accident In Exercises Off the East Coast; SUBMARINE REPORTED LOST ON TRAINING EXERCISE SUBMARINE IS LOST OFF EASTERN SHORE | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/at-lee-heath.html | At Lee -- Heath | True | Special to THE NEW YORK TIMES. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/pimlic0-raises-purses-25000-daily-average-voted-to-insure-success.html | PIMLIC0 RAISES PURSES; $25,000 Daily Average Voted to Insure Success of Fall Meet | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mexican-consul-honored-at-fete-ricardo-g-hill-and-wife-are-guests.html | MEXICAN CONSUL HONORED AT FETE; Ricardo G. Hill and Wife Are Guests at Ball of D.A.R. War Committee 500 PARTICIPATE IN DANCE Event Is Third Under Auspices of the Organization in Series for the Stars and Stripes | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mrs-reginald-t-edwards.html | MRS. REGINALD T. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/miss-mdonald-to-wed-will-be-bride-today-in-ottawa-of-william-r.html | MISS M'DONALD TO WED; Will Be Bride Today in Ottawa of William R. Berkinshaw | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/railway-labor-act-seen-as-destroyed-locomotive-brotherhood-head.html | RAILWAY LABOR ACT SEEN AS DESTROYED; Locomotive Brotherhood Head Attacks Vinson's Overruling of 8-Cent an Hour Pay Rise | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/free-lunches-continued-in-city-summer-schools.html | Free Lunches Continued In City Summer Schools | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/president-produces-a-hot-weather-yarn-he-reveals-that-a-new-steam.html | PRESIDENT PRODUCES A HOT WEATHER YARN; He Reveals That a New Steam Pipe Is to Warm Reporters | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/gabrielson-littlehale.html | Gabrielson -- Littlehale | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/york-war-workers-end-strike.html | York War Workers End Strike | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/occupation-wins-from-slide-rule-marsch-entry-scores-a-head-victory.html | OCCUPATION WINS FROM SLIDE RULE; Marsch Entry Scores a Head Victory in Seven-Furlong Race at Chicago VALDINA SOL HOME THIRD Whirlaway Scheduled to Run Against 16 Rivals in Rich Equipoise Mile Today | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/abroad-the-war-is-too-big-for-song-or-singing.html | Abroad; The War Is Too Big for Song Or Singing | True | By Anne O'Hare McCormick | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/barker-i-c-4a-head-of-succeeds-gilbert-as-president-college.html | BARKER I. C. 4-A. HEAD.; of Succeeds Gilbert as President College Association | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/joseph-s-ames.html | JOSEPH S. AMES | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/king-georges-tour-ends-in-epic-vein-monarch-hops-back-to-britain.html | KING GEORGE'S TOUR ENDS IN EPIC VEIN; Monarch Hops Back to Britain From Visit to African Forces -- Greeted by Churchill 14-DAY JOURNEY HISTORIC Only Nazi Planes He Saw Were Captured Ones -- His Busy Days Given to His Men | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/defends-railroad-rates-association-executive-assails-justice.html | DEFENDS RAILROAD RATES; Association Executive Assails Justice Department Charges | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/party-picks-bok-for-bench-race.html | Party Picks Bok for Bench Race | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/miriam-graffs-nuptials-jersey-girl-will-be-wed-today-to-air-cadet.html | MIRIAM GRAFF'S NUPTIALS; Jersey Girl Will Be Wed Today to Air Cadet G.L. Galbraith Jr. | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/firm-quits-after-wage-row.html | Firm Quits After Wage Row | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/united-nations.html | United Nations | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/house-advances-waacs-votes-bill-making-them-a-regular-corps-of-the.html | HOUSE ADVANCES WAACS; Votes Bill Making Them a Regular Corps of the Army | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/chinese-seize-stronghold.html | Chinese Seize Stronghold | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/background-causes-of-bitterness.html | Background Causes of Bitterness | True | HENRY J. TAYLOR. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/jersey-city-house-in-new-ownership-local-corporation-acquires.html | JERSEY CITY HOUSE IN NEW OWNERSHIP; Local Corporation Acquires Four-Story Walk-Up at 155-68 Summit Ave. 40 ACRES OF LAND SOLD Loyola House of Retreats Buys Three Tracts in Morris Township -- Other Deals | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/turk-affirms-neutrality-writer-close-to-foreign-office-says-allies.html | TURK AFFIRMS NEUTRALITY; Writer Close to Foreign Office Says Allies Understand | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/honduran-farm-increase-urged.html | Honduran Farm Increase Urged | True | By Cable To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/rites-for-marine-monday-sergt-john-sakala-of-yonkers-fought-in.html | RITES FOR MARINE MONDAY; Sergt. John Sakala of Yonkers Fought in Solomon Islands | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/news-of-food-quickfrozen-berries-and-tinned-grapefruit-take-the.html | News of Food; Quick-Frozen Berries and Tinned Grapefruit Take the Place of Costly Fresh Fruits in Menus | True | By Jane Holt | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bradley-filly-is-named.html | Bradley Filly Is Named | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/meat-no-steaks-seen-by-the-mayor-la-guardia-back-from-capital-says.html | MEAT, NO STEAKS, SEEN BY THE MAYOR; La Guardia, Back From Capital, Says He Got Promise of 'Direct Action' Meat but No Steaks Is Seen By Mayor on His Return to City | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/fought-japanese-alone-gets-congress-medal.html | Fought Japanese Alone, Gets Congress Medal | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/allnegro-opera-kollmar-project-producer-of-early-to-bed-may-sponsor.html | ALL-NEGRO OPERA KOLLMAR PROJECT; Producer of 'Early to Bed' May Sponsor Dorothy Hayword Opus in the Autumn THREE PLAYS ARE CLOSING ' Harriet,' 'The Patriots' and 'Eve of St. Mark' Departing From Broadway Tonight | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/ibm-acquires-coast-plant.html | I.B.M. Acquires Coast Plant | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/buying-is-spurred-by-seizure-of-corn-requisitioning-of-20000000.html | BUYING IS SPURRED BY SEIZURE OF CORN; Requisitioning of 20,000,000 Bushels Throws Markets in Furor of Excitement OATS LEAD THE UPTURN Gain Is 3 7/8 Cents Over Thursday Close -- Profit-Taking on the Bulge a Development BUYING IS SPURRED BY SEIZURE OF CORN | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/katherine-m-fallon-married.html | Katherine M. Fallon Married | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/lafayette-reservists-honored.html | Lafayette Reservists Honored | True | Special to THE NEW YORK TIMES. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nazi-commissar-killed-russian-partisans-slay-party-leader-of-minsk.html | NAZI COMMISSAR KILLED; Russian Partisans Slay Party Leader of Minsk District | True | By Telephone To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mrs-cromwell-takes-health-research-job-former-doris-duke-is.html | MRS. CROMWELL TAKES HEALTH RESEARCH JOB; Former Doris Duke Is Assistant to Dean at North Carolina | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/chase-beaten-53-at-polo-grounds-gives-way-to-feldman-during-braves.html | CHASE BEATEN, 5-3, AT POLO GROUNDS; Gives Way to Feldman During Braves' Four-Run Fifth -- Rally Snaps 1-1 Tie TWO HOMERS FOR GIANTS Bartell Hits One in First and Ott Gets No. 8 in Ninth -- Workman Also Connects | True | By John Drebinger | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bail-set-for-longo-here.html | Bail Set for Longo Here | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/army-aid-stressed-by-church-group-head-of-federation-here-sends.html | ARMY AID STRESSED BY CHURCH GROUP; Head of Federation Here Sends Special Explanation of Emergency Relief Work SERBIAN DAY OF MOURNING Will Be Observed Tomorrow -- Vicar of Nicaragua to Be Consecrated Here | True | By Rachel K. McDowell | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/soft-coal-costs-compiled-ickes-reports-1942-tabulation-showing.html | SOFT COAL COSTS COMPILED; Ickes Reports 1942 Tabulation Showing Slight Increase | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/acquitted-in-texas-hot-oil-case.html | Acquitted in Texas Hot Oil Case | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/soviet-nkvd-plays-special-war-roles-noted-internal-security-force.html | SOVIET NKVD PLAYS SPECIAL WAR ROLES; Noted Internal Security Force Expands Military Functions to Meet Defense Needs UNITS SERVING AT FRONT Duties Not Publicly Known -- Parity of Rank With Army Stirs Some Resentment | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/potenti-stops-graham.html | Potenti Stops Graham | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/eight-will-start-today-in-national-decathlon.html | Eight Will Start Today In National Decathlon | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/jersey-fish-dealer-starts-2880day-term-for-having-12-dozen.html | Jersey Fish Dealer Starts 2,880-Day Term For Having 12 Dozen Illegal-Sized Lobsters | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dates-for-christmas-mailing-set.html | Dates for Christmas Mailing Set | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/priest-run-down-by-cab-injured.html | Priest Run Down by Cab, Injured | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/state-afl-head-warns-of-a-lag-says-strike-bill-passage-is-likely-to.html | STATE AFL HEAD WARNS OF A LAG; Says Strike Bill Passage Is Likely to Be Detrimental to War Cooperation CONGRESS 'ILL-TEMPERED' Counts and Rose of the Labor Party Declare Overriding of Veto Injures Unity | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/permits-dividend-paid-from-capital-sec-allows-commonwealth-and.html | PERMITS DIVIDEND PAID FROM CAPITAL; SEC Allows Commonwealth and Southern to Distribute $3 a Preferred Share TOTAL WILL BE $4,446,000 Checks to Be Accompanied by Statement of Source of Funds, Due on July 23 | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/u-s-raiders-set-fires-at-3-solomons-bases-buka-kahili-and-munda-bay.html | U. S. RAIDERS SET FIRES AT 3 SOLOMONS BASES; Buka, Kahili and Munda Bay Blasted -- Macasser Hard Hit | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/telegrapher-takes-son-killed.html | Telegrapher Takes 'Son Killed' | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/elizabeth-m-barron-wed-bride-of-lt-benjamin-parran-3d-son-of.html | ELIZABETH M. BARRON WED; Bride of Lt. Benjamin Parran 3d, Son of Surgeon General | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/aide-of-nazi-spy-gets-18year-term-leiner-friend-of-executed.html | AIDE OF NAZI SPY GETS 18-YEAR TERM; Leiner, Friend of Executed Saboteur Brought Here on U-Boat, Sentenced TWO YEARS FOR ANOTHER Third Man Is Convicted for Sending Out Vital War Material to Germany | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/prints-lend-chic-to-stayathomes-simple-but-colorful-clothes.html | PRINTS LEND CHIC TO STAY-AT-HOMES; Simple but Colorful Clothes Attractive for Lounging or Strolling About City | True | By Winifred Spear | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dartmouth-alumni-elect.html | Dartmouth Alumni Elect | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/killed-by-falling-truck-paterson-man-is-struck-as-hand-carrier-is.html | KILLED BY FALLING TRUCK; Paterson Man Is Struck as Hand Carrier Is Being Lowered | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/swiss-decry-stray-shots-say-nazi-antiaircraft-practice-shells-fall.html | SWISS DECRY STRAY SHOTS; Say Nazi Anti-Aircraft Practice Shells Fall Across Border | True | By Telephone To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bar-to-housing-project-denied.html | Bar to Housing Project Denied | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/youths-from-city-wanted-on-farms-number-in-the-cadet-victory-corps.html | YOUTHS FROM CITY WANTED ON FARMS; Number in the Cadet Victory Corps Is Expected Soon to Rise to About 3,000 MORALE IS CALLED HIGH Though Inexperienced, They Are 'Sticking' With the Work, State Educator Says | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/vast-powers-given-japanese-cartels-industrial-labor-in-five-main.html | VAST POWERS GIVEN JAPANESE CARTELS; Industrial Labor in Five Main Fields Closely Controlled' | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/sparta-official-is-drowned.html | Sparta Official Is Drowned | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mr-mnallys-appointment.html | MR. M'NALLY'S APPOINTMENT | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/coast-guard-in-title-sailing.html | Coast Guard in Title Sailing | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/georges-outlawed-by-order-of-vichy-more-jews-to-lose-citizenship.html | GEORGES 'OUTLAWED' BY ORDER OF VICHY; More Jews to Lose Citizenship -- Belgians Kill 3 Resists | True | By Telephone To the New York Times. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/roberti-captures-new-jersey-amateur-open-golf-title-essex-players.html | Roberti Captures New Jersey Amateur Open Golf Title; ESSEX PLAYERS 145 TOPS LINKS FIELD Roberti Posts Sub-Par 71 for Opening Round of Jersey Title Competition TAKES BOGEY 6 ON FIRST Ricciardi and Loeffler Tie for Second at 152 -- Straub Follows With 153 | True | By William D. Richardsonspecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/scorza-extols-fascists.html | Scorza Extols Fascists | True | By Telephone To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/washington-blamed-if-east-lacks-oil-heat-head-of-texas-board-says.html | Washington Blamed if East Lacks Oil Heat; Head of Texas Board Says Storage Is Curbed | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/film-couple-change-names.html | Film Couple Change Names | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/baseball-in-1944-seen-by-harridge-clubs-plan-to-operate-unless.html | BASEBALL IN 1944 SEEN BY HARRIDGE; Clubs Plan to Operate Unless Player Supply Decreases -- 1943 Profits Predicted | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/wash-state-keeps-hollingberry.html | Wash. State Keeps Hollingberry | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mrs-robert-r-boe.html | MRS. ROBERT R. BOE | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/exgov-phillips-of-arizona-dead-chief-executive-of-western-state-in.html | EX-GOV. PHILLIPS OF ARIZONA DEAD; Chief Executive of Western State in 1929-31 Stricken at 72 While Fishing PROBATE JUDGE 10 YEARS Had Been on Superior Court Bench -- Served 8 Years in the State Legislature | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/joan-h-sweenys-plans-she-will-be-wed-wednesday-to-lieut-george-w.html | JOAN H. SWEENY'S PLANS; She Will Be Wed Wednesday to Lieut. George W. Cregg Here | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/beinor-married-at-notre-dame.html | Beinor Married at Notre Dame | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/simultaneously-reports-from-italy-say-that-thousands-arrested.html | Simultaneously Reports From Italy Say That Thousands Arrested Include Many High Fascist Officials | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/10000-barrymore-sale-late-actors-varied-wardrobe-is-going-under.html | $10,000 BARRYMORE SALE; Late Actor's Varied Wardrobe Is Going Under Hammer | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/subsidy-curb-rigid-it-would-forbid-use-of-all-federal-funds-to-meet.html | SUBSIDY CURB RIGID; It Would Forbid Use of All Federal Funds to Meet Price Rollback Costs SENATE VOTES TODAY Similar Action Believed Likely There -- Jones Is Accused of Lobbying House Votes Food Subsidy Ban; Test in Senate Will Come Today | True | By C.p. Trussellspecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/airline-data-lost-in-fire-americans-offices-in-pershing-square.html | AIRLINE DATA LOST IN FIRE; American's Offices in Pershing Square Building Swept | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/eleanor-gary-affianced-baltimore-girl-is-brideelect-of-lieut-jesse.html | ELEANOR GARY AFFIANCED; Baltimore Girl Is Bride-Elect of Lieut. Jesse Davis Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/730000-to-connecticut-college.html | $730,000 to Connecticut College | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/seized-as-subway-thief-irt-employe-accused-of-65-holdup-in-change.html | SEIZED AS SUBWAY THIEF; IRT Employe Accused of $65 Hold-Up in Change Booth | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/frederick-j-schopp.html | FREDERICK J. SCHOPP | True | Special to THE NEW YORK TIMES. | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/arthur-c-james-left-34771702-charity-and-religious-units-get.html | ARTHUR C. JAMES LEFT $34,771,702; Charity and Religious Units Get $25,317,154 of Estate of Rail Industrialist BULK TO HIS FOUNDATION $10,590,492 Bequeathed by Mrs. G.V. Whitney -- Legacy to American Art Museum | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/to-study-war-problems-cpas-meeting-to-center-talks-on-emergency.html | TO STUDY WAR PROBLEMS; CPA's Meeting to Center Talks on Emergency Questions | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/subways-advertise-transit-jobs-again-signs-urge-applications-from.html | SUBWAYS ADVERTISE TRANSIT JOBS AGAIN; Signs Urge Applications From Skilled and Unskilled Workers | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/1452388-is-profit-for-kelseyhayes-wheel-company-records-gain-over.html | $1,452,388 IS PROFIT FOR KELSEY-HAYES; Wheel Company Records Gain Over Last Year for the Nine Months Ended With May | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/brooklyn-sergeant-air-victim.html | Brooklyn Sergeant Air Victim | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/city-tax-rate-289-highest-in-history-council-majority-fixing-new.html | CITY TAX RATE, $2.89, HIGHEST IN HISTORY; Council Majority, Fixing New Levy, Says It Acted Under Protest -- Scores Mayor FINANCIAL NEGLECT SEEN McGoldrick, Called to Parley, Refuses to Revise Upward His Estimate on Revenue | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/jersey-city-blanked-50-toronto-wins-as-strincevich-fans-ten-and.html | JERSEY CITY BLANKED, 5-0; Toronto Wins as Strincevich Fans Ten and Yields Four Hits | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/teacher-pupil-meet-in-camouflage-study-both-now-army-privates.html | TEACHER, PUPIL MEET IN CAMOUFLAGE STUDY; Both Now Army Privates Taking Five-Day Course at N.Y.U. | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mrs-addle-a-frizzell.html | MRS. ADDLE A. FRIZZELL | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/japanese-launch-new-drive.html | Japanese Launch New Drive | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/state-banking-affairs-temporary-appointment-of-junior-examiner.html | STATE BANKING AFFAIRS; Temporary Appointment of Junior Examiner Announced | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/leads-in-baseball-aces-reader-thinks-new-york-boasts-more-than.html | LEADS IN BASEBALL ACES; Reader Thinks New York Boasts More Than Other Cities | True | FRANK McCABE. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/camp-trips-awaiting-youngsters-despite-wartime-travel-curbs.html | Camp Trips Awaiting Youngsters Despite Wartime Travel Curbs | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dr-russell-quits-as-rutgers-pastor-presbyterian-minister-here-is.html | DR. RUSSELL QUITS AS RUTGERS PASTOR; Presbyterian Minister Here is Retiring After Holding Post for 27 Years DR. KEY TO TAKE PULPIT Has Held Co-Pastorship Since Merger of Harlem-New York Church in 1942 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/army-study-for-25000-boys-will-get-summer-scholarships-in.html | ARMY STUDY FOR 25,000; Boys Will Get Summer Scholarships in Specialized Reserve | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/japan-names-envoy-to-vichy.html | Japan Names Envoy to Vichy | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/petrillo-puts-ban-on-vocal-records-he-seeks-support-of-singers-not.html | PETRILLO PUTS BAN ON VOCAL RECORDS; He Seeks Support of Singers Not Under Jurisdiction of Musicians' Union DISK MAKERS ASSAILED Recording Without Instruments is Called a Subterfuge -- Artists' Stand Awaited | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/officer-says-troops-would-lynch-lewis-letter-from-tunisia-tells-of.html | OFFICER SAYS TROOPS WOULD LYNCH LEWIS; Letter From Tunisia Tells of Anger Over Coal Strike | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/soft-coal-mines-slowly-resuming-output-is-25-to50-of-normal-but.html | SOFT COAL MINES SLOWLY RESUMING; Output Is 25 to50% of Normal, but Pittsburgh Is Expecting Capacity Operation Monday BUSINESS DROPS SHARPLY Slump in Iron Production Is Forecast Next Week as More Blast Furnaces Go Out | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/de-valera-still-holds-stage.html | De Valera Still Holds Stage | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/trucking-firms-merged.html | Trucking Firms Merged | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dividends-voted-by-united-cigar-5-set-for-preferred-against-accrued.html | DIVIDENDS VOTED BY UNITED CIGAR; $5 Set for Preferred Against Accrued Arrears That Will Be $29.56 1/3 a Share | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/orchestra-to-expand-nyu-symphony-to-admit-high-school-youths-this.html | ORCHESTRA TO EXPAND; N.Y.U. Symphony to Admit High School Youths This Summer | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/plans-35000703-deal-delaware-river-bridge-commission-considers-bond.html | PLANS $35,000,703 DEAL; Delaware River Bridge Commission Considers Bond Refunding | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/manville-suit-denied-bench-refuses-to-set-aside-his-agreement-in.html | MANVILLE SUIT DENIED; Bench Refuses to Set Aside His Agreement in Trust Fund Case | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/wins-the-soldiers-medal.html | Wins the Soldier's Medal | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/giraud-de-gaulle-extol-russia.html | Giraud, de Gaulle Extol Russia | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dealers-report-demand-jumps-for-coal-stokers.html | Dealers Report Demand Jumps for Coal Stokers | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/3-die-in-boston-prison-youngest-tells-guards-chair-is-better-than.html | 3 DIE IN BOSTON PRISON; Youngest Tells Guards Chair Is 'Better Than State Farm' | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/president-bars-lewis-deadline-many-of-us-get-away-from-fact-nations.html | PRESIDENT BARS LEWIS DEADLINE; Many of Us Get Away From Fact Nation's Life Is at Stake, He Says of Mine Strike WLB DEMANDS BACKING Ickes and Coal Operators Go Over Plans for Running Mines Under the Government | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/roosevelt-for-2d-front-just-as-much-as-russia.html | Roosevelt for 2d Front Just as Much as Russia | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/edgar-w-prophet-newspaper-mechanical-chief-was-known-as-concert.html | EDGAR W. PROPHET; Newspaper Mechanical Chief Was Known as Concert Singer | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/moscow-denies-nazi-reports.html | Moscow Denies Nazi Reports | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/celler-offers-tax-aid-he-says-he-will-act-to-halt-us-levy-on-autos.html | CELLER OFFERS TAX AID; He Says He Will Act to Halt U.S. Levy on Autos in East | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dividend-payments-decline-drop-in-may-however-is-less-than-in-first.html | DIVIDEND PAYMENTS DECLINE; Drop in May, However, Is Less Than in First Four Months of Year | True | Special to THE NEW YORK TIMES. / | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/13083687-bonds-up-for-next-week-municipal-financial-issues-will-be.html | $13,083,687 BONDS UP FOR NEXT WEEK; Municipal Financial Issues Will Be Concentrated on Tuesday and Wednesday $5,469,850 OFFERED HERE New Jersey State Teachers Pension and Annuity Fund to Offer $1,958,000 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/congress-rebels-president-is-defeated-by-56-to-25-in-senate-244108.html | CONGRESS REBELS; President Is Defeated by 56 to 25 in Senate, 244-108 in House SWIFT VOTE TAKEN Criminal Penalties Are Made Law, but 30-Day Strike Vote Is Set ANTI-STRIKE BILL PASSED OVER VETO | True | By W.h. Lawrencespecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/discrimination-charged.html | Discrimination Charged | True | SAMSON HORN. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/stands-by-10hour-shift-coast-engine-maker-will-discharge-machinists.html | STANDS BY 10-HOUR SHIFT; Coast Engine Maker Will Discharge Machinists Refusing It | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bay-state-orders-off-may-index-figure-for-bookings-by-industry.html | BAY STATE ORDERS OFF; May Index Figure for Bookings by Industry Shows Declines | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mrs-charles-t-andrews.html | MRS. CHARLES T. ANDREWS | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dewey-reviews-guard-governor-rides-in-jeep-to-make-camp-smith.html | DEWEY REVIEWS GUARD; Governor Rides in Jeep to Make Camp Smith Inspection | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/woolens-demand-strong-inquiries-continue-heavy-but-goods-are-scarce.html | WOOLENS DEMAND STRONG; Inquiries Continue Heavy, but Goods Are Scarce | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/stadium-group-to-give-dinner.html | Stadium Group to Give Dinner | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/us-bombers-in-hectic-battles.html | U.S. Bombers in Hectic Battles | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/giants-protest-heard-frick-reserves-decision-on-plea-over-phillies.html | GIANTS' PROTEST HEARD; Frick Reserves Decision on Plea Over Phillies' Victory | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/denounces-food-subsidy-gannett-says-it-is-threat-to-our-form-of.html | DENOUNCES FOOD SUBSIDY; Gannett Says It Is Threat to Our Form of Government | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/calumet-farm-won-71940.html | Calumet Farm Won $71,940 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/union-painters-to-vote-today.html | Union Painters to Vote Today | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/fliers-see-chance-that-forrest-lives-eight-parachutes-left-missing.html | FLIERS SEE CHANCE THAT FORREST LIVES; Eight Parachutes Left Missing General's Bomber Over Kiel | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/lt-william-huben-policeman-31-years-was-in-charge-of-detectives-at.html | LT. WILLIAM HUBEN, POLICEMAN 31 YEARS; Was in Charge of Detectives at New Dorp, S.I. -- Dies at 58 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/british-to-wear-ribbons-king-picks-service-stars.html | British to Wear Ribbons; King Picks Service Stars | True | By Wireless To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/monjar-and-11-aides-sentenced-to-prison-wife-among-mantle-case.html | MONJAR AND 11 AIDES SENTENCED TO PRISON; Wife Among Mantle Case Defendants -- Probation for 7 | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/rickenbackers-wife-denounces-strikers-doubts-it-will-be-safe-for.html | RICKENBACKER'S WIFE DENOUNCES STRIKERS; Doubts It Will Be Safe for Them When Soldiers Return | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/dorothy-chick-married-to-james-l-longley-by-her-uncle-at-ceremony.html | Dorothy Chick Married to James L. Longley By Her Uncle at Ceremony in Scarborough | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/rabbis-seek-unity-on-homeland-plan-conference-adopts-resolution.html | RABBIS SEEK UNITY ON HOMELAND PLAN; Conference Adopts Resolution Calling Reform Judaism, Zionism Compatible COUNCIL ASKED TO DISBAND Opposition Develops as Latter Action Is Taken -- Palestine Movement Criticized | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/labor-to-ask-rises-falling-price-curb-murray-for-cio-and-shishkin.html | LABOR TO ASK RISES, FALLING PRICE CURB; Murray for CIO and Shishkin for the AFL Warn of the Step at Consumer Session LA GUARDIA FOR SUBSIDY Members of Congress Urge 300 Delegates to Aid in Putting 'Brakes on Inflation' | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/screen-news-here-and-in-hollywood-oshea-to-get-feature-part-in-jack.html | SCREEN NEWS HERE AND IN HOLLYWOOD; O'Shea to Get Feature Part in 'Jack London' -- Anne Baxter Chosen for 'State Fair' FILM ROLE FOR BANKHEAD Stage Actress Will Be Seen in 'Lifeboat,' After Ten-Year Absence From Pictures | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mccarthy-team-ties-red-sox-22-on-home-run-by-gordon-in-ninth-but.html | McCarthy Team Ties Red Sox, 2-2, On Home Run by Gordon in Ninth; But Yankee Tally Driven In by Same Player in Third Is Voided After He Is Found to Have Batted Out of Turn | True | By James P. Dawsonspecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/movie-concerns-merge-universal-corporation-to-absorb-universal.html | MOVIE CONCERNS MERGE; Universal Corporation to Absorb Universal Pictures | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/south-to-map-plans-for-football-today-officials-to-meet-in-atlanta.html | SOUTH TO MAP PLANS FOR FOOTBALL TODAY; Officials to Meet in Atlanta -- 7 Conference Teams Likely | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/congress-has-enacted-eight-bills-into-law-over-veto-since-roosevelt.html | Congress Has Enacted Eight Bills Into Law Over Veto Since Roosevelt Took Office | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/castillo-due-to-get-pension.html | Castillo Due to Get Pension | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/hague-foe-faces-4th-draft-test-rosenblum-in-court-is-told-to-be.html | HAGUE FOE FACES 4TH DRAFT TEST; Rosenblum, in Court, Is Told to Be Examined Again Or to Stand Trial REJECTED THREE TIMES Hudson Tax Board Head May Have to Go to Hospital to Prove Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/fatalities-in-homes-show-increase-here-accidental-deaths-in.html | FATALITIES IN HOMES SHOW INCREASE HERE; Accidental Deaths in Factories and on Roads Drop in Year | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/400-young-mexicans-protest-against-us-students-menace-americans.html | 400 YOUNG MEXICANS PROTEST AGAINST U.S.; Students Menace Americans Over Zoot-Suit Clashes | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/tea-set-sells-for-850-silver-service-among-the-art-objects.html | TEA SET SELLS FOR $850; Silver Service Among the Art Objects Auctioned Here | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/backs-child-care-bill-senate-education-committee-recommends-passage.html | BACKS CHILD CARE BILL; Senate Education Committee Recommends Passage | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/two-get-grants-at-city-college.html | Two Get Grants at City College | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/odt-sets-curfew-for-truck-pickups-limits-forhire-vehicles-on-daily.html | ODT SETS 'CURFEW' FOR TRUCK PICK-UPS; Limits 'For-Hire' Vehicles on Daily Activities -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/detroit-head-sets-inquiry-in-motion-mayor-urges-dies-to-keep.html | DETROIT HEAD SETS INQUIRY IN MOTION; Mayor Urges Dies to Keep Committee Out of Rioting Situation and Names Own Board MASTER PLAN IS DECRIED Governor's Committee Reports 'No Evidence of Inspiration Coming From Enemy Influence' | True | By Turner Catledgespecial To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/shifted-to-li-college.html | Shifted to L.I College | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/jean-williamson-engaged.html | Jean Williamson Engaged | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/howard-quits-censor-job-price-praises-aide-as-latter-resigns-to.html | HOWARD QUITS CENSOR JOB; Price Praises Aide as Latter Resigns to Resume Editorship | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/press-praised-for-train-change.html | Press Praised for Train Change | True | ROGER WRIGHTMAN. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/133-bank-officers-graduated-in-jersey-rutgers-head-in-an-address.html | 133 BANK OFFICERS GRADUATED IN JERSEY; Rutgers Head in an Address Condemns Strikes | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/sylvia-knowles-gains-title.html | Sylvia Knowles Gains Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/daughter-to-at-walls-jr.html | Daughter to A.T. Walls Jr. | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/harry-m-showman.html | HARRY M. SHOWMAN | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bank-adds-two-directors.html | Bank Adds Two Directors | True | Special to THE NEW YORK TIMES | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/market-wiseshut-out-duel-looms-in-renewal-of-brooklyn-handicap.html | Market Wise-Shut Out Duel Looms in Renewal of Brooklyn Handicap Today; FIELD OF 13 NAMED IN AQUEDUCT RACE Shut Out Likely Choice Over Top-Weighted Market Wise in the Rich Brooklyn BLENSON SPRINT WINNER Sun Jesting Length and Half Back -- Bank Note First as Free State II Falls | True | By Bryan Field | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/262-new-casualties-added-to-army-roll-19-from-new-york-4-from.html | 262 NEW CASUALTIES ADDED TO ARMY ROLL; 19 From New York, 4 From Jersey, 1 From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/hialeah-wants-46-days-files-application-for-meeting-with-florida.html | HIALEAH WANTS 46 DAYS; Files Application for Meeting With Florida Race Board | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nazis-see-threat-in-syria.html | Nazis See Threat in Syria | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/valentine-defends-men-says-any-police-brutality-here-brings.html | VALENTINE DEFENDS MEN; Says Any Police Brutality Here Brings Disciplinary Action | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/balk-rule-alteration-writer-holds-it-would-not-give-umpires-too.html | BALK RULE ALTERATION; Writer Holds It Would Not Give Umpires Too Much Power | True | JOSEPH CUNNEEN. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/drive-is-planned-to-ease-utilities-public-will-be-urged-to-assist.html | DRIVE IS PLANNED TO EASE UTILITIES; Public Will Be Urged to Assist in Conserving Power, Gas, Travel, Water, Fuel | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/backs-park-costs-of-12000000.html | Backs Park Costs of $12,000,000 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/joseph-m-jennings-tennis-official-70-philadelphia-lawyer-active-in.html | JOSEPH M. JENNINGS, TENNIS OFFICIAL, 70; Philadelphia Lawyer Active in Middle States District | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/greek-base-raided-fifty-liberators-spread-havoc-at-major-axis.html | GREEK BASE RAIDED; Fifty Liberators Spread Havoc at Major Axis Balkan Airdrome SURPRISE TO ENEMY Raiders Unhurt in Coup -- Allies Widely Batter Sardinia and Sicily GREEK BASE RAIDED BY 50 U.S. BOMBERS | True | By Drew Middletonby Wireless To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/offers-plan-to-end-pulpwood-scarcity-tinker-says-program-assures.html | OFFERS PLAN TO END PULPWOOD SCARCITY; Tinker Says Program Assures Supplies -- Declares WPB Move Insufficient | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/darcy-conviction-is-upheld.html | Darcy Conviction Is upheld | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/hero-ensign-praised-by-ships-survivors-men-tell-how-injured-officer.html | HERO ENSIGN PRAISED BY SHIP'S SURVIVORS; Men Tell How Injured Officer Braved Fire to Man Gun | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/government-gets-power-on-strikes-stoppages-are-forbidden-in-plants.html | GOVERNMENT GETS POWER ON STRIKES; Stoppages Are Forbidden in Plants It Holds and It Can Take Others Affected WLB RULE IS BROADENED Political Gifts by a Union or by Some Federal Creations Are Put Under Restrictions | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/3-jersey-sisters-in-waac-unit.html | 3 Jersey Sisters in Waac Unit | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/cabs-now-identify-each-day-of-week-signs-on-independents-show-when.html | CABS NOW IDENTIFY EACH DAY OF WEEK; Signs on Independents Show When They Must Stay Idle | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/homers-by-browns-defeat-tigers-63-stephens-and-chartak-connect-each.html | HOMERS BY BROWNS DEFEAT TIGERS, 6-3; Stephens and Chartak Connect, Each With One On -- Detroit Stopped by Galehouse | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/french-act-to-end-3-punitive-decrees-liberation-committee-moves-to.html | FRENCH ACT TO END 3 PUNITIVE DECREES; Liberation Committee Moves to Abrogate Vichy Laws Against de Gaullists 2 ARMY PLANS SUGGESTED Head of Each Faction Presents Ideas for Reorganizing and Unifying Forces | True | By Wireless To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/urges-women-act-on-postwar-issues-dr-charlotte-whitton-of-canada.html | URGES WOMEN ACT ON POST-WAR ISSUES; Dr. Charlotte Whitton of Canada Says They Will Need More Interests in the New Era | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/berkshire-industrial-farm.html | BERKSHIRE INDUSTRIAL FARM | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/fined-in-ration-plot-exmayor-in-jersey-2-other-men-and-2-women.html | FINED IN RATION PLOT; Ex-Mayor in Jersey, 2 Other Men and 2 Women Plead Guilty | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/g0ebbels-admits-invasion-is-likely-concedes-allies-could-land-in.html | G0EBBELS ADMITS INVASION IS LIKELY; Concedes Allies Could Land in Europe, but Says Germans Would Welcome Test CLASH IN EAST DOUBTED Berlin Looks for One Big Drive by Either Side -- Nazis See New Threat in Syria | True | By Telephone To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nazis-of-47-called-swedes-hear.html | Nazis of 47 Called, Swedes Hear | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/bithorns-2hitter-subdues-cards-60-cubs-pitcher-beats-world.html | BITHORN'S 2-HITTER SUBDUES CARDS, 6-0; Cubs' Pitcher Beats World Champions for 4th Time This Season | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/fewer-traffic-lights.html | FEWER TRAFFIC LIGHTS | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/yale-aids-liberal-arts-it-gives-eight-fellowships-to-keep-the.html | YALE AIDS LIBERAL ARTS; It Gives Eight Fellowships to Keep the Studies Alive | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/mercury-hits-963-here-hottest-june-25-on-record-mercury-at-963.html | Mercury Hits 96.3 Here, Hottest June 25 on Record; MERCURY AT 96.3, HOTTEST JUNE 25 | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/new-city-artery-urged-by-nathan-he-wants-new-chambers-st-to-be-150.html | NEW CITY ARTERY URGED BY NATHAN; He Wants New Chambers St. to Be 150 Feet Wide So It Can Handle Heavy Traffic | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/new-york-leads-us-in-playground-areas-national-recreation-year-book.html | NEW YORK LEADS U.S. IN PLAYGROUND AREAS; National Recreation Year Book Lists Programs in 1,100 Cities | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/papers-avoid-the-incident.html | Papers Avoid the Incident | True | By Cable To the New York Times. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/108-win-air-medals-five-new-york-fliers-on-list-of-army-awards.html | 108 WIN AIR MEDALS; Five New York Fliers on List of Army Awards | True | Special to THE NEW YORK TIMES. | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/wlb-scores-school-fires-5000000-losses-in-first-quarter-tax.html | WLB SCORES SCHOOL FIRES; $5,000,000 Losses in First Quarter Tax Critical Materials | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/-gas-cuts-success-put-up-to-dealers-opa-official-says-the-main.html | ' GAS CUT'S SUCCESS PUT UP TO DEALERS; OPA Official Says the Main Responsibility for Rationing Lies With Fuel Stations PENALTIES ARE METED OUT Two Partners in Bronx Garage Suspended for Year -- Others Get Lesser Punishments | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nora-kaye-makes-swan-lake-debut-her-performance-high-point-of.html | NORA KAYE MAKES 'SWAN LAKE' DEBUT; Her Performance High Point of Ballet Program at the Lewisohn Stadium EGLEVSKY AS THE PRINCE Markova, Massine, Laing and Tudor Dance in 'Aleko' -- 'Bluebeard' Also Seen | True | By John Martin | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/leo-giebel-once-a-star-swimmer-an-amateur-champion-of-two-decades-a.html | LEO GIEBEL, ONCE A STAR SWIMMER; An Amateur Champion of Two Decades Ago Dies -- Was on 1920 Olympic Squad EXCELLED FOR RUTGERS Member of Unbeaten Scarlet Teams in 1920-21 -- Was a Leader at Poly Prep | True | | C1B 589731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/nathan-h-rappoport.html | NATHAN H. RAPPOPORT | True | | C1B 589731 |
| 1943-06-26 | 1943-06-26 | https://www.nytimes.com/1943/06/26/archives/marching-orders-given.html | Marching Orders" Given | True | | C1B 589731 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/united-states.html | United States | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/about.html | About | True | L.H.R. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/du-pont-company-links-war-peace-many-of-its-products-usable-for.html | DU PONT COMPANY LINKS WAR, PEACE; Many of Its Products Usable for Either Purpose -- Records Made in Explosives NUMEROUS ITEMS IN COAL 100,000,000 Tons Will Be Treated This Year -- New Inventions | True | By Kenneth L. Austin | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/say-railroads-need-antiflood-program-spokesmen-tell-senate.html | SAY RAILROADS NEED ANTI-FLOOD PROGRAM; Spokesmen Tell Senate Committee It Involves U.S. Safety | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dr-james-b-scott-law-expert-dead-state-department-exsolicitor-took.html | DR. JAMES B. SCOTT, LAW EXPERT, DEAD; State Department Ex-Solicitor Took Part in The Hague and Paris Peace Conferences ALSO EDUCATOR, AUTHOR Aide of Carnegie Endow. ment -- Long Was President of International Institute | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/freiday-whiteheal.html | Freiday -- Whiteheal | True | Special to THE NEW YOR TS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/plunging-bomber-kills-crew-and-4-five-on-big-craft-perish-as-it.html | PLUNGING BOMBER KILLS CREW AND 4; Five on Big Craft Perish as It Crashes Among Workers in Maine Potato Field A FIFTH FARMER ESCAPES He Lashes Horses to Cover of Woods as Another Team Is Felled by Debris | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/plant-care-simplified.html | PLANT CARE SIMPLIFIED | True | By Lillian Meyferth | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/beyerbickford.html | BeyerBickford | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/river-girl-by-viven-grey-256-pp-new-york-arcadia-house-2.html | RIVER GIRL. By Viven Grey. 256 pp. New York: Arcadia House. $2. | True | By Charlotte Dean | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/million-manhours-lost-in-detroit-rioting-wpb-aide-asks-prevention.html | Million Man-Hours Lost in Detroit Rioting. WPB Aide Asks Prevention of Racial Strife | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/jersey-girl-found-dead-sister-of-author-of-guadalcanal-diary-auto.html | JERSEY GIRL FOUND DEAD; Sister of Author of 'Guadalcanal Diary' Auto Fumes Victim | True | Special to THE NEW YORK TIMES. | |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/norma-thatcher-fiancee-charleston-c-girl-will-bei-wc-o.html | NORMA THATCHER FIANCEE; Charleston, -- . C. -- Girl Will Bei wc o";:'" | True | -- -7o";"'" | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/edward-s-mclelland.html | EDWARD S. McLELLAND | True | Special to TH NEW YORX TnES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/boys-injury-still-grave-miami-youths-condition-here-reported-as.html | BOY'S INJURY STILL GRAVE; Miami Youth's Condition Here Reported as Only Fair | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bomber-loss-ratio-not-held-critical-2d-us-air-force-commander-puts.html | BOMBER LOSS RATIO NOT HELD CRITICAL; 2d U.S. Air Force Commander Puts It at 6% in Spite of New Nazi Defenses HALF MEN LOST CAPTIVES Gen. Johnson Says Americans Get Best Possible Training With War Veterans | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/6-dwelliigs-sold-in-bergen-county-j-i-kislak-handles-trading-in-five.html | 6 DWELLIIGS SOLD IN BERGEN COUNTY; J. I. Kislak Handles Trading in Five Different Communities OTHER DEALS IN JERSEY Two 6-Family Houses Bou;ht in Newark and a Store in Irvin[ton | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nicaraguan-loan-planned.html | Nicaraguan Loan Planned | True | By Cable To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/teacher-may-get-gas-for-a-trip-to-home-supplemental-ration-to-be.html | TEACHER MAY GET 'GAS' FOR A TRIP TO HOME; Supplemental Ration to Be Given Under Some Conditions | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/house-ban-backed-new-blow-at-roosevelt-halts-program-to-cut-beef.html | HOUSE BAN BACKED; New Blow at Roosevelt Halts Program to Cut Beef, Butter Prices CURBS FUTURE ROLLBACKS Measure Goes to Conference, With Veto as a Prospect -- Rule by Davis Voted SENATE, 46-29, BARS SUBSIDIES ON FOOD | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/2500000000-loan-asked-by-treasury-regular-offering-of-1-12-notes-of.html | $2,500,000,000 LOAN ASKED BY TREASURY; Regular Offering of 1 1/2% Notes of Series A-1947 Will Be Put on Market Tomorrow $2,500,000,000 LOAN ASKED BY TREASURY | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/beauty.html | Beauty | True | By Martha Parker | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/800-officers-3500-skilled-seamen-to-be-sought-in-fivestate-survey.html | 800 Officers, 3,500 Skilled Seamen To Be Sought in Five-State Survey; Recruitment and Manning Organization of WSA Would Release Mariners From Shore Jobs for Return to Sea | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/paper-chase-by-oliver-weld-bayer-277-pp-new-york-published-for-the.html | PAPER CHASE. By Oliver Weld Bayer. 277 pp. New York: Published for The Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/conrad-berenses-have-son.html | Conrad Berenses Have Son | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/waacs-fight-back-sinister-rumors-aimed-at-destroying-their.html | WAACS FIGHT BACK; ' Sinister Rumors, Aimed at Destroying Their Reputation' Are Denounced | True | By Eleanor Darntonwashington. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/river-control-to-stop-mississippi-floods-new-streams-are-proposed.html | River Control; To Stop Mississippi Floods New Streams Are Proposed | True | By Waldemar Kaempffert | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/skidding-auto-hurts-five-man-and-four-women-injured-when-car-hits.html | SKIDDING AUTO HURTS FIVE; Man and Four Women Injured When Car Hits Stanchion | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/buenos-aires-lodge-closed.html | Buenos Aires Lodge Closed | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/swampscott-dories.html | SWAMPSCOTT DORIES | True | Special to THE NEW YORK TIMES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/plans-to-buy-utility-connecticut-light-and-power-is-seeking.html | PLANS TO BUY UTILITY; Connecticut Light and Power Is Seeking Litchfield Concern | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/race-riot-menace-topic-of-sermons-rabbi-goldstein-sees-rebirth-of.html | RACE RIOT MENACE TOPIC OF SERMONS; Rabbi Goldstein Sees Rebirth of Ku Klux Klan as 'Danger to Be Reckoned With' INVESTIGATION IS ASKED National Outbreaks Fomented by Subversive Groups, Says Rabbi William Rosenblum | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lqljptials-are-held-for-miss-sulliyah-she-becomes-bride-of-dr-george.html | lqlJPTIALS ARE HELD FOR MISS SULLIYAH; She Becomes Bride of Dr. George A. Carden Jr. at the Cosmopolitan Club Here DR. H. S. COFFIN OFFICIATES Miss Nancy Sullivan Maid of Honor for Sister -- William E. Palmer is Best Man | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/marine-discribes-grenade-tactics-return-of-missiles-thrown-in-dark.html | MARINE DISCRIBES GRENADE TACTICS; Return of Missiles Thrown in Dark by Japanese Told by Guadalcanal Veteran | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ruth-alley-will-be-wed-on-friday-to-carson-t-savey-law-student.html | Ruth Alley Will Be Wed on Friday To Carson T. Savey, Law Student | True | Special to TH YORK Trs. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/senate-clears-way-to-grant-war-fund-battle-over-scrapping-nya-is-in.html | SENATE CLEARS WAY TO GRANT WAR FUND; Battle Over Scrapping NYA Is in Prospect Tomorrow | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/murder-goes-astray-by-mv-heberden-218-pp-new-york-published-for-the.html | MURDER GOES ASTRAY. By M.V. Heberden. 218 pp. New York: Published for The Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dr-sockman-on-west-coast.html | Dr. Sockman on West Coast | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/jersey-work-halt-may-test-new-law-bayonne-plant-says-employes.html | JERSEY WORK HALT MAY TEST NEW LAW; Bayonne Plant Says Employees Called Strike -- They Charge They Were Locked Out NEGOTIATIONS BROKEN OFF Union Asserts Management Seeks to Take Advantage of Anti-Strike Act | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/miss-olive-carter-eoss.html | MISS OLIVE CARTER EOSS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/moscow-to-observe-july-4.html | Moscow to Observe July 4 | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dentist-aids-wedding-licensee.html | Dentist Aids Wedding Licensee | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/goddell-horn.html | Goddell -- Horn | True | Special to THE NEW YORK TLIES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nancy-chapivia____nn-fiancee-barnard-graduate-brideelect-ofi-lieut.html | NANCY CHAPIViA___NN FIANCEE; Barnard Graduate Bride-Elect ofI Lieut. John W. Ewell of Navy | True | Special to THE NEW YORK TIMS. I | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/negro-paints-story-of-race-in-america-mural-by-cw-white-unveiled-at.html | NEGRO PAINTS STORY OF RACE IN AMERICA; Mural by C.W. White Unveiled at Hampton Institute | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/steel-mills-bid-for-stocks-of-ore-plants-in-great-lakes-area-are.html | STEEL MILLS BID FOR STOCKS OF ORE; Plants in Great Lakes Area Are Back in High Gear, but Short of Supplies WEATHER A BIG ELEMENT Vessel Operators Seek to Cut Deficit in Supplies, but They Are Not Hopeful | True | Special to THE NEW YORK TIMES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/believe-captures-constitution-mile-martins-colt-gains-surprise.html | BELIEVE CAPTURES CONSTITUTION MILE; Martin's Colt Gains Surprise Triumph at Suffolk Downs in a Field of Six VICTOR CLOCKED IN 1:37 1/5 He Beats Samhar of Favored Entry by 1 1/2-Length Margin -- Ample Reward Third | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/world-trade-seen-as-a-key-to-peace-3-business-leaders-predict-us.html | WORLD TRADE SEEN AS A KEY TO PEACE; 3 Business Leaders Predict U.S. Will End Isolationism After the War ASKS COOPERATION SPIRIT Lamont, Watson and Johnston Urge Nations to Create Economy of Abundance | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/criticises-65-year-draft-norman-thomas-asks-to-be-heard-on.html | CRITICISES 65 YEAR DRAFT; Norman Thomas Asks to Be Heard on President's Proposal | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/millions-involved-in-the-fay-inquiry-special-prosecutor-charges.html | MILLIONS INVOLVED IN THE FAY INQUIRY; Special Prosecutor Charges Union Levied Tribute on Thousands of Men PAID, BUT COULD NOT JOIN Work Permits Studied as Hint Is Given of Another Investigation | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/de-gaulle-visiting-tunis.html | De Gaulle Visiting Tunis | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/british.html | British | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/banks-keep-funds-invested-to-limit-wall-street-institutions-found.html | BANKS KEEP FUNDS INVESTED TO LIMIT; Wall Street Institutions Found to Be Operating Without Excess-Reserve Cushion TREASURY BILLS UTILIZED Changes in Condition to Be Shown in Quarterly Reports Soon to Be Issued | True | By Edward J. Condlon | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dead-flier-is-a-captive-a-queens-family-gets-tidings-after-being.html | DEAD FLIER IS A CAPTIVE; A Queens Family Gets Tidings After Being Told He Was Killed | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/are-you-going-to-be-a-soldier-daddy.html | ARE YOU GOING TO BE A SOLDIER, DADDY?" | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/postwar-cooperation.html | POST-WAR COOPERATION | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/hits-draftdewey-plan-jb-quinn-of-nebraska-declares-move-is.html | HITS 'DRAFT-DEWEY' PLAN; J.B. Quinn of Nebraska Declares Move Is Ill-Advised | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/chicago-isnt-so-sure-granting-that-isolationism-is-a-failure-it.html | Chicago Isn't So Sure; Granting that isolationism is a failure, it remains unconvinced as to the wise course. | True | By Robert Laschchicago. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/sgt-alanduffn.html | SGT. ALANDUFFN | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/united-nations.html | United Nations | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/italian.html | Italian | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/standley-urges-lasting-soviet-tie-voices-hope-for-aid-against-japan.html | Standley Urges Lasting Soviet Tie; Voices Hope for Aid Against Japan; LASTING SOVIET TIE URGED BY STANDLEY | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/samuel-brown.html | SAMUEL BROWN | True | Specie! to 'H N'W YORK TIMES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/villia-f-brunner.html | VILLIA! F. BRUNNER | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ukraine-may-yield-food-gain-to-nazis-this-years-crops-to-be-first.html | UKRAINE MAY YIELD FOOD GAIN TO NAZIS; This Year's Crops to Be First Major Ones Reaped From Rich Occupied Zone LOSS TO SOVIET SIZABLE Grain, Sugar-Beet and Best Seed Supplies Seriously Cut by Inroads of Enemy | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/quebec-visitors.html | QUEBEC VISITORS | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/domestic-messes-hurt-our-standing-in-world-coal-problem-food.html | DOMESTIC MESSES HURT OUR STANDING IN WORLD; Coal Problem, Food Troubles, Other Mix-Ups Harming Our Position as Great Successful Democracy U.S. EXAMPLE GETS TARNISHED | True | By Edwin L. James | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/news-in-the-field-of-travel-unrationed-shore-dinners-in-new-england.html | NEWS IN THE FIELD OF TRAVEL; Unrationed Shore Dinners In New England -- Duluth 'Air-Conditioned' | True | By Diana Rice | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/7600-join-hard-coal-walkout.html | 7,600 Join Hard Coal Walkout | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-late-but-lively-victorian-clerical-errors-by-louis-tucker-viii.html | A Late but Lively Victorian; CLERICAL ERRORS. By Louis Tucker. viii + 353 pp. New York: Harper & Brothers. $3. | True | By R.l. Duffus | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/future-brothers-what-america-means-to-me-by-pearl-s-buck-212-pp-new.html | Future Brothers; WHAT AMERICA MEANS TO ME. By Pearl S. Buck. 212 pp. New York: The John Day Company. $2. | True | By Helena Kuo | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/elzaset_-bow____-a-bdel-married-in-riverside-church-toi-ensign.html | EL,ZASET._B.OW____. A B.,DEL; Married in Riverside Church toI Ensign Herbert S. Bailey Jr. I | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fears-divorce-ends-life-frank-r-mcdonnell-was-member-of-ny.html | FEARS DIVORCE, ENDS LIFE; Frank R. McDonnell Was Member of N.Y. Brokerage Family | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/double-blow.html | Double Blow | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/weekend-traffic-jams-rail-and-bus-facilities.html | Week-End Traffic Jams Rail and Bus Facilities | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/aline-tremaine-will-be-bride.html | Aline Tremaine Will Be Bride | True | Special to T/ Lv Yon: TrMF. S. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/akc-cut-in-list-for-shows-studied-classification-ban-on-new-breeds.html | A.K.C. CUT IN LIST FOR SHOWS STUDIED; Classification Ban on New Breeds and Those Rarely Exhibited Planned JUDGING ECONOMY IS AIM Registration Change for Toy Poodles Announced -- War Dog Training Revised | True | By Henry R. Ilsley | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dr-carl-v-apfelbach.html | DR. CARL V. APFELBACH | True | Special to THE N-W YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/authors-condition-gains-anna-seghers-struck-by-auto-in-mexico.html | AUTHOR'S CONDITION GAINS; Anna Seghers, Struck by Auto in Mexico, Slightly Better | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rules-liberalized-by-college-group-men-from-armed-services-get.html | RULES LIBERALIZED BY COLLEGE GROUP; Men From Armed Services Get Unlimited Eligibility From Southeastern Conference BAN STILL ON MIGRANTS Play-as-You-Go Plan Adopted -- Five Schools to Carry On Athletics if Possible | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/reports-hit-on-uboat-but-brazilian-airman-is-not-sure-that-he-sank.html | REPORTS HIT ON U-BOAT; But Brazilian Airman Is Not Sure That He Sank Raider | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dodgers-triumph-over-phillies-32-on-homer-by-higbe-circuit-blow.html | DODGERS TRIUMPH OVER PHILLIES, 3-2, ON HOMER BY HIGBE; Circuit Blow Hurler's First as Big Leaguer -- Brooklyn Trails Cards Half Game DUROCHER OUSTED IN 9TH Losers Cross Plate in Last 2 Innings -- Head Quells Threat When Newsom Fails DODGERS TRIUMPH OVER PHILLIES, 3-2 | True | By Roscoe McGowenspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/veterans-honor-eisenhower.html | Veterans Honor Eisenhower | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/test-case-planned-on-lifo-tax-role-retailers-to-determine-validity.html | TEST CASE PLANNED ON 'LIFO' TAX ROLE; Retailers to Determine Validity of Inventory Valuation Method for Returns OPPOSED BY REVENUE MEN Merchants Hold Bureau's Idea for Alternative to Price Index Is Impractical | True | By Thomas F. Conroy | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/court-rule-criticized-trouble-seer-in-order-for-the-railroad.html | Court Rule Criticized; Trouble Seer in Order for the Railroad Adjustment Board | True | ELISHA M. FRIEDMAN. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/hollywood-mirrors-tokyo-raids-air-and-sea-offensives-against-japan.html | HOLLYWOOD MIRRORS TOKYO RAIDS; Air and Sea Offensives Against Japan Basis of Two New Films | True | By Fred Stanleyhollywood. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/japanese-in-china-believed-weaker-must-draw-from-other-fronts-to.html | JAPANESE IN CHINA BELIEVED WEAKER; Must Draw From Other Fronts to Attack, Chen Says | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/international-science-cooperation-of-scientists-is-cited-as-example.html | International Science; Cooperation of Scientists Is Cited As Example to World | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ms-warren-b-straton.html | MS. WARREN B. STRATON | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/uncles-little-helpers.html | UNCLE'S LITTLE HELPERS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/abuses-of-power-force-and-freedom-reflections-on-history-by-jacob.html | Abuses of Power; FORCE AND FREEDOM: REFLECTIONS ON HISTORY. By Jacob Burckhardt. Edited by James Hastings Nichols. 382 pp. New York: Pantheon Books. $3.50. | True | By Edmund C. Richards | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dewey-willkie-still-lead-field-governor-holds-edge-over-rival-as.html | DEWEY, WILLKIE STILL LEAD FIELD; Governor Holds Edge Over Rival as Choice for 1944, Gallup Poll Finds M'ARTHUR NEXT IN LINE Bricker, Stassen, Saltonstall and Warren Follow in That Order, Test Shows | True | By George Gallup Director, American Institute of Public Opinion | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/army-warns-on-visits-to-shore-front-at-night.html | Army Warns on Visits To Shore Front at Night | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/turning-out-the-millionth-machine-gun.html | TURNING OUT THE MILLIONTH MACHINE GUN | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/son-succeeds-edsel-b-ford.html | Son Succeeds Edsel B. Ford | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/oumansky-cites-lack-of-german-offensive-sees-nazi-army-stunned-by.html | Oumansky Cites Lack of German Offensive; Sees Nazi Army Stunned by Allied Blows | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/postwar-education-course.html | Post-War Education Course | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/keeping-plants-watered-irrigation-is-one-of-the-essentials-in-the.html | KEEPING PLANTS WATERED; Irrigation Is One of the Essentials in the Making of a Successful Garden | True | By R.c. Allen | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/utility-issue-registered-community-public-service-plans-6850000.html | UTILITY ISSUE REGISTERED; Community Public Service Plans $6,850,000 Bond Sale | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/radio-notebook-pops-keeps-open-house-more-quiz-than-music-the-great.html | RADIO NOTEBOOK; ' Pops' Keeps Open House -- More Quiz Than Music -- The Great Bambino | True | By John K. Hutchens | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/two-decorated-in-cairo-leader-of-attack-on-junkers-transports-wins.html | TWO DECORATED IN CAIRO; Leader of Attack on Junkers Transports Wins D.S.O. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bermuda-runaway-jennys-secret-island-a-story-of-bermuda-by-phillis.html | Bermuda Runaway; JENNY'S SECRET ISLAND. A Story of Bermuda. By Phillis Garrard. Illustrated by Dan Sweeney. 277 pp. Philadelphia: The John C. Winston Company. $2. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/aizet-orman-ltlutltled-to-elqsill-her-wedding-to-glawrence.html | alZET ORMAN[ ltlUtltlED TO ElqSIll; Her Wedding 'to G.'lawrence Parmentier Is Held in Trinity Church, Princeton, N. J. WEARS IVORY SATIN GOWN Miss Ann-Welch Honor Maidm Ensign A. J. Parmentier Jr. His Brother's Best Mall | True | Special to THE NEW YOR. TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/records-flagstad-joins-with-melchior-in-scene-from-lohengrin-other.html | RECORDS: FLAGSTAD; Joins With Melchior in Scene From 'Lohengrin' -- Other Releases | True | By Howard Taubman | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/jean-welch-married-she-is-bride-of-ensign-donald-tiedemann-at-st.html | JEAN WELCH MARRIED; She Is Bride of Ensign Donald Tiedemann at St, Patrick's | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/shortages-of-grain-balk-liquor-output-little-hope-for-the.html | SHORTAGES OF GRAIN BALK LIQUOR OUTPUT; Little Hope for the Resumption of Production Is Seen by Trade at This Time SHORTAGE IF GRAIN BALKS DISTILLERS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/balkan-supermen-wrath-of-the-eagles-a-novel-of-the-chetniks-by.html | Balkan Supermen; WRATH OF THE EAGLES: A Novel of the Chetniks. By Frederick Heydenau. Translated by Barrows Mussey. 318 pp. New York: E.P. Dutton & Co. $2.50. | True | By Robert st. John | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/harmony-in-all-things.html | HARMONY IN ALL THINGS | True | By Minna A. Common | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/panamerican-travelog-the-other-americans-by-edward-tomlinson-with.html | Pan-American Travelog, THE OTHER AMERICANS. By Edward Tomlinson. With maps and photographs. 456 pp. New York: Charles Scribner's Sons. $3. | True | By Lloyd Mallan | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/detroit-riot-decried-by-social-workers-14-heads-of-units-put-blame.html | DETROIT RIOT DECRIED BY SOCIAL WORKERS; 14 Heads of Units Put Blame on Citizens' Apathy | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mitchell-defends-us-payroll-rise-civil-service-head-says-most-new.html | MITCHELL DEFENDS U.S. PAYROLL RISE; Civil Service Head Says Most New Workers Are Laborers | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/newport-changes.html | NEWPORT CHANGES | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/letter-from-chicago.html | LETTER FROM CHICAGO | True | By Lloyd Lewischicago. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/turps-for-japs.html | Turps" for Japs | True | Martin Neumann, Hollis, L.I. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/marion-l-meleady-affianced.html | Marion L. Meleady Affianced | True | Special to THr. NEW YORK TidIES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/new-jersey-short-of-harvest-hands-if-summer-vegetables-are-not-all.html | NEW JERSEY SHORT OF HARVEST HANDS; If Summer Vegetables Are Not All Picked Plantings in Fall May Be Cut Sharply CEILING TERMED TOO LOW Farmers Forced to By-Pass Regular Markets in Order to Get Fair Price, Leader Says | True | By Gerald Lyons | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/soviet-faith-in-us-called-war-spur-brooklyn-woman-on-way-back-from.html | SOVIET FAITH IN US CALLED WAR SPUR; Brooklyn Woman, on Way Back From Moscow, Tells of Public Delight Over Our Aid | True | Wireless to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vessel-to-honor-admiral-hi-cone-liberty-ship-to-be-launched.html | VESSEL TO HONOR ADMIRAL H.I. CONE; Liberty Ship, to Be Launched Wednesday, Will Be Named for Late Executive TRIBUTE FROM THE WSA Ex-Head of Moore-McCormack Lines Did Much to Develop the Merchant Marine | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/gossip-of-the-rialto-news-of-katharine-cornell-guthrie-mcclintic.html | GOSSIP OF THE RIALTO; News of Katharine Cornell, Guthrie McClintic, John C. Wilson et Al. GOSSIP OF THE RIALTO | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/parks-face-a-crisis.html | PARKS FACE A CRISIS | True | By Merrill Folsom | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/meat-men-blame-shortages-on-opa-will-ask-congress-to-protect-them.html | MEAT MEN BLAME SHORTAGES ON OPA; Will Ask Congress to Protect Them From the Agency's 'Ridiculous Procedure' PINCH FOR FORCES FEARED Kentral, National Aide, Says 3,000 Outlets Face a Shutdown in Chicago | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-new-march-on-rome.html | A NEW MARCH ON ROME | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/new-technical-books-analytical-experimental-physics-by-professors-h.html | New Technical Books; ANALYTICAL EXPERIMENTAL PHYSICS. By Professors Harvey Brace Leon and Michael Frence Jr. 584 pp. Chicago: University of Chicago Press. $7. A SURVEY OF PHYSICS FOE COLLEGE STUDENTS (third edition). By ProJossor Frederick A. Saunders. 724 pp. New York: Henry Holt Go. $4. FUNDAMENTALS OF MACHINEB. By John A. Clark, Frederick Essell Cotton, Francis W. Sears and Major Francis C. Crotty. 300 pp. Cambridge, Ma, s's.: Houghton Mifflin Company. $1.75. APPLIED MEOHANIC AND HEAT, By L. Raymond mith. 326 pp. New York: McGrawHill Book Company. $2. FUNDAMENTALS OF MACHINES. By Glenn M. Hobb$, L. H. Morrison aml Ray F. /funs. 294: pp. Chicago: Aerican Technical Society. $2. MECHANICAL VIBRATIONS. By 1. A. Bernhard. 139 pp. New York: Pitman Publishing Corporation. $3. APPLIED MECHANICS. By laymond M. Biehler. 291 pp. New York: Harper c Brotherz. $3.25. | True | By Lionel S. Marks | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/four-die-in-plane-explosion.html | Four Die in Plane Explosion | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/russell-to-sign-contract.html | Russell to Sign Contract | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/kromer-signs-with-lions.html | Kromer Signs With Lions | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/son-to-mrs-shepard-roberts.html | Son to Mrs. Shepard Roberts | True | pecial to TH NEW Yol TS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/trend-toward-victory-is-visible-in-all-theatres-of-the-global-war.html | TREND TOWARD VICTORY IS VISIBLE IN ALL THEATRES OF THE GLOBAL WAR; Campaigns of the Fourth Summer Now Beginning Should Indicate the Duration of the War and the Cost to the Victors and the Vanquished | True | By Hanson W. Baldwin | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vermont-fourth.html | VERMONT FOURTH | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/shangrila-real-to-rescued-flier-exace-of-flying-tigers-cared-for-by.html | SHANGRI-LA REAL TO RESCUED FLIER; Ex-Ace of 'Flying Tigers' Cared For by Wild Natives After Plane Crashed in Himalayas HIKED SEVEN DAYS IN SNOW Reached Stone Village as Food Gave Out and Sent Word to Surveyors for Help | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lectures-at-museum-metropolitans-summer-series-to-include-sunday.html | LECTURES AT MUSEUM; Metropolitan's Summer Series to Include Sunday Concerts | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/workers-schools-win-new-support-education-program-in-recent-years.html | WORKERS' SCHOOLS WIN NEW SUPPORT; Education Program in Recent Years Has Profited From Changed Public View POST-WAR NEED STRESSED | True | BY Harry J. Carman | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/increased-income-in-quarter-shown-weston-electrical-instrument-corp.html | INCREASED INCOME IN QUARTER SHOWN; Weston Electrical Instrument Corp. Reports $194,414 Net, Compared With $118,140 EQUAL TO $1.21 A SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fun-for-the-young-citys-summer-program-for-boys-and-girls-takes-in.html | FUN FOR THE YOUNG; City's Summer Program for Boys and Girls Takes in Serious Activities | True | By Catherine MacKenzie | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/3uthriecahill.html | 3uthrieCahill | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/german.html | German | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/his-weight-in-wildcats-simon-kenton-kentucky-scout-by-thomas-d.html | His Weight in Wildcats; SIMON KENTON: Kentucky Scout. By Thomas D. Clark. Illustrated by Edward Shenton. 275 pp. New York: Farrar & Rinehart. $2. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/radio-developing-postwar-fields-heavy-industries-to-share-in.html | RADIO DEVELOPING POST-WAR FIELDS; Heavy Industries to Share in Results of Research Now Under Way LOWER COSTS FOR PUBLIC System of Distribution to Be Changed and Employment Kept at High Level RADIO DEVELOPING POST-WAR FIELDS | True | By Thomas P. Swiftspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-romantic-lady-late-and-soon-by-em-delafield-301-pp-new-york.html | A Romantic Lady; LATE AND SOON. By E.M. Delafield. 301 pp. New York: Harper & Brothers. $2.50. | True | By Mary Poore | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rail-agent-goes-to-chicago.html | Rail Agent Goes to Chicago | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rober__t_t-btreat-i-former-jersey-engineer-kin-of.html | ROBER__T_T B-TREAT I; Former Jersey Engineer, Kin of | True | [ | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/frak-c-jordan.html | FRA-K C. JORDAN | True | Special to TIt Nw YORK TIES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/music-master-the-life-and-works-of-beethoven-by-john-n-burk-483-pp.html | Music Master; THE LIFE AND WORKS OF BEETHOVEN. By John N. Burk. 483 pp. New York: Random House. $2.75. | True | By William Schuman | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/notes-on-science.html | Notes on Science | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/chinese-britannica-ahead-first-translation-is-arranged-task-to-take.html | CHINESE BRITANNICA AHEAD; First Translation Is Arranged -Task to Take Two Years | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/snubbing-of-liberals-in-europe-laid-to-us-leaders-of-free-movements.html | SNUBBING OF LIBERALS IN EUROPE LAID TO U.S.; Leaders of 'Free Movements' Score State Department | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ausable-club-activities.html | AUSABLE CLUB ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fighting-canker-worms.html | FIGHTING CANKER WORMS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dramatists-on-their-own.html | DRAMATISTS ON THEIR OWN | True | By Lewis Nichols | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/toronto-vanquishes-jersey-city-73-70-wins-opener-on-heavy-hitting.html | TORONTO VANQUISHES JERSEY CITY, 7-3, 7-0; Wins Opener on Heavy Hitting -- Brown Supreme in Nightcap | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/alabama-aids-tuskegee-gov-sparks-signs-measure-appropriating-100000.html | ALABAMA AIDS TUSKEGEE; Gov. Sparks Signs Measure Appropriating $100,000 | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-hitchcock-alumna-introducing-joan-harrison-hollywoods-only.html | A HITCHCOCK ALUMNA; Introducing.Joan Harrison, Hollywood's Only Full-Fledged Woman Producer | True | By Barbara Berchhollywood. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/at-murray-bay.html | AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/sees-giant-nazi-plot-lombardo-toledano-asks-latinamerican-labor-to.html | SEES GIANT NAZI PLOT; Lombardo Toledano Asks Latin-American Labor to Fight It | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cyclists-at-elizabethtown.html | CYCLISTS AT ELIZABETHTOWN | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/miss-grace-v-baker-engaged.html | Miss Grace V. Baker Engaged | True | Special to T YORK . | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-short-waves-at-the-halfyear.html | THE SHORT WAVES AT THE HALF-YEAR | True | By W.t. Arms | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rich-peas-and-beans-chinese-varieties-which-may-be-grown-here-are.html | RICH PEAS AND BEANS; Chinese Varieties Which May Be Grown Here are Substitutes for Meat | True | By Roberta Ma | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/practically-chums.html | PRACTICALLY CHUMS | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-british-pig-boats-up-periscope-by-david-masters-275-pp-new-york.html | The British Pig Boats; UP PERISCOPE. By David Masters. 275 pp. New York: Dial Press. $2.50. | True | By R.e. Berry | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bridge-the-expert-way-use-of-the-powerful-opening-twobid-forcing-to.html | BRIDGE: THE EXPERT WAY; Use of the Powerful Opening Two-Bid Forcing to Game -- Other Strong Bids | True | By Albert H. Morehead | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/court-sifts-buying-of-preferred-stock-denies-webstereisenlohr-pleas.html | COURT SIFTS BUYING OF PREFERRED STOCK; Denies Webster-Eisenlohr Pleas for Revocation of Inquiry | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/great-lakes-beaten-10-chicago-naval-trainees-behind-braam-triumph.html | GREAT LAKES BEATEN, 1-0; Chicago Naval Trainees, Behind Braam, Triumph in Ninth | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/waldman-for-change-in-atlantic-charter-labor-attorney-urges-more.html | WALDMAN FOR CHANGE IN ATLANTIC CHARTER; Labor Attorney Urges More Freedoms at Tamiment Session | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/french-peasants-flout-vichy-rule-general-evasion-of-law-shown-by.html | FRENCH PEASANTS FLOUT VICHY RULE; General Evasion of Law Shown by Booty Taken in Raids on a Black Market GERMANS LESS HOPEFUL Goering Paper Concedes That France Will Never Change Her Attitude to Reich | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/tobin-of-braves-beats-giants-31-scatters-6-hits-and-makes-3-himself.html | TOBIN OF BRAVES BEATS GIANTS, 3-1; Scatters 6 Hits and Makes 3 Himself, Including Homer -- Hubbell's First Setback SCORING ON CIRCUIT CLOUT TO HELP HIS OWN CAUSE TOBIN OF BRAVES BEATS GIANTS, 3-1 | True | By John Drebinger | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lorenzo-w-brittinghai.html | LORENZO W. BRITTINGHAi | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/french-empire-leaders-surmount-grave-crisis-appearance-of-a-middle.html | FRENCH EMPIRE LEADERS SURMOUNT GRAVE CRISIS; Appearance of a Middle Group Helps The Committee Over Worst Hurdles | True | By Drew Middletonby Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/helen-germaine-loses-at-tennis-jersey-champion-beaten-by-miss.html | HELEN GERMAINE LOSES AT TENNIS; Jersey Champion Beaten by Miss Cumming, 6-4, 6-2, in Semi-Final Round HELEN GERMAINE LOSES AT TENNIS | True | By Allison Danzigspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/six-men-set-adrift-to-test-life-rafts-coast-guard-picket-boat.html | SIX MEN SET ADRIFT TO TEST LIFE RAFTS; Coast Guard Picket Boat Stands By During Experiments | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/addissstone.html | AddissStone | True | Special to TH NEW YORK TS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/we-who-wait-by-elizabeth-carfrae-282-pp-new-york-gp-putnams-sons-2.html | WE WHO WAIT. By Elizabeth Carfrae. 282 pp. New York: G.P. Putnam's Sons. S2. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/strike-news-discourages-our-fighting-men-at-front.html | Strike News Discourages Our Fighting Men at Front | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ada-d-harmon-i-i-artist-and-historian-was-civic.html | ADA D. HARMON I I; Artist and Historian Was Civic | True | I | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/opa-men-halt-1752-cars-in-6-hours-in-jersey-town.html | OPA Men Halt 1,752 Cars In 6 Hours in Jersey Town | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lohry-gets-allstar-bid.html | Lohry Gets All-Star Bid | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/watson-annexes-3-track-events-to-lead-in-us-title-decathlon-watson.html | Watson Annexes 3 Track Events To Lead in U.S. Title Decathlon; WATSON TOPS FIELD IN U.S. DECATHLON | True | By Kingsley Childsspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/book-sampler.html | Book Sampler | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/second-alabama-furnace-closed.html | Second Alabama Furnace Closed | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/columbia-plans-events-institute-of-arts-and-sciences-arranges.html | COLUMBIA PLANS EVENTS; Institute of Arts and Sciences Arranges Summer Program | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fifteen-are-named-deputy-fire-chiefs-mayor-promotes-battalion-heads.html | FIFTEEN ARE NAMED DEPUTY FIRE CHIEFS; Mayor Promotes Battalion Heads on Civil Service List That Was About to Expire ONLY 5 VACANCIES EXISTED Some of Men Will Continue in Present Posts Until New Openings Occur | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/afl-cio-offer-aid-green-and-murray-write-president-assailing-vote.html | AFL, CIO OFFER AID; Green and Murray Write President, Assailing Vote by Congress LEWIS WANTS MINERS BACK He Is Declared to Be Acting Within New Law -- Ickes Is Gloomy Over Stockpiles LABOR MEN RENEW 'NO-STRIKE' PLEDGE | True | By John H. Criderspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/japanese.html | Japanese | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nazis-try-to-force-envoy-out-of-spain-british-ambassador-to-madrid.html | NAZIS TRY TO FORCE ENVOY OUT OF SPAIN; British Ambassador to Madrid Reveals 'Gunman' Tactics Used Against Him MOB STONED HIS WINDOWS Goebbels Spread False Story of Luncheon With Count, Sir Samuel Hoare Says | True | By Cable To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/brave-enterprise-by-linda-beverly-255-pp-new-york-arcadia-house-2.html | BRAVE ENTERPRISE. By Linda Beverly. 255 pp. New York: Arcadia House. $2. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/hughson-red-sox-tops-yankees-41-beats-champions-eighth-time-in-row.html | HUGHSON, RED SOX, TOPS YANKEES, 4-1; Beats Champions Eighth Time in Row -- First in League to Win 9 Games This Year HUGHSON, RED SOX, TOPS YANKEES, 4-1 | True | By James P. Dawsonspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/northeast-slows-pleasure-driving-but-gasoline-famine-appears-to.html | NORTHEAST SLOWS PLEASURE DRIVING; But Gasoline Famine Appears to Find Most Motorists Reconciled to Ruling MANY WAR WORKERS HIT | True | By Charles E. Egan | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/white-sox-2-in-9th-check-indians-32-chubby-dean-forces-winning-run.html | WHITE SOX' 2 IN 9TH CHECK INDIANS, 3-2; Chubby Dean Forces Winning Run Across on Pass After Walking Two Others CURTRIGHT SAVES STREAK On Last Time at Bat He Hits in 22d Consecutive Game, Sending In Tying Tally | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/president-writes-pole-letter-to-sikorski-transmitted-by-ambassador.html | PRESIDENT WRITES POLE; Letter to Sikorski Transmitted by Ambassador Biddle | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/golden-wedding-fete-today.html | Golden Wedding Fete Today | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/yugoslav-cabinet-formed-in-london-trifunovitch-heads-new-group-with.html | YUGOSLAV CABINET FORMED IN LONDON; Trifunovitch Heads New Group, With Which Yovanovitch Will Be Associated SERB BACKING ASSURED Names of Ministers Announced -- Grol Appointed, Insuring Post-War Planning | True | By Cable To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lake-placid-events.html | LAKE PLACID EVENTS | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vitamins-for-hair-changes-noted-in-an-experiment-covering-eight.html | Vitamins for Hair; Changes Noted in an Experiment Covering Eight Months | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fitting-the-pieces.html | FITTING THE PIECES | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/road-to-victory.html | ROAD TO VICTORY | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fans-have-chance-to-aid-war-bond-league-players.html | Fans Have Chance to Aid War Bond League Players | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/e-f-eilert-dead-election-official-westchester-commissioner-chairman.html | E. F. EILERT DEAD; ELECTION OFFICIAL; Westchester Commissioner, Chairman of Printing Firm, Was Lutheran Leader .FOUNDED COMPANY IN 1917 Ran for Borough President of Manhattan ill 1921 -- Once on Board of Education | True | Special to THE NEW YOI.K TLMS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/marines-advance-95-ten-officers-from-new-york-on-new-promotion-list.html | MARINES ADVANCE 95; Ten Officers From New York on New Promotion List | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/tugs-salvage-bombed-ships-royal-navys-searescue-craft-bring-in.html | TUGS SALVAGE BOMBED SHIPS; Royal Navy's Sea-Rescue Craft Bring in Vessels Hit and Crippled by Enemy | True | By Harry Vosser | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/committee-moves-to-curb-job-bias-agency-under-new-mandate-with-mgr.html | COMMITTEE MOVES TO CURB JOB BIAS; Agency Under New Mandate With Mgr. Haas as Chairman Tackles Vexing Problems OLD DISPUTES WAIT ACTION | True | By W.h. Lawrence | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/righteous-peace-asked-in-prayers-dr-goldenson-makes-plea-at.html | RIGHTEOUS PEACE ASKED IN PRAYERS; Dr. Goldenson Makes Plea at Convention of the Central Conference of Rabbis LATE THEOLOGIAN PRAISED The Centennial of Kaufmann Kohler, Powerful Force in Reform Judaism, is Marked | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/miss-lopaus-in-net-final-beats-miss-rockey-in-cumming-play-miss.html | MISS LOPAUS IN NET FINAL; Beats Miss Rockey in Cumming Play -- Miss Rosenquest Wins | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-letter-to-the-editor.html | A Letter to the Editor | True | GARDNER MURPHY. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/turks-name-brazil-envoy.html | Turks Name Brazil Envoy | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/foxs-marriage-disclosed.html | Foxx's Marriage Disclosed | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/strike-in-italy-reported-british-say-troops-were-used-as-40000-quit.html | STRIKE IN ITALY REPORTED; British Say Troops Were Used as 40,000 Quit Work in Turin | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mammoth-cave-washington-dc-the-pentagon-is-a-maze-of-corridors.html | Mammoth Cave, Washington, D.C.; The Pentagon is a maze of corridors, courts, ramps and roads the gigantic brain cell of the Army. Mammoth Cave, Washington; D.C. | True | By Sidney Shalettwashington. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/llsworth-1werritt.html | LLSWORTH 1WERRITT | True | special to THE lqEXV YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/borothy-k__aiser-l-queens-dancing-teacher-32-andi-i-sister-honored.html | BOROTHY K__AISER l; Queens Dancing Teacher, 32, and I Sister Honored by Coolidge I | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-modern-hermes-from-sweden-gunder-haegg-learned-to-race-on-the.html | A Modern Hermes From Sweden; Gunder Haegg learned to race on the forest trails of his native land. In his first American race he lived up to all of the advance notices. Modern Hermes From Sweden | True | By Albert A. Brandt | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/plan-for-compulsory-arbitration-is-revived-strikes-would-be.html | PLAN FOR COMPULSORY ARBITRATION IS REVIVED; Strikes Would Be Forbidden and WLB Would Have Wider Authority | True | By Louis Stark | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ceremony-is-broadcast.html | Ceremony Is Broadcast | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/workers-to-attend-school.html | Workers to Attend School | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/credit-men-argue-postwar-control-most-retailers-want-curbs-dropped.html | CREDIT MEN ARGUE POST-WAR CONTROL; Most Retailers Want Curbs Dropped, but Some Favor Modified Program VOLUNTARY PLAN POSSIBLE But Proposals Are Assailed as Infringing Peacetime Rights of Merchants | True | By Edwin F. Gahan | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/roosevelt-veto-defeat-traced-to-many-causes-mine-tieups-labors.html | ROOSEVELT VETO DEFEAT TRACED TO MANY CAUSES; Mine Tie-Ups, Labor's Demands and New Deal's Past Failures to Adopt Firm Policy Are All Involved CONGRESS SOUGHT REAL STEP | True | By Arthur Krock | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/old-bill-again-in-a-new-war-jeeps-and-jests-by-bruce-bairnsfather.html | Old Bill Again -- in a New War; JEEPS AND JESTS. By Bruce Bairnsfather. Unpaged. New York: G.P. Putnam's Sons. $2. | True | By Edward Streeter Author of (DERE MABEL) | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-chilling-reissue-the-cold-journey-by-grace-zaring-stone-with-a.html | A Chilling Reissue; THE COLD JOURNEY: By Grace Zaring Stone. With a foreword by Carl Van Doren. 336 pp. New York: The Press of the Reader's Club. $2. | True | By Esther Forbes | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/compromise-on-fcc-men-conferees-back-keeping-lovett-and-others-in.html | COMPROMISE ON FCC MEN; Conferees Back Keeping Lovett and Others in Their Jobs | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/jane-d-scofield-married-father-officiates-at-wedding-toi-arthur-p-i.html | JANE D. SCOFIELD MARRIED; Father Officiates at Wedding toI Arthur P. IViiddleton I | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/priscilla-wilson-fiancee-of-ensign-t-descendant-of-roger-sherman.html | PRISCILLA WILSON FIANCEE OF ENSIGN; .t Descendant of Roger Sherman Will Be Married to Kenneth Eugene Sorlien of Navy | True | Sleclat to TE Nv YORK S. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mrs-a-e-hueneryager.html | MRS. A. E. HUENERYAGER | True | Specfal to T NEW YORK 'MS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/oughtelno-is-w_d-in-g-apital-married-to-capt-david-mclean-greeley.html | OUGHTELNO IS W_!{D IN G APITAL]; Married to Capt. David McLean] Greeley, Army Medical Corps, in St. John's Church FOUR ATTENDANTS SERVE Miss Louise Houghteling Maid of Honor -- Ensign H. McLean Greeley the Best Man | True | Specfal to T NEV YORE TltES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/celler-bids-women-back-equal-rights-says-amendment-would-be-a-blow.html | CELLER BIDS WOMEN BACK EQUAL RIGHTS; Says Amendment Would Be a Blow to Discrimination | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/shortages-worsen-in-wholesale-lines-fall-deliveries-continue-good.html | SHORTAGES WORSEN IN WHOLESALE LINES; Fall Deliveries Continue Good, Kirby, Block Report | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/miss-beverley-swann-married.html | Miss Beverley Swann Married | True | Special to THE NEW YORK TES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/guardsmen-show-big-training-gain-gen-kearney-is-particularly.html | GUARDSMEN SHOW BIG TRAINING GAIN; Gen. Kearney Is Particularly Pleased With Improvement in Marksmanship FEWER REVIEWS LIKELY Curbs on Transportation and Driving Expected to Cut Visits to Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nation-hunts-beef-but-cattle-abound-texas-growers-hold-animals-and.html | NATION HUNTS BEEF, BUT CATTLE ABOUND; Texas Growers Hold Animals and Wait for Price Rise, but Packers Are Firm RELIEF WHEN GRASS DRIES | True | By Walter C. Hornaday | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nazi-defeat-in-43-seen-as-possible-bombing-raids-are-too-much-for.html | NAZI DEFEAT IN '43 SEEN AS POSSIBLE; Bombing Raids Are Too Much for Germany to Withstand, French Here Are Told DE GAULLE SUPPORT URGED Refusal to Recognize General as the True Leader Called 'Denial of Justice' | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/roosevelt-war-aim-backed-by-odwyer-kings-prosecutor-calls-for-the.html | ROOSEVELT WAR AIM BACKED BY O'DWYER; Kings Prosecutor Calls for the Nation to Stand United | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fireflies.html | FIREFLIES | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cotton-continues-to-move-upward-rise-laid-to-the-inflationary.html | COTTON CONTINUES TO MOVE UPWARD; Rise Laid to the Inflationary Character of Developments in Legislative Field LIST GAINS 1 TO 5 POINTS July Contract Advances to a New 14-Year High -- Weak Opening in Market | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/events-of-interest-in-shipping-world-allowances-for-dutch-seamen.html | EVENTS OF INTEREST IN SHIPPING WORLD; Allowances for Dutch Seamen Larger in U.S. and Canada Than in United Kingdom SURVEY TO BE REPORTED Ore Fleet, Under Pressure of War Demand for Steel, Is Aiming at Record | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/more-waacs-arrive-in-britain.html | More Waacs Arrive in Britain | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/france-is-combed-for-forced-labor.html | FRANCE IS COMBED FOR FORCED LABOR | True | Special Correspondence THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/russian.html | Russian | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lonely-saga-of-a-bluestocking-apostle-of-democracy-the-life-of-lucy.html | Lonely Saga of a Bluestocking; APOSTLE OF DEMOCRACY. The Life of Lucy Maynard Salmon. By Louise Fargo Brown. 315 pp. New York: Harper & Brothers. $3.50. | True | By Eunice Fuller Barnard | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/wild-life-at-home-meeting-the-mammals-by-victor-h-cahalane-drawings.html | Wild Life at Home; MEETING THE MAMMALS. By Victor H. Cahalane. Drawings by Walter A. Weber. 133 pp. New York: The Macmillan Company. $1.75. | True | By Anita Moffett | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/unions-to-aid-russia-labor-war-chest-to-help-equip-big-kuibyshev.html | UNIONS TO AID RUSSIA; Labor War Chest to Help Equip Big Kuibyshev Hospital | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/speech-versus-music.html | SPEECH VERSUS MUSIC | True | By T.r. Kennedy Jr. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/union-city-airman-decorated.html | Union City Airman Decorated | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/detroit-uncertain-over-riots-cause-officials-ponder-axis-plot-and.html | DETROIT UNCERTAIN OVER RIOT'S CAUSE; Officials Ponder Axis Plot and Planned Rebellion Idea, but Lack Evidence of Either SOCIAL UNREST LONG FELT | True | By Frank B. Woodford | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/aldous-huxleys-seven-years-in-america-a-writer-finds-another-home.html | Aldous Huxley's Seven Years in America; A Writer Finds Another Home | True | By Thomas Barensfeld | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/which-way.html | WHICH WAY? | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/painters-reelect-weinstock.html | Painters Re-Elect Weinstock | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/algiers-censors-de-gaulle-paper-article-revealing-intervention-of.html | ALGIERS CENSORS DE GAULLE PAPER; Article Revealing Intervention of Allies in Army Crisis Withdrawn on Order CRITICIZED COMMITTEE Editorial Scored Compromise and Demanded Assertion of French Sovereignty | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/governors-look-ahead-to-postwar-conditions-while-reflecting-full.html | GOVERNORS LOOK AHEAD TO POST-WAR CONDITIONS; While Reflecting Full Confidence in Victory, They Question Federal Plans | True | By Turner Catledge | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/butchers-shut-by-thousand-armed-forces-short-of-meat-chicago.html | Butchers Shut by Thousand; Armed Forces Short of Meat; Chicago Packers Reduce Output 50 Per Cent -- War Plants Awaiting Corn Say All They Have So Far Is 'Just a Promise' BUTCHERS CLOSING BY THE THOUSAND | True | By Jefferson G. Bell | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/views-of-the-countrys-press-on-congress-upset-of-presidents-veto.html | Views of the Country's Press on Congress Upset of President's Veto | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/canal-plan-sent-to-army-mccormack-bill-for-new-jersey-cut-is-put-up.html | CANAL PLAN SENT TO ARMY; McCormack Bill for New Jersey Cut Is Put Up for Study | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/hot-springs-fourth.html | HOT SPRINGS FOURTH | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/soviet-production-rises-success-of-campaign-in-industry-and.html | SOVIET PRODUCTION RISES; Success of Campaign in Industry and Agriculture Reported | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-dance-reporting-progress.html | THE DANCE: REPORTING PROGRESS | True | By John Martin | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/maps-1600000-miles-geological-survey-tells-of-feat-in-aiding-army.html | MAPS 1,600,000 MILES; Geological Survey Tells of Feat in Aiding Army | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/asks-wider-potato-use-wfa-says-production-in-the-south-is-up-35-per.html | ASKS WIDER POTATO USE; WFA Says Production in the South Is Up 35 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/stocks-end-week-highest-in-3-years-congressional-revolt-viewed-as.html | STOCKS END WEEK HIGHEST IN 3 YEARS; Congressional Revolt Viewed as Bullish Factor -- Bonds Active and Strong STOCKS END WEEK HIGHEST IN 3 YEARS | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/elected-to-the-board-of-purchasing-group.html | Elected to the Board Of Purchasing Group | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dewey-approves-one-harness-meet-hagerty-recommendation-for-joint.html | DEWEY APPROVES ONE HARNESS MEET; Hagerty Recommendation for Joint Session at Empire Favored by Governor DEWEY APPROVES ONE HARNESS MEET | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-peace-blueprint-a-fiveyear-peace-plan-a-schedule-for-peace.html | A Peace Blueprint; A FIVE-YEAR PEACE PLAN: A SCHEDULE FOR PEACE BUILDING. By Edward J. Byng. 184 pp. New York: Coward-McCann. $2. | True | By John Storck | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/novels-about-mississippi-farmers-english-gentry-the-chetniks.html | Novels About Mississippi Farmers, English Gentry, the Chetniks; Mississippi Mud HEAVEN IS A SUNSWEPT HILL. By Earl Guy. 220 pp. New York: The Macmillan Company. $2.50. | True | By Rose Feld | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/what-kind-of-school-what-kind-of-school.html | What Kind of School?; What Kind of School? | True | By Burton P. Fowler | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/424-more-of-army-are-held-by-enemy-japan-interns-314-germany-106.html | 424 MORE OF ARMY ARE HELD BY ENEMY; Japan Interns 314, Germany 106 and Italy 4, the War Department Reports 25 ARE FROM THIS STATE Six Come From New Jersey and Three Have Homes in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rare-items-donated-to-uso.html | RARE ITEMS DONATED TO USO | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/needed-one-american-peace-plan-it-is-needed-not-only-to-focus.html | Needed: One American Peace Plan; ' It is needed not only to focus thinking in this country -- it is needed to make strong the international political situation of the United States.' Needed: One American Peace Plan | True | By Edwin L. James | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mrs-john-parkin-gilford-former-emily-lentilhon-dies-member-of-old.html | MRS. JOHN PARKIN GILFORD; Former Emily Lentilhon Dies -- Member of Old Family Here | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mme-chiang-gets-honorary-degree-chinas-first-lady-returns-to.html | MME. CHIANG GETS HONORARY DEGREE; China's First Lady Returns to Wesleyan, at Macon, Where She Once Was Student HONORS FOR SISTERS, TOO She Receives Law Doctorates for the Two, Who Also Were at Georgia Institution | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/promotions-by-prr.html | Promotions by P.R.R. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/frederick-w-sparks-trial-lawyer-practiced-here-for-45-years-dies-at.html | FREDERICK W. SPARKS; Trial Lawyer Practiced Here for 45 Years -- Dies at 66 | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/brothers-under-the-skin.html | BROTHERS UNDER THE SKIN | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/carolyn-longshore-betrothed.html | Carolyn Longshore Betrothed | True | Special to TB N-V YORK Ts. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cuddihy-gillis.html | Cuddihy -- Gillis | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/naples-has-243-hours-of-alerts.html | Naples Has 243 Hours of Alerts | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/steel-output-rise-is-sought-by-wpb-nelson-murray-of-cio-others-will.html | STEEL OUTPUT RISE IS SOUGHT BY WPB; Nelson, Murray of CIO, Others Will Start Drive This Week for 2,000,000 More Tons THIRD QUARTER OFF 26% Better Use of All Facilities and Sharing, With Expansion, Are Campaign's Goals | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/six-are-indicted-in-federal-charge-defendants-accused-of.html | SIX ARE INDICTED IN FEDERAL CHARGE; Defendants Accused of Overcharging $190,000 in Building of an Ordnance Plant LIEUT. COL. A DEFENDANT Alleged Indiana Operations Involved Rental of Equipment by Contractors | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mahergriffiths.html | MaherGriffiths | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/2way-pocket-radio-is-held-mere-fancy-physicist-doubts-a-postwar-era.html | 2-WAY POCKET RADIO IS HELD MERE FANCY; Physicist Doubts a Post-War Era of Electronic Gadgets | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/paperboard-pulp-short-more-use-of-secondary-fibers-urged-on.html | PAPERBOARD PULP SHORT; More Use of Secondary Fibers Urged on Industry by WPB | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/berlin-lie-machine-the-goebbels-experiment-a-study-of-the-nazi.html | Berlin Lie Machine; THE GOEBBELS EXPERIMENT: A Study of the Nazi Propaganda Machine. By Derrick Sington and Arthur Weidenfeld. 274 pp. New Haven: Yale University Press. $3. | True | By William S. Schlamm | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/10000-for-spotted-beauty.html | $10,000 for Spotted Beauty | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/change-on-jersey-central.html | Change on Jersey Central | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/slattery-kelly.html | Slattery -- Kelly | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/gets-congress-medal-lieut-col-bauer-was-hero-of-air-battles-with.html | GETS CONGRESS MEDAL; Lieut. Col. Bauer Was Hero of Air Battles With Japanese | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vision-of-lewis-on-kp-pictured-by-army-paper.html | Vision of Lewis on K.P. Pictured by Army Paper | True | By the United Press. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/no-african-delay-irks-traders-here-exporters-see-move-to-reopen.html | NO. AFRICAN DELAY IRKS TRADERS HERE; Exporters See Move to Reopen Private Commerce With Area Long Overdue FEAR CONTINUED CONTROL They Cite Action to Tighten Instead of Ease Censorship as Sign of Trend NO. AFRICAN DELAY IRKS TRADERS HERE | True | By George A. Mooney | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/plasticote-opens-branch.html | Plasticote Opens Branch | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/adirondack-fishing.html | ADIRONDACK FISHING | True | Special to THE NEW YORK TIMES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dies-plans-study-of-racial-hatred-group-will-look-into-growing.html | DIES PLANS STUDY OF 'RACIAL HATRED'; Group Will Look Into 'Growing Antagonisms' and Work on Ideas for Their Cure WILL QUESTION OFFICIALS He Says 'Systematic Planting of Seeds of Hate Bears Fruit in Bloodshed' | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/heroes-rollcall-the-fighting-american-edited-by-f-van-wyak-mason.html | Heroes' Roll-Call; THE FIGHTING AMERICAN. Edited by F. van Wyak Mason. 747 pp. New York: Reynal & Hitchcock, $4.50. | True | By Allan Taylor | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/germans-eat-well-they-are-using-ersatz-fats-and-their-health-is.html | Germans Eat Well; They Are Using Ersatz Fats And Their Health Is Good | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-war-service-in-the-balance-congressional-threat-to-the-owi-places.html | A WAR SERVICE IN THE BALANCE; Congressional Threat to the OWI Places in Serious Jeopardy Our Sole Coordinating Agency for Films | True | By Bosley Crowther | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/finnish.html | Finnish | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/indebtedness-cut-by-the-railroads-428325000-paid-in-1942-according.html | INDEBTEDNESS CUT BY THE RAILROADS; $428,325,000 Paid in 1942, According to Publication of the Stock Exchange REVENUE ACT PAVED WAY Great Bond Migration Away From Public Holders Has Brought Large Transactions | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-parttime-recruit.html | A PART-TIME RECRUIT | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/all-aboard-the-runaway-train-text-and-photographs-by-creighton-peet.html | All Aboard!; THE RUNAWAY TRAIN. Text and photographs by Creighton Peet. Unpagd. New York: Henry Holt & Co. $1.75. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/germany-defends-europes-art-and-culture-against-barbarians-of-air.html | Germany Defends Europe's Art and Culture Against Barbarians of Air, Goebbels Says | True | By Telephone To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/robinsonrowan.html | RobinsonRowan | True | Special to THE NEW YOK TI.XI | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/heat-wave-grips-city-for-16th-day-mercury-at-942-but-evening.html | HEAT WAVE GRIPS CITY FOR 16TH DAY; MERCURY AT 94.2; But Evening Showers Bring 17-Degree Drop, Presaging Some Relief Today 750,000 VISIT ROCKAWAYS Largest Week-Day Throng in Resort's History Despite Gasoline Rationing HEAT WAVE GRIPS CITY FOR 16TH DAY | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/devil-diver-takes-33700-brooklyn-in-aqueduct-finale-beats-market.html | DEVIL DIVER TAKES $33,700 BROOKLYN IN AQUEDUCT FINALE; Beats Market Wise by Margin of 1 1/2 Lengths -- Don Bingo Third, Shut Out Fourth 23,150 WAGER $1,791,959 Betting, Attendance Marks for Entire Meeting Set -- Great American to Lucky Draw DEVIL DIVER TAKES $33,700 BROOKLYN | True | By Bryan Field | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/st-lawrence-dean-quits.html | St. Lawrence Dean Quits | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/art-exhibit-will-aid-french-relief-group-coordinating-council-will.html | ART EXHIBIT WILL AID FRENCH RELIEF GROUP; Coordinating Council Will Show Drawings by Sargent, Helleu | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/this-is-the-army-on-the-screen.html | This Is the Army' On the Screen | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/tunisian-relief-on-sales-basis-need-for-charity-is-far-below.html | TUNISIAN RELIEF ON SALES BASIS; Need for Charity Is Far Below Expectations -- Most Aid May Soon Be Ended RATIONING SYSTEM USED Employed to Assure Equitable Distribution to Buyers -- Poor Are Fed Free | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/george-1i-smith.html | GEORGE 1I. SMITH | True | Special to T IIBw onc TLUS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/erickson-recalled-by-cubs.html | Erickson Recalled by Cubs | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/output-at-record-but-earnings-lag-operations-of-aircraft-and.html | OUTPUT AT RECORD, BUT EARNINGS LAG; Operations of Aircraft and Automobile Industries for First Quarter of Year OUTPUT AT RECORD, BUT EARNINGS LAG | True | By C.m. Reckert | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/al-greenstone-dean-the-career-of-the-simon-schuster-of-the-souvenir.html | AL GREENSTONE, DEAN; The Career of the Simon & Schuster of The Souvenir Programs AL GREENSTONE, DEAN | True | By Bill Doll | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bill-seeks-to-stop-liquor-sale.html | Bill Seeks to Stop Liquor Sale | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/capital-is-warned-of-epidemic-peril-house-group-reports-that-the.html | CAPITAL IS WARNED OF EPIDEMIC PERIL; House Group Reports That the City Is Dirty and Vice-Ridden and Urges a Cleaning-Up MENINGITIS ON THE RISE Social Diseases Also Gaining -- Crowded Conditions Are Called Dangerous | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/our-fliers-resume-battering-of-kiska-army-bombers-attack-last.html | OUR FLIERS RESUME BATTERING OF KISKA; Army Bombers Attack Last Japanese Aleutian Foothold Three Times in One Day 15 MORE OF ATTU FOE DIE In South Pacific Enemy Raid on Russells Does Little Harm -- Our Blows Continue | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/gv-rothenburg-dius-adverti1ng-man-58-head-of-noee-rathenburg-jann.html | G.V. ROTHENBURG DIuS ; ADVERTISING MAN, 58; Head of Noee, Rathenburg & Jann, Long With Posture Firm | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/es-price-registration-revoked.html | E.S. Price Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/return-to-textile-mills-workers-in-virginia-and-operators-agree-on.html | RETURN TO TEXTILE MILLS; Workers in Virginia and Operators Agree on Contract | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/diana-taylor-wed-to-naval-officer-wears-white-organza-gown-at-her.html | DIANA TAYLOR WED TO NAVAL OFFICER; Wears White Organza Gown at Her Marriage Here to Ensign Merwyn Remley Hatch Jr, | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lively-war-song.html | LIVELY WAR SONG | True | H.T. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/report-clarifies-withholding-tax-controllers-institute-issues.html | REPORT CLARIFIES WITHHOLDING TAX; Controllers Institute Issues Manual Giving Answers to Employers' Questions VACATION PAY IS CLEARED Advance in June for the Period After July 1 Is Subject to Victory Tax Only | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/muscle-shoals-idle-in-18-has-comeback-nitrate-plant-useless-in.html | MUSCLE SHOALS, IDLE IN '18, HAS COMEBACK; Nitrate Plant, Useless in First War, Vindicates Itself Now | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/savings-available-in-some-tax-cases-effect-of-increase-in-income-in.html | SAVINGS AVAILABLE IN SOME TAX CASES; Effect of Increase in Income in 1943 Over 1942 on Windfall Levy Considered ILLUSTRATIONS ARE GIVEN Administrative Intricacies of New System Likely to End by March 15 | True | By Godfrey N. Nelson | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/tammany-to-celebrate-157th-anniversary-of-society-to-be-marked-on.html | TAMMANY TO CELEBRATE; 157th Anniversary of Society to Be Marked on Thursday | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/japanese-issue-fires-coast-many-oppose-resettling-evacuees-who.html | JAPANESE ISSUE FIRES COAST; Many Oppose Resettling Evacuees, Who Chafe in Relocation Camps | True | By Lawrence E. Davies | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bell-woofers.html | Bell -- Woofers | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mary-kingsbury-a-brideelect.html | Mary Kingsbury a Bride-Elect | True | Special to T/ N',v YORX TZZ. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/mrs-anne-amis-engaged-i-alumna-of-william-and-mary-toi-i-be-wed-to.html | MRS. ANNE AMIS ENGAGED; I 'Alumna of William and Mary tol i Be Wed to Henry L. Dudley Jr, | True | I Special to T YORK s. I | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/allies-address-spain-in-stronger-language-british-policy-which-we.html | ALLIES ADDRESS SPAIN IN STRONGER LANGUAGE; British Policy, Which We Follow, Is to Be Polite, but to Yield Nothing | True | By James MacDonaldby Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/arline-marcus-betrothed.html | Arline Marcus Betrothed | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/deep-sea-troubleshooter-fathoms-below-undersea-salvage-from-sailing.html | Deep Sea Troubleshooter; FATHOMS BELOW: Under-sea Salvage From Sailing Ships to the Normandie. By Frank Meier, Master Diver. Illustrated. 319 pp. New York: E.P. Dutton & Co. $3. | True | By Edward Frank Allen | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rev-fra_ci_ss-j_-markee-priest-for-45-years-served-in.html | REV. FRA._CI_SS J_ MARKEE; Priest for 45 Years Served in | True | J | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/troops-all-over-world-take-courses-by-mail-armys-education-system.html | TROOPS ALL OVER WORLD TAKE COURSES BY MAIL; Army's Education System Offers 700 Subjects -- 30,000 Men Enrolled | True | By Benjamin Fine | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/greek-victory-reported-guardsmen-killed-500-italians-in-macedonia.html | GREEK VICTORY REPORTED; Guardsmen Killed 500 Italians in Macedonia, Cairo Hears | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/air-losses.html | AIR LOSSES | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/frances-future-strong-man-who-can-say-no-needed-to-chart-course.html | France's Future; Strong Man Who Can Say 'No' Needed to Chart Course | True | P.J. PHILIP. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/german-slave-draft-sabotaged-by-dutch-nazis-complain-90-of-men-find.html | German Slave Draft Sabotaged by Dutch; Nazis Complain 90% of Men Find Excuses | True | By Telephone To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-family-radio-the-tuckers-tune-in-by-hilda-morris-312-pp-new.html | The Family Radio; THE TUCKERS TUNE IN. By Hilda Morris. 312 pp. New York: G.P. Putnam's Sons. $2.50. | True | EDITH H. WALTON. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/e-f-saxton-dead-harper-executive-chief-editor-of-the-publishing.html | E. F. SAXTON DEAD; HARPER EXECUTIVE; Chief Editor of the Publishing House Last 18 Years Also Vice President, Secretary HE AIDED MANY AUTHORS Studied Law, Once Editor of al Weekly in BaltimoreHad Served Other Houses | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/4500-in-city-college-for-summer-session-70-of-students-now-taking.html | 4,500 IN CITY COLLEGE FOR SUMMER SESSION; 70% of Students Now Taking Engineering Courses | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/jerome-p-shea-dead-advertising-official-deutsch-shea-vlce-president.html | JEROME P. SHEA DEAD; ADVERTISING OFFICIAL; Deutsch & Shea Vice President, 42, Began His Career at ! 3 | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/message-of-hope-to-poles.html | MESSAGE OF HOPE TO POLES | True | By Kent B. Stiles | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/messiah-and-hero-in-history-messiahs-their-role-in-civilization-by.html | Messiah and Hero in History; MESSIAHS: Their Role in Civilization. By Wilson D. Wallis. 217 pp. Washington, D.C.: American Council on Public Affairs. Paper, $2.50. Cloth, $3. THE HERO IN HISTORY. By Sidney Hook. 273 pp. New York: The John Day Company. $2.50. | True | By Joseph Freeman | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/one-thing-and-another-writers-and-performers-have-a-quarrel-james.html | ONE THING AND ANOTHER; Writers and Performers Have a Quarrel -- James Hilton Starts New Program | True | By Jack Gould | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/coney-has-a-war-boom-there-are-priorities-shortages-and-the-dimout.html | CONEY HAS A WAR BOOM; There Are Priorities, Shortages and the Dimout, but the Subway Is Convenient | True | By Burton Lindheim | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/russias-burma-road.html | Russia's 'Burma Road' | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/russians-asking-allies-for-real-partnership-goodwill-evidenced.html | RUSSIANS ASKING ALLIES FOR REAL PARTNERSHIP; Good-Will Evidenced Toward Britain And America Is a Post-War Asset | True | By Ralph Parkerby Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/spars-program-shifted-all-training-to-be-handled-by-coast-guard.html | SPARS PROGRAM SHIFTED; All Training to Be Handled by Coast Guard After Thursday | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-womans-war-too-guide-for-those-going-somewhere-food-lessons-for.html | A WOMAN'S WAR, TOO; Guide for Those 'Going Somewhere' -Food Lessons for the Handicapped | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/abroad.html | ABROAD | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vatican-scores-nazi-laws-warns-french-bias-against-jews-is-offense.html | VATICAN SCORES NAZI LAWS; Warns French Bias Against Jews Is Offense Against God | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/something-missing-here.html | SOMETHING MISSING HERE! | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-summer-haven-for-afflicted-children.html | A SUMMER HAVEN FOR AFFLICTED CHILDREN | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lists-fordham-contest-no-carolina-plans-game-here-but-ram-eleven-is.html | LISTS FORDHAM CONTEST; No Carolina Plans Game Here, but Ram Eleven Is Doubtful | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/isham-keith-dies-in-army-actor-is-fatally-injured-as-truck-hits.html | ISHAM KEITH DIES IN ARMY; Actor Is Fatally Injured as Truck Hits Command Car | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/that-new-black-magic.html | THAT NEW BLACK; MAGIC | True | By Virginia Pope | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/acquires-victory-corp-control.html | Acquires Victory Corp. Control | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/henry-d-hubbaid.html | HENRY D. HUBBAID | True | Special to TIIE NEW YORE TI2mES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/japanese-claim-27-planes.html | Japanese Claim 27 Planes | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/city-cio-group-hits-antistrike-bill-socialist-leader-urges-a-test.html | CITY CIO GROUP HITS ANTI-STRIKE BILL; Socialist Leader Urges a Test of Its Constitutionality | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/wont-end-a-gas-cards-opa-spokesman-says-no-such-move-is.html | WON'T END 'A' GAS CARDS; OPA Spokesman Says No Such Move Is Contemplated | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/hard-coal-miners-spurred-to-return-umw-leaders-quit-wage-talks-here.html | HARD COAL MINERS SPURRED TO RETURN; UMW Leaders Quit Wage Talks Here to Urge Back-to-Work Movement Tomorrow 7,600 MORE OUT IN DAY High Union Chief Says Lack of Overtime Yesterday Is a Factor in Walkout Spread | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/davis-urges-home-owi-tells-senate-subcommittee-the-domestic-branch.html | DAVIS URGES HOME OWI; Tells Senate Subcommittee the Domestic Branch Is Needed | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/new-plan-mapped-on-idle-equipment-wpb-plans-for-redistribution-of.html | NEW PLAN MAPPED ON IDLE EQUIPMENT; WPB Plans for Redistribution of Machinery -- Will Call on Dealers for Help ACTS ON '44 BUS OUTPUT Agency Drafts Program Also Covering Trolleys -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/blooms-for-butterflies-around-the-honey-fragrance-of-buddleia.html | BLOOMS FOR BUTTERFLIES; Around the Honey Fragrance of Buddleia Flutters a Brilliance of Soft Wings | True | By Helen van Pelt Wilson | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nalle-wooley.html | Nalle. -- Wooley | True | Special to THz NEW YoR TES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/berens-in-army-air-post-expert-on-ophthalmology-is-named-civilian.html | BERENS IN ARMY AIR POST; Expert on Ophthalmology Is Named Civilian Consultant | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/food-control-nearing-a-showdown-a-new-administrator-or-more-power.html | FOOD CONTROL NEARING A SHOWDOWN; A New Administrator Or More Power to Davis Is Issue | True | By Samuel B. Bledsoe | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/families-alleged-to-face-disaster-increased-inflation-is-critical.html | FAMILIES ALLEGED TO FACE DISASTER; Increased Inflation Is Critical to Large Part of Population, Consumers Union Says DATA ARE GIVEN BY 10,000 Income Rises Shown by 50% in Middle and Upper Income Groups -- 28% in Low | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/freyberg-wins-approval-new-zealand-parliament-voices-confidence-in.html | FREYBERG WINS APPROVAL; New Zealand Parliament Voices Confidence in Military Leader | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/chicago-population-at-5-millions.html | Chicago Population at 5 Millions | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/victory-plan-set-by-us-chamber-nine-points-include-economy-in.html | VICTORY PLAN SET BY U.S. CHAMBER; Nine Points Include Economy in Government and Price Controls 'Without Subsidies' VICTORY PLAN SET BY U.S. CHAMBER | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/haebler-is-first-with-sloop-candoo-defeats-shields-aileen-on-the.html | HAEBLER IS FIRST WITH SLOOP CANDOO; Defeats Shields' Aileen on the Sound in Special Regatta of Horseshoe Harbor Y.C. HAEBLER IS FIRST WITH SLOOP CANDOO | True | By James Robbinsspecial To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/berkshire-sights.html | BERKSHIRE SIGHTS | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/william-h-springsteen.html | WILLIAM H. SPRINGSTEEN | True | Special to THE NEW YOIK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/medical-leadership.html | MEDICAL LEADERSHIP | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/paraguays-president-in-mexico.html | Paraguay's President in Mexico | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/landsteiner-dies-won-nobel-prize-immunologist-whose-studies.html | LANDSTEINER DIES; WON NOBEL PRIZE; Immunologist, Whose Studies Eliminated Dangersof Blood Transfusion, Was 75 RECEIVED AWARD IN 1930 ' Emeritus Member Since 1939 of the Rockefeller Institute Stricken in Laboratory | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/beer-and-skittles-english-domestic-life-during-the-last-200-years.html | Beer and Skittles; ENGLISH DOMESTIC LIFE DURING THE LAST 200 YEARS: An Anthology Selected From the Novelists. By L.A. G. Strong. 250 pp. New York: W.W. Norton & Co. $2.50. | True | C.D. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fears-grow-in-europe.html | Fears Grow in Europe | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/competitive-bidding-for-bonds-opposed-in-plea-to-icc-by.html | Competitive Bidding for Bonds Opposed In Plea to ICC by Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dr-n-j-ykm-of-yale-dies-at-49-holder-of-the-sterling-chair-ofl.html | DR. N. J. S?YKM OF YALE DIES AT 49; Holder of the :Sterling Chair ofl International Relations Was First Director of Institute TAUGHT ARMY OFFICERS Trained Them to Be Militaryi / Governors of Occupied Lands I -- Journali____st in F__aar East 1 | True | Special to T NEW YORK Ts. I | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/to-appear-at-uso-benefit-at-old-merchants-house.html | TO APPEAR AT USO BENEFIT AT 'OLD MERCHANT'S HOUSE' | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/keimcleary.html | KeimCleary | True | Special to THE NEW YORK TrES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/structual-steel-activity-off.html | Structual Steel Activity Off | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/shifting-tides-along-the-jersey-shore-war-conditions-create-a-boom.html | SHIFTING TIDES ALONG THE JERSEY SHORE; War Conditions Create a Boom for Some Resorts and Problems for All | True | By George Zuckerman | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/senators-subdue-athletics-by-41-cut-yanks-lead-to-game-and-a-half.html | SENATORS SUBDUE ATHLETICS BY 4-1; Cut Yanks' Lead to Game and a Half -- Wynn Victor Over Flores on Mound LOSERS HELD TO 5 HITS Bob Johnson Drives Home Run With One on Base in First Inning of Night Game | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/allies-hit-rabaul-as-japanese-mass-20-tons-of-bombs-strike-at-new.html | ALLIES HIT RABAUL AS JAPANESE MASS; 20 Tons of Bombs Strike at New Britain Concentration of Shipping and 170 Planes AIRCRAFT CARRIER AT BASE In New Guinea, Mitchells Give Lae a Heavy Beating, Causing Smoke to Cover Target | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/wheat-rye-higher-with-corn-banned-bread-grains-gain-34-to-78c-in.html | WHEAT, RYE HIGHER, WITH CORN BANNED; Bread Grains Gain 3/4 to 7/8c in Chicago and More in Minneapolis PRICES OF OATS IRREGULAR Market Expects New Controls for Cash Corn and Increase in Ceiling Quotations | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/moves-to-remedy-teacher-shortage-womens-advisory-committee-of-wmc.html | MOVES TO REMEDY TEACHER SHORTAGE; Women's Advisory Committee of WMC Offers Program to Avert Crisis AFFECTS RURAL SCHOOLS Campaign Against Restrictive Hiring Rules and Increase in Pay Among Suggestions | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/economy-meals-set-for-railroad-diners-under-opa-ceilings-on-july-1.html | ECONOMY' MEALS SET FOR RAILROAD DINERS; Under OPA Ceilings on July 1 Top Range Is 85c to $1.10 | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/poles-soviet-unit-equipped-to-fight-division-gets-tanks-and-guns.html | POLES' SOVIET UNIT EQUIPPED TO FIGHT; Division Gets Tanks and Guns and Nears End of Training | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/council-of-resistance-meets.html | Council of Resistance Meets | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/zonta-gives-awards-for-aviation-study-earhart-scholarships-of-500.html | ZONTA GIVES AWARDS FOR AVIATION STUDY; ' Earhart Scholarships of $500 Each Go to Two at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/railway-asks-permit-to-enter-aviation-subsidiary-of-burlington.html | RAILWAY ASKS PERMIT TO ENTER AVIATION; Subsidiary of Burlington Plans Helicopter or Other Service | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fast-stepping-on-a-summer-day-in-central-park.html | FAST STEPPING ON A SUMMER DAY IN CENTRAL PARK | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-nation.html | THE NATION | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/russia-at-war-prints-673000000-volumes-60000000-are-speeches-and.html | RUSSIA AT WAR PRINTS 673,000,000 VOLUMES; 60,000,000 Are Speeches and Orders by Premier | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/alleged-saboteurs-plea-fails.html | Alleged Saboteur's Plea Fails | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/canada-broadens-workage-bracket-boys-of-16-and-men-of-65-now.html | CANADA BROADENS WORK-AGE BRACKET; Boys of 16 and Men of 65 Now Subject to Compulsory Transfer Orders LABOR LACK STILL ACUTE Problem of Replacements for Army Perplexes Nation -- Critics in Dilemma | True | By P.j. Philipspecial To the New York Times. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/intuitive-initiative.html | INTUITIVE INITIATIVE | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/robbing-peter-to-pay-paul.html | ROBBING PETER TO PAY PAUL" | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/at-westhampton-beach.html | AT WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/giselle-is-offered-by-ballet-theatre-capriccio-espagnol-and-three.html | GISELLE' IS OFFERED BY BALLET THEATRE; ' Capriccio Espagnol' and 'Three Virgins' Also Seen at Stadium | True | By John Martin | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/crises-in-bigotry-history-of-bigotry-in-the-united-states-by.html | Crises in Bigotry; HISTORY OF BIGOTRY IN THE UNITED STATES. By Gustavus Myers. 504 pp. New York: Random House. $3.50. | True | By Francis Brown | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/3-flight-records-set-american-export-lists-marks-for-transatlantic.html | 3 FLIGHT RECORDS SET; American Export Lists Marks for Transatlantic Trips | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/state-of-the-opera-report-from-management-and-board-forecasts.html | STATE OF THE OPERA; Report From Management and Board Forecasts Hopeful Prospects | True | By Olin Downes | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/max-hirsch-former-oarsman-on-the-harem-later-host-to-visiting-crews.html | MAX HIRSCH; Former Oarsman on the Har(em Later Host to Visiting Crews | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/queens-workers-get-pay-rise.html | Queens Workers Get Pay Rise | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/senate-unit-backs-naming-of-mnally-judiciary-subcommittee-acts-as.html | SENATE UNIT BACKS NAMING OF M'NALLY; Judiciary Subcommittee Acts as New York City Bar Withdraws Opposition WAGNER JOINS ENDORSERS Full Committee Is Now to Vote on Attorneyship for Southern New York | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/denison-tests-war-plan.html | DENISON TESTS WAR PLAN | True | By Kenneth I. Brown, | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/business-men-formulate-plans-for-postwar-industry-united-states.html | Business Men Formulate Plans for Post-War Industry; United States Chamber of Commerce, National Association of Manufacturers and Committee for Economic Development Head Moves to Take Up Slack | True | JAMES G. MCDONALD. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/campaign-is-called-must.html | Campaign Is Called "Must" | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/detroit-riot-inquiry-discounts-migration-sociologist-finds-influx.html | DETROIT RIOT INQUIRY DISCOUNTS MIGRATION; Sociologist Finds Influx From South Not a Factor | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cartoon-report-on-the-home-front.html | CARTOON REPORT ON THE HOME FRONT | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/george-a-gearzmer-educator-76-dead-exhead-of-foreign-languages-at.html | GEORGE A. GEArZMER, EDUCATOR, 76, DEAD; Ex-Head of Foreign Languages at East Side High in Newark | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/sinclair-thanks-malta-air-crews.html | Sinclair Thanks Malta Air Crews | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nazi-family-of-5-seized-in-brooklyn-twin-girls-21-favor-race-riots.html | NAZI FAMILY OF 5 SEIZED IN BROOKLYN; Twin Girls, 21, Favor Race Riots and Strikes Here as Aid to Germany FBI ARRESTS 11 OTHERS Among Them Is a Man Born in Baltimore Who Fought for Kaiser in Last War | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/oil-reserve-called-too-low-for-safety-but-re-wilson-says-industry.html | OIL RESERVE CALLED TOO LOW FOR SAFETY; But R.E. Wilson Says Industry Has Worked a Miracle | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/ruhle-dead-in-mexico-exiled-german-socialist-deputy-voted-against.html | RUHLE DEAD IN MEXICO; Exiled German Socialist Deputy Voted Against War in 1914 | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cubas-fifth-column.html | Cuba's "Fifth Column" | True | R. HART PHILLIPS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/west-end-choir-to-sing.html | West End Choir to Sing | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cairo-police-praise-americans-behavior-moral-standards-held-example.html | CAIRO POLICE PRAISE AMERICANS BEHAVIOR; Moral Standards Held Example -- Very Few Commit Offenses | True | By Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/women-take-bomber-on-way-to-front-line-flight-of-two-wafs-from-west.html | WOMEN TAKE BOMBER ON WAY TO FRONT LINE; Flight of Two 'Wafs From West Coast Sets a Mark | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/williai-1-barbour.html | WILLIAi! 1. BARBOUR | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/group-entertains-merchant-seamen-negro-youngsters-engaged-in.html | GROUP ENTERTAINS MERCHANT SEAMEN; Negro Youngsters Engaged in Staging Musical Revues | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/britain-improves-air-defense.html | Britain Improves Air Defense | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/a-symbol-of-england.html | A SYMBOL OF ENGLAND | True | By C.a. Lejeune | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/us-outlay-below-estimate.html | U.S. OUTLAY BELOW ESTIMATE | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/doubleday-birthday-marked.html | Doubleday Birthday Marked | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/home-vs-nursery-child.html | Home vs. Nursery Child | True | By Catherine MacKenzie | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/miss-baldwin-daughter-of-representative-becomes-the-bride-here-of.html | Miss Baldwin, Daughter of Representative, Becomes the Bride Here of Wallace T. Foote | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bronxville-wedding-for-violet-barnard-she-becomes-bride-of-jean-r.html | BRONXVILLE WEDDING FOR VIOLET BARNARD; !She Becomes Bride of Jean R. Nesbit in Reformed Church | True | Special to Tm NEW YORK Tmus. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/navy-award-to-legal-aid.html | Navy Award to Legal Aid | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bankers-consider-postwar-industry-would-have-defense-plant-corp.html | BANKERS CONSIDER POST-WAR INDUSTRY; Would Have Defense Plant Corp. Dispose of Properties | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/leynoldsnieholls.html | leynoldsNieholls | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/halfwits-holiday-the-handsome-heart-by-peter-de-vries-216-pp-new.html | Halfwit's Holiday; THE HANDSOME HEART. By Peter De Vries. 216 pp. New York: Coward-McCann. $2.50. | True | LORINE PRUETTE. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lincoln-group-finished-granite-of-president-and-wife-to-be-set-up.html | LINCOLN GROUP FINISHED; Granite of President and Wife to Be Set Up in Racine, Wis. | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/shapiro-rico-bout-tuesday.html | Shapiro, Rico Bout Tuesday | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/globalism-of-windmill-tilting-and-cheshire-cats.html | GLOBALISM'; Of Windmill Tilting And Cheshire Cats | True | By Edward Alden Jewell | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/british-coastal-forces-praised.html | British Coastal Forces Praised | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/steuber-on-allstar-eleven.html | Steuber on All-Star Eleven | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/birthplace-of-culture-chautauqua-an-american-place-by-rebecca.html | Birthplace of Culture; CHAUTAUQUA: An American Place. By Rebecca Richmond. 180 pp. New York: Duell, Sloan & Pearce. $2.50. | True | I.A. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/loui-f-gautier.html | LOUI F. GAUTIER | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/holds-up-threat-to-fire-3500-men-hendy-iron-plant-in-california.html | HOLDS UP THREAT TO FIRE 3,500 MEN; Hendy Iron Plant in California Defers Dismissal of Those Refusing to Work 10 Hours | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/miss-allen-bride-of-robert-talbot-gowned-in-ivorycolored-satin-and.html | MISS ALLEN BRIDE OF ROBERT TALBOT; Gowned in Ivory-Colored Satin and Lace at Her Marriage in Hartford Church I RECEPTION HELD AT HOME Mrs. Frederic A, Borsodi and Miss Frances Allen Serve as Only Attendants | True | Special to THE NSW YORK TrS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-advancing-art-of-war.html | THE ADVANCING ART OF WAR | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/patricia-lehmannwed-to-ary-an-bride-of-lieut-robert-keasbey-of-air.html | PATRICIA LEHMANNWED TO ARY AN; Bride of Lieut. Robert Keasbey of Air Transport Command in St. Thomas Chantry | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/jubilee-begins-today-celebration-of-dr-louis-ginzbergs-70th.html | JUBILEE BEGINS TODAY; Celebration of Dr. Louis Ginzberg's 70th Birthday to Start | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/cane-still-is-hopeful.html | Cane Still Is Hopeful | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/for-sharpshooters-how-to-shoot-the-us-army-rifle-a-graphic-handbook.html | For Sharpshooters; HOW TO SHOOT THE U.S. ARMY RIFLE. A Graphic Handbook on Correct Shooting. 122 pp. Illustrated. Washington, D.C.: The Infantry Journal. 25c. SERGEANT TERRY BULL. His Ideas on War and Fighting in General. By Terry Bull. 174 pp. Washington, D.C.: The Infantry Journal. 25c. | True | By S.t. Williamson | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/rockland-army-man-killed.html | Rockland Army Man Killed | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/william-rudduck-waidlei.html | WILLIAm! RUDDUCK WAIDLEI | True | Special to THE NEW YOR Ts. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/colorado-fishing.html | COLORADO FISHING | True | Special to THE NEW YORK TIMES. | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vila-airfield-attacked.html | Vila Airfield Attacked | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/adventure-in-black-and-white-by-attilio-gatti-illustrated-by-kurt.html | ADVENTURE IN BLACK AND WHITE. By Attilio Gatti. Illustrated by Kurt Wiese. 172 pp. New York: Charles Scribner's Sons. $1.75. | True | By Ellen Lewis Buell | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/-six-pillars-of-peace-program-of-federal-council-of-churches.html | ' Six Pillars of Peace' Program Of Federal Council of Churches | True | By Thomas E. Dewey | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/anxiety-voiced-in-norway.html | Anxiety Voiced in Norway | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/greeted-by-governor-arnall.html | Greeted by Governor Arnall | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/salt-it-away.html | Salt It Away | True | By Jane Holt | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/330000-yugoslavs-are-ready-to-rise-serbs-croats-and-partisans-armed.html | 330,000 YUGOSLAVS ARE READY TO RISE; Serbs, Croats and Partisans Armed and Prepared to Answer Allied Signal INTERNAL CLASHES CEASE Temporary Pact for United Effort Made by Mikhailovitch and Matchek, Peasant Chief | True | By Ray Brockby Cable To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/red-armys-elite-win-guards-title-forming-of-corps-and-armies-of.html | RED ARMY'S ELITE WIN GUARDS TITLE; Forming of Corps and Armies of Select Troops Illustrates Extent of Soviet Trend REVIVAL OF OLD TRADITION Protectors of Princes' Domains and Fighters in Revolutions Set Units' Precedent | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/seed-time-of-the-new-world-western-star-by-stephen-vincent-benet.html | SEED TIME OF THE NEW WORLD; WESTERN STAR. By Stephen Vincent Benet. 181 pp. New York: Farrar Rinehart. $2. Mr. Benet's Epic of the Men and Women Who Followed the Western Star Seed Time of the New World | True | By Bernard de Voto | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/juvenile-feature-july-17.html | Juvenile Feature July 17 | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/drowned-in-tractor-plunge.html | Drowned in Tractor Plunge | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/vatican-denies-visit-by-germans.html | Vatican Denies Visit by Germans | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/death-to-jap-beetles-disease-which-kills-off-the-grubs-has-been.html | DEATH TO JAP BEETLES; Disease Which Kills Off the Grubs Has Been Found the Best Means of Control | True | By Julian J. Chisolm 2d | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/italy-grows-tense-as-invasion-looms-but-washington-sees-early.html | ITALY GROWS TENSE AS INVASION LOOMS; But Washington Sees Early Capitulation As Unlikely | True | By Harold Callender | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/daniel-mcd-beunei.html | DANIEL McD. BEUNEI | True | pecial to THE NEW YORK T/IES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/10000-bequest-to-williams.html | $10,000 Bequest to Williams | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/167-draft-evaders-are-seized-in-city-fbi-and-police-get-785-men-in.html | 167 DRAFT EVADERS ARE SEIZED IN CITY; FBI and Police Get 785 Men in Second Round-Up in Nation Staged in Six Weeks 8,310 DELINQUENTS IN AREA One in Custody Declares He Was 'Mad at the Navy' -- Dream Warned Another | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/freedom-of-the-air-a-momentous-issue-vice-president-wallace-says.html | Freedom of the Air -- a Momentous Issue; Vice President Wallace says the problem of air control is bound up with the problem of peace. Freedom of the Air -- a Momentous Issue Freedom of the Air | True | By Henry A. Wallace | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/released-for-farm-aid-youths-of-state-industrial-school-at-industry.html | RELEASED FOR FARM AID; Youths of State Industrial School at Industry to Be Paid | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/torpedoed-by-sub-sank-same.html | Torpedoed by Sub; Sank Same | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/gives-negro-collection-tuskegee-presents-booker-t-washington-papers.html | GIVES NEGRO COLLECTION; Tuskegee Presents Booker T. Washington Papers to Library | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/easy-reconversion-due-in-many-cases-durable-goods-makers-who-kept.html | EASY RECONVERSION DUE IN MANY CASES; Durable Goods Makers Who Kept Peacetime Equipment See Quick Transition MATERIALS MAY BE SNAG Viewed as Unknown Post-War Element -- Some Form of Allocation Possible | True | By William J. Enright | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/fortresses-blasted-nazi-convoy.html | Fortresses Blasted Nazi Convoy | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/lafayette-victor-by-91-beats-lehigh-nine-in-coughlin-fund-game-at.html | LAFAYETTE VICTOR BY 9-1; Beats Lehigh Nine in Coughlin Fund Game at Easton | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/teachers-name-officers-mason-leads-brooklyn-group-after-dr-kaiser.html | TEACHERS NAME OFFICERS; Mason Leads Brooklyn Group After Dr. Kaiser Resigns | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/sultan-visits-fifth-army.html | Sultan Visits Fifth Army | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/howard-lucey.html | Howard -- Lucey | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/robert-f-yer.html | ROBERT F. .Y.ER | True | Special to T NBW YOIS TS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/new-york.html | New York | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/in-brief-group-and-oneman-exhibitions.html | IN BRIEF; Group and One-Man Exhibitions | True | By Howard Devree | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/race-riots-are-discussed-mayor-sees-police-officers-who-visited.html | RACE RIOTS ARE DISCUSSED; Mayor Sees Police Officers Who Visited Detroit Last Week | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/defense-recreation-schedule.html | DEFENSE RECREATION SCHEDULE | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/goatskin-rafts-ferry-oil.html | Goatskin Rafts Ferry Oil | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/asks-helicopter-permit-burlington-transportation-would-run-craft-in.html | ASKS HELICOPTER PERMIT; Burlington Transportation Would Run Craft in 12 States | True | | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/j-patterson-diesi-lawyer-51-yearsi-corporation-attorney-72-had.html | J. PATTERSON DIES,I ! LAWYER 51 YEARSI; Corporation Attorney, .72, Had Helped Found the National Interfraternity Conference F DELTA UPSILON EX-HEAD On Organization 'Directorate 3 Decades m Practiced Law Here Since Winning Degree | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/invasion-pictured-as-relief-to-italy-war-of-nerves-giving-way-to.html | INVASION PICTURED AS RELIEF TO ITALY; War of Nerves Giving Way to 'Something We Can Combat,' Say Italian Commentators AXIS JITTERS INCREASING Guesses at the Invasion Point Range All the Way From Balkans to Norway | True | By Telephone To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/us-bombers-pound-japanese-in-burma-train-boats-and-radio-are.html | U.S. BOMBERS POUND JAPANESE IN BURMA; Train, Boats and Radio Are Targets in Two-Day Raids | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/bermuda-smith-gives-up-finds-motor-and-air-traffic-too-much-for.html | BERMUDA SMITH GIVES UP; Finds Motor and Air Traffic Too Much for Horseshoeing | True | By Cable To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/california-needs-35000-for-crops-importing-of-21511-mexicans-still.html | CALIFORNIA NEEDS 35,000 FOR CROPS; Importing of 21,511 Mexicans Still Leaves Demand for City and School Workers 145,000 FOR HARVEST PEAK New Farm Council Gathers Data on the Facilities for Housing of Volunteers | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/nazis-admit-dents-in-lines-near-orel-report-soviet-armored-wedges.html | NAZIS ADMIT DENTS IN LINES NEAR OREL; Report Soviet Armored Wedges Driven Into Key Salient, but Claim They Are Sealed RUSSIANS REPULSE THRUST Break Up Attempt on Donets -- Continue Air Assaults With Raid on Bryansk | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/failed-to-vote-on-veto-eight-democrats-from-this-city-were-not.html | FAILED TO VOTE ON VETO; Eight Democrats From This City Were Not Recorded | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/browns-3-drives-subdue-tigers-63-two-runs-result-from-each-attack.html | BROWNS' 3 DRIVES SUBDUE TIGERS, 6-3; Two Runs Result From Each Attack — Six Hits Split by Gutteridge, Kreevich | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/change-in-greek-cabinet.html | Change in Greek Cabinet | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/utility-change-proposed-peoples-light-and-power-seeks-to-sell-a.html | UTILITY CHANGE PROPOSED; Peoples Light and Power Seeks to Sell a Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/administration-fights-to-save-owi-davis-threat-to-quit-up-to-senate.html | ADMINISTRATION FIGHTS TO SAVE OWI; Davis Threat to Quit Up to Senate Now—Speech a Factor | True | By Lewis Wood | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/south-pacific-prospects.html | SOUTH PACIFIC PROSPECTS | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/sports-of-the-times-a-shift-of-scene.html | Sports of the Times; A Shift of Scene | True | Reg. U.S. Pat. Off.By Arthur Dalfy | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/are-the-vultures-failing-luftwaffe-by-hauptmann-hermann-300-pp-new.html | Are the Vultures Failing?; LUFTWAFFE. By Hauptmann Hermann. 300 pp. New York: G.P. Putnam's Sons. $3. | True | By Fletcher Pratt | C1B 589732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/sicily-lifeline-hit-terminus-of-ferry-from-italy-battered-despite.html | SICILY LIFELINE HIT; Terminus of Ferry From Italy Battered Despite Fighter Attacks 19 AXIS PLANES DOWNED Wellingtons Pound Olbia in Northern Sardinia -- Meet Only Light Resistance NEW AERIAL BLOWS AGAINST ITALIAN BASES SICILY LIFELINE HIT BY RAID ON MESSINA | True | By Drew Middletonby Wireless To the New York Times. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/new-york-ensign-dead-navys-casualty-list-includes-three-from-this.html | NEW YORK ENSIGN DEAD; Navy's Casualty List Includes Three From This Area Missing | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/1viis-isaac-cornell.html | 1VII:S. ISAAC CORNELL | True | special to T NNW YORK TS. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/moscow-learns-to-relax-again-the-heart-of-fighting-russia-beats.html | Moscow Learns to Relax Again; The heart of fighting Russia beats calmly now and nerves are less tense as victory looms ahead. Moscow Learns to Laugh Again | True | By C.l. Sulzbergermoscow. (BY WIRELESS) | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/caution-industry-on-peace-letdown-speakers-warn-new-england-council.html | CAUTION INDUSTRY ON PEACE LET-DOWN; Speakers Warn New England Council to Plan Now to Meet Post-War Problems URGES USE OF RESEARCH Bass Says Business in Area Must Keep Pace With Changes That Will Develop | True | Special to THE NEW YORK TIMES. | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/robertson-quits-riding-veteran-jockey-for-brookmeade-stable-decides.html | ROBERTSON QUITS RIDING; Veteran Jockey for Brookmeade Stable Decides to Retire | True | | C1B 589732 |
| 1943-06-27 | 1943-06-27 | https://www.nytimes.com/1943/06/27/archives/evidence-of-things-seen-by-elizabeth-daly-245-pp-new-york-farrar.html | EVIDENCE OF THINGS SEEN. By Elizabeth Daly. 245 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 589732 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/jersey-man-gets-flying-cross.html | Jersey Man Gets Flying Cross | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/six-bomb-raids-hit-kiska-in-few-hours-us-fliers-batter-main-camp.html | SIX BOMB RAIDS HIT KISKA IN FEW HOURS; U.S. Fliers Batter Main Camp Area and Gun Positions of Japanese Aleutian Base SIX BOMB RAIDS HIT KISKA IN FEW HOURS | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/jersey-city-gains-split-with-bisons-triumphs-with-trinkle-61-after.html | JERSEY CITY GAINS SPLIT WITH BISONS; Triumphs With Trinkle, 6-1, After 16-2 Rout -- Outlaw Stars With 4 Blows | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/illegal-promotion-of-fire-chiefs-seen-civil-service-reform-group.html | ILLEGAL PROMOTION OF FIRE CHIEFS SEEN; Civil Service Reform Group Holds at Least 7 of 15 Jobs Given Saturday Are Invalid ILLEGAL PROMOTION OF FIRE CHIEFS SEEN | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/grand-junction-colo-shelled-as-munitions-cars-on-train-burn-the.html | Grand Junction, Colo., 'Shelled' As Munitions Cars on Train Burn; The City Is Shaken by Explosions for Four Hours in Early Morning -- Fire Chief, Struck by Fragment, Loses Arm | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/gunner-flies-crippled-fortress-under-wounded-pilots-coaching.html | Gunner Flies Crippled Fortress Under Wounded Pilot's Coaching; Dangerous Dan's Crew Battled Nazis and Coaxed Bomber Back From Germany -- Pilot Kept Self Conscious for Landing | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/elizabeth-meyer-wed-to-major-loreivtz-i-daughter-of-publisher-bride.html | ELIZABETH MEYER WED TO MAJOR LOREIVTZ; i Daughter of Publisher Bride of I Film Producer in Mount Kisco | True | Spcial to THS NNW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/salb-zrrke.html | SALB ZRrKE | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/cartridge-plant-strike-ends.html | Cartridge Plant Strike Ends | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/vatican-condemns-rifts-broadcast-condemns-discriminations-in-human.html | VATICAN CONDEMNS RIFTS; Broadcast Condemns Discriminations in Human Family | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/elizabeth-s-ashton-bride.html | Elizabeth S. Ashton Bride | True | Spcial to TE NEW YORK TUS. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/last-pipe-for-oil-line-national-tube-company-makes-final-shipment.html | LAST PIPE FOR OIL LINE; National Tube Company Makes Final Shipment | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/japanese-thrusts-repulsed.html | Japanese Thrusts Repulsed | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/anita-sakin-becomes-bride.html | Anita Sakin Becomes Bride | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/communists-name-slate-candidates-for-city-council-picked-in-3.html | COMMUNISTS NAME SLATE; Candidates for City Council Picked in 3 Boroughs | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/many-fail-to-get-war-ration-book-3-mistakes-in-applications-to-be.html | MANY FAIL TO GET WAR RATION BOOK 3; Mistakes in Applications to Be Remedied After Aug. 1 | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/british-food-plan-called-a-success-american-observers-abroad.html | BRITISH FOOD PLAN CALLED A SUCCESS; American Observers Abroad Believe U.S. Could Profit by Borrowing Ideas SOME PROBLEMS SIMILAR Regional Control and Ration System for This Country Is Considered Feasible | True | By David Andersonby Cable To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH M. ROBINSON | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/to-advise-on-new-tax-postoffice-deputies-are-assigned-to-various.html | TO ADVISE ON NEW TAX; Postoffice Deputies Are Assigned to Various Branches | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/detroit-watchful-in-mop-up-of-riots-quiet-continues-as-the-courts.html | DETROIT WATCHFUL IN 'MOP UP' OF RIOTS; Quiet Continues as the Courts Prepare for Speedy Clearing of Huge Arrest Dockets $500,000 DAMAGE CLAIMS Hostile Murmurings Still Rise, but Troops Aid the Police in Barring Any Outbreaks | True | By Turner Catledgspecial To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/inspecting-eastern-antiaircraft-defenses.html | INSPECTING EASTERN ANTI-AIRCRAFT DEFENSES | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/hoover-appeals-for-a-food-chief-to-end-confusion-asks-congress-to.html | HOOVER APPEALS FOR A FOOD CHIEF TO END CONFUSION; Asks Congress to Pass Fulmer Bill for Merging Conflicting Agencies Into One MAYOR DEMANDS REFORMS Hints City May Relax Drive to Enforce OPA Ceilings So Long as Stores Take Loss HOOVER APPEALS FOR A FOOD CHIEF | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/amusement-parks-fertile-in-opa-motorist-check.html | Amusement Parks Fertile In OPA Motorist Check | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/pledges-support-to-owm-smaller-business-group-backs-agency-in.html | PLEDGES SUPPORT TO OWM; Smaller Business Group Backs Agency in Letter to Byrnes | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/charles-r-west.html | CHARLES R. WEST | True | Special to T NEW YORK TXES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/subway-timetables-wanted-much-time-might-be-saved-if-we-knew-when.html | Subway Timetables Wanted; Much Time Might Be Saved if We Knew When Trains Would Run | True | PETER FRANCK | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/museum-acquires-art-painting-of-st-catherine-of-alexandria-an.html | MUSEUM ACQUIRES ART; Painting of St. Catherine of Alexandria an Addition | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/radical-socialists-back-de-gaulle.html | Radical Socialists Back de Gaulle | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/british-cricketers-beaten.html | British Cricketers Beaten | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/yanks-hall-red-sox-then-are-beaten-in-12inning-game-by-doerrs.html | Yanks Hall Red Sox, Then Are Beaten in 12-Inning Game by Doerr's Batting. HOMER BY GORDON DECIDES FIRST, 3-2 His Two-Run Blow Wins No. 8 for Chandler -- Joe Also Scores After Doubling YANKS BOW LATER BY 4-3 Doerr Ties for Red Sox With Four-Bagger in Eighth -- His Single Ends Game in 12th | True | By James P. Dawsonspecial To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mission-graduates-108-immaculate-virgin-home-has-annual.html | MISSION GRADUATES 108; Immaculate Virgin Home Has Annual Commencement | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/congress-keeping-right-to-convene-leaders-plan-a-resolution-to.html | CONGRESS KEEPING RIGHT TO CONVENE; Leaders Plan a Resolution to Permit Calling Members Back From Vacation NO WHITE HOUSE SUMMONS Rayburn, Wallace or Leaders of Major or Minor Parties Could Issue Request | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/united-states.html | United States | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/morinigo-praises-us-war-effort.html | Morinigo Praises U.S. War Effort | True | By Cable To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/waac-fatally-hurt-in-busauto-collision-twenty-other-persons-injured.html | WAAC FATALLY HURT IN BUS-AUTO COLLISION; Twenty Other Persons Injured, Including Waacs, Soldiers | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/french-resistance-combated.html | French Resistance Combated | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/treasury-drafting-tax-deposit-rules-all-fdic-insured-banks-may.html | TREASURY DRAFTING TAX DEPOSIT RULES; All FDIC Insured Banks May Qualify as Receivers of New Withholding Levy EMPLOYER MAKES DEPOSIT Arrangement Is Seen Putting Cash Immediately at Disposal of Government | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/children-in-rush-to-summer-camps-grand-central-has-bedlam-of.html | CHILDREN IN RUSH TO SUMMER CAMPS; Grand Central Has Bedlam of Political Convention During Departure of Thousands A VIVID, NOISY SCENE Evacuation Earlier and Bigger This Season -- Counselors Mostly Are Women | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/russian.html | Russian | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/daniel-d-craft.html | DANIEL D. CRAFT | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/karl-king-i-wickwire-spencer-plant-head-ai-director-of.html | KARL KING; I Wickwire Spencer Plant Head al Director of Lond_____on_ Steel Body J | True | pecia] to T. ITI | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/plane-falls-aflame-on-beach-injuring-49-army-craft-explodes-in.html | PLANE FALLS AFLAME ON BEACH, INJURING 49; Army Craft Explodes in Crowd After the Pilot Bails Out | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/plans-nj-arms-depot-navy-aims-to-build-it-in-shrewsbury-auchincloss.html | PLANS N.J. ARMS DEPOT; Navy Aims to Build It in Shrewsbury Auchincloss Says | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/japan-has-rubber-barges-to-serve-double-purpose.html | Japan Has Rubber Barges To Serve Double Purpose | True | By Reuter. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/graduations-open-ginzberg-jubilee-10-rabbis-entering-us-armed.html | GRADUATIONS OPEN GINZBERG JUBILEE; 10 Rabbis Entering U.S. Armed Services, Others Honored at Jewish Seminary DR. L.M. EPSTEIN SPEAKS Citations and Prizes Awarded in Name of Great Scholar and Religious Teacher | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mary-e-harper-engaged-daughter-of-jersey-official-is-fiancee-of-lt-.html | MARY E. HARPER ENGAGED; Daughter of Jersey Official Is! Fiancee of Lt. H. B. Burchell ) | True | Special to THg lw YOK TS. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/student-farmers.html | STUDENT FARMERS | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/japan-said-to-fear-bombs.html | Japan Said to Fear Bombs | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/bears-turn-back-red-wings-42-63-take-opener-with-quartet-of-runs-in.html | BEARS TURN BACK RED WINGS, 4-2, 6-3; Take Opener With Quartet of Runs in 9th After 2 Out -- Savage's Homer Wins 2d | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/uboat-mutiny-explained-men-said-to-have-rebelled-against-shortening.html | U-BOAT MUTINY EXPLAINED; Men Said to Have Rebelled Against Shortening of Leaves | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/butlers-advances-weinrich.html | Butler's Advances Weinrich | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/government-maturities-31256024450-in-year.html | Government Maturities $31,256,024,450 in Year | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/italian-fleet-is-reported-at-sea-to-attack-or-to-seek-new-hideout.html | Italian Fleet Is Reported at Sea to Attack or to Seek New Hideout; ITALIAN WARSHIPS REPORTED AT SEA | True | By the United Press. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/chinese.html | Chinese | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/inflationary-trends-seen-advances-in-cotton-also-attributed-to-talk.html | INFLATIONARY TRENDS SEEN; Advances in Cotton Also Attributed to Talk of Cuts in Acreage JULY COTTON RISE FEATURE OF WEEK | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/war-changes-traffic-of-german-railways-only-42-per-cent-of-1942.html | WAR CHANGES TRAFFIC OF GERMAN RAILWAYS; Only 42 Per Cent of 1942 Receipts Came From Freight | True | By Telephone To the New York Times. | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/antonescus-nephew-in-italy-for-parleys-vice-premier-of-rumania-to.html | ANTONESCU'S NEPHEW IN ITALY FOR PARLEYS; Vice Premier of Rumania to Confer With Bastianini | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/pigeon-saves-four-lives-after-bomber-is-crippled.html | Pigeon Saves Four Lives After Bomber Is Crippled | True | By Reuter | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/rochester-utility-to-be-owned-at-home-group-of-residents-will-buy.html | ROCHESTER UTILITY TO BE OWNED AT HOME; Group of Residents Will Buy Control of Transit Concern | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/aid-to-religion-planned-jewish-educators-act-to-solve-problems-for.html | AID TO RELIGION PLANNED; Jewish Educators Act to Solve Problems for Children | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to T lv YORE TrES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/millions-flee-heat-of-943-record-for-date-in-city-coney-the.html | Millions Flee Heat of 94.3, Record for Date in City; Coney, the Rockaways and Other Resorts Report 'Largest Crowds Ever' -- No Relief From Sweltering Heat in Sight The Sidewalks of New York Were Hot and Deserted Yesterday MERCURY AT 94.3, A RECORD FOR DATE | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/dr-williaei-j-ilionaghani-exofficial-of-hudson-county.html | DR. WILLIAEI J il/IONAGHANI; Ex-Official of Hudson County | True | 1 | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/hitler-youth-group-visits-spain.html | Hitler Youth Group Visits Spain | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/ship-worker-dies-of-shots.html | Ship Worker Dies of Shots | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/estrellita-home-first-wins-merrill-b-mills-trophy-in-65mile-yacht.html | ESTRELLITA HOME FIRST; Wins Merrill B. Mills Trophy in 65-Mile Yacht Race | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/indians-fall-20-after-21-triumph-white-sox-annex-abbreviated.html | INDIANS FALL, 2-0, AFTER 2-1 TRIUMPH; White Sox Annex Abbreviated Nightcap, Halted by Weather, to Get Draw in Series | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/robinson-talbot.html | Robinson -- Talbot | True | Special to T Iw YORK TLES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/subsidies-vs-sales-taxes.html | SUBSIDIES VS. SALES TAXES | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/chinese-jubilant-on-yangtze-front-gen-chen-says-hupeh-victory.html | CHINESE JUBILANT ON YANGTZE FRONT; Gen. Chen Says Hupeh Victory Proves Japanese Aggression Needs Big Reinforcements OUR FLIERS HANDICAPPED Enemy Planes From Near-By Fields Controlled Air Until Last Days of Battle | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/rubber-a-boon-to-colombia.html | Rubber a Boon to Colombia | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/new-army-chocolate-bar-resists-heat-up-to-120.html | New Army Chocolate Bar Resists Heat Up to 120 | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/labels-new-deal-as-dead-at-home-mrs-luce-in-wisconsin-says-its-only.html | LABELS NEW DEAL AS DEAD AT HOME; Mrs. Luce, in Wisconsin, Says Its Only Chance to Save Itself in '44 Is on Foreign Issues ASSERTS NEW DEAL IS 'DEAD' AT HOME | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/japanese.html | Japanese | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mayor-warns-snake-agitators-seeking-race-trouble-to-avoid-city.html | Mayor Warns 'Snake Agitators' Seeking Race Trouble to Avoid City; Anyone Who Disturbs Tranquillity Here Will Be Punished, He Says -- Distrust All Rumors and Be Calm, He Pleads | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/resident-offices-report-on-trade-wholesale-markets-quiet-as-most.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Quiet as Most Buying for Fall Has Been Completed BETTER DRESSES IN LEAD Division Is Expected to Make Record Showing -- Fur-Lined Coats in Big Demand | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/allperuvian-tire-is-gift.html | All-Peruvian Tire Is Gift | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/postwar-planning-by-public-is-sought-nyu-courses-sponsored-by-sloan.html | POST-WAR PLANNING BY PUBLIC IS SOUGHT; N.Y.U. Courses Sponsored by Sloan Foundation Have That Aim, Fund Report Says INSTITUTE BEING SET UP ' New Tools for Learning! Unit Also Is Organized to Help Spread Knowledge | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/pirates-drop-pair-to-reds-63-and-51-cincinnati-wins-sunday-twin.html | PIRATES DROP PAIR TO REDS, 6-3 AND 5-1; Cincinnati Wins Sunday Twin Bill for First Time Since Stopping Dodgers in 1942 ELLIOTT'S ERRORS COSTLY Lead to Four Unearned Runs in Third Frame of Opener -- Riddle Halts Corsairs | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/allied-propaganda-in-spain-irks-reich-governments-complacency-also.html | ALLIED 'PROPAGANDA' IN SPAIN IRKS REICH; Government's 'Complacency' Also Annoys Germany | True | By Telephone To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/shoemaker-defines-church.html | Shoemaker Defines Church | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/antoinette-de-pinna.html | ANTOINETTE DE PINNA | True | Special to Tm NEW YOrK TES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/18-matinees-here-on-next-monday-among-holiday-shows-are-8-musicals.html | 18 MATINEES HERE ON NEXT MONDAY; Among Holiday Shows Are 8 Musicals, 'Miss Underground' Off Freedley's List MURPHY TO ENTER FILMS Impersonator to Be Succeeded in the 'Ziegfeld Follies' by Wences, Ventriloquist | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/steel-men-count-coal-strike-toll-damage-not-yet-apparent-but-some.html | STEEL MEN COUNT COAL STRIKE TOLL; Damage Not Yet Apparent, but Some Predict Loss Will Be Greater Than Supposed EXPANSION PROGRAM HURT Test of Industry's Labor Seen at Start of Eighth Year as an Organized Body | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/japanese-ship-hit-by-allied-bomber-our-fliers-rake-mubo-area-in-new.html | JAPANESE SHIP HIT BY ALLIED BOMBER; Our Fliers Rake Mubo Area in New Guinea -- Attack Salamaua | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/great-lakes-victor-102-sailors-down-camp-grant-with-13-hits-off.html | GREAT LAKES VICTOR, 10-2; Sailors Down Camp Grant With 13 Hits Off Carpenter | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/leningrad-lives-and-fights-amid-wreckage-and-shelling-tour-of-hero.html | Leningrad Lives and Fights Amid Wreckage and Shelling; Tour of 'Hero City' Reveals Much of It Still Intact - - All Activities Geared to War -- Even Children's 'Play' Is Work LIFE IN LENINGRAD BUILT AROUND WAR | True | By Henry Shapirocopyright, 1943, By the United Press. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/10-get-the-air-medal-for-valor-in-pacific-oregon-officer-is.html | 10 GET THE AIR MEDAL FOR VALOR IN PACIFIC; Oregon Officer Is Posthumously Decorated in Africa | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/troth-made-known-of-ethel-meredith-sarah-lawrence-e-exs-tudent-to-be.html | TROTH MADE KNOWN OF ETHEL MEREDITH; Sarah Lawrenc -- -e Ex.S -tudent to Be Wed to W. J. Shelburne | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/white-house-tries-to-save-subsidies-in-congress-fight-byrnes-will.html | WHITE HOUSE TRIES TO SAVE SUBSIDIES IN CONGRESS FIGHT; Byrnes Will Go After a Better Provision in the CCC Bill at Talks During Week ROLLBACK PLAN IS LOSING Official Says It Will Be a Feat if Price Line Can Be Held Where It Now Stands WHITE HOUSE TRIES TO SAVE SUBSIDIES | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/investor-acquires-west-side-house-buys-12story-apartment-on.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 12-Story Apartment on Riverside Drive From the Metropolitan Life BANK SELLS PROPERTIES Manhattan Savings Disposes of Two Flats in 109th St. and a Vacant Plot | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/sultan-makes-first-flight.html | Sultan Makes First Flight | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/crane-tops-judging-list-kobler-among-group-officials-at-next.html | CRANE TOPS JUDGING LIST; Kobler Among Group Officials at Next Westminster Show | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/vote-west-virginia-return-softcoal-miners-vote-work-return.html | Vote West Virginia Return; SOFT-COAL MINERS VOTE WORK RETURN | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/factory-buildings-in-midtown-sold-syndicate-buys-structures-in-east.html | FACTORY BUILDINGS IN MIDTOWN SOLD; Syndicate Buys Structures in East 47th Street From the Sardik Food Company MORE LOFTS CHANGE HANDS Bank Disposes of Parcel in West 27th Street and Estate Sells in Greene St. | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/jefferson-d-purcell.html | JEFFERSON D. PURCELL | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/senators-lose-54-after-90-triumph-athletics-win-nightcap-with.html | SENATORS LOSE, 5-4, AFTER 9-0 TRIUMPH; Athletics Win Nightcap With Three-Run Rally in Ninth -- Candini Fails in Box VICTORY TO CARRASQUEL Haefner Completes Shut-Out Job -- Wolff, Kuczynski and Black Are Hit Hard | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/catholics-in-chest-fund-jersey-charity-group-complies-with-war.html | CATHOLICS IN CHEST FUND; Jersey Charity Group Complies With War Board's Directive | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/london-to-see-american-exhibit.html | London to See American Exhibit | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/annette-c-mkay-is-wed-to-army-man-becomes-bride-of-lt-rodeu-o.html | ANNETTE C. M'KAY IS WED TO ARMY MAN; Becomes Bride of Lt. RodeU o. Johnson in West Orange, N. J. | True | peeial to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/de-william-crandtt.html | DE. WILLIAm! CRANDT.T. | True | Special to Tm IEW YORK TS. | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/kittredgeandrews.html | KittredgeAndrews | True | Special to THE NEW N0R. TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/plan-group-is-asked-its-basic-objectives-budget-commission-urges-it.html | PLAN GROUP IS ASKED ITS BASIC OBJECTIVES; Budget Commission Urges It to Outline Overall Goal | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/motor-freight-increases-may-volume-164-higher-than-total-for-same.html | MOTOR FREIGHT INCREASES; May Volume 16.4% Higher Than Total for Same Month in '42 | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/border-warfare-revived.html | Border Warfare Revived | True | By Wireless To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/nazis-distrust-postal-system.html | Nazis Distrust Postal System | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/former-peruvian-diplomat-dies-in-a-21story-plunge-in-midtown.html | Former Peruvian Diplomat Dies In a 21-Story Plunge in Midtown; EX-DIPLOMAT DIES IN A PLUNGE HERE DIES IN PLUNGE | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/ottawa-conference-seeks-unity.html | Ottawa Conference Seeks Unity | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/upturn-in-wheat-aids-farm-sales-growers-release-grain-when-able-to.html | UPTURN IN WHEAT AIDS FARM SALES; Growers Release Grain When Able to Get Price Above the Government Loan DECREASE IN YIELD SEEN Harvesting Said to Show Drop From Recent Forecast of an Augmented Crop | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/ballet-theatre-closes-at-stadium-gala-performance-a-feature-of-the.html | BALLET THEATRE CLOSES AT STADIUM; ' Gala Performance,' a Feature of the Evening, Called More Than Satisfactory CHANGES IN 'PETRUCHKA' Yura Lazovsky Has Title Role -- Markova Heads Soloists Again in 'Princess Aurora' | True | By John Martin | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/news-of-food-concentrates-and-essences-help-meet-some-current.html | News of Food; Concentrates and Essences Help Meet Some Current Culinary Predicaments | True | By Jane Holt | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/seizure-of-corn-spurs-oat-buying-prices-carried-into-new-high.html | SEIZURE OF CORN SPURS OAT BUYING; Prices Carried Into New High Ground for Season -- U.S. Move Confuses Market HIGHER CEILING EXPECTED Requisitioning of Grain Seen as Stop Gap Till Program Can Be Changed | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/aggression-urged-upon-churchmen-leadership-needed-methodist-bishop.html | AGGRESSION URGED UPON CHURCHMEN; Leadership Needed, Methodist Bishop of Philippines and Malaya Asserts Here WAR, PEACE AIM STRESSED ' Easy, Polite and Gentlemanly Expressions of Religion' Are Decried by Lee | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/jacob-c-rosetblu.html | JACOB C. ROSETBLU[ | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/market-revival-pushed-in-london-price-level-rises-and-volume-of.html | MARKET REVIVAL PUSHED IN LONDON; Price Level Rises and Volume of Business Gains Notably in Week's Trading GENERAL PUBLIC ALOOF British Opinion Worried Over Strikes and Labor Unrest in the United States | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/noonan-gets-state-legal-post.html | Noonan Gets State Legal Post | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/educators-assail-war-child-labor-convention-is-told-2000000-have.html | EDUCATORS ASSAIL WAR CHILD LABOR; Convention Is Told 2,000,000 Have Quit School to Work, 500,000 Under Age of 15 HELD A DELINQUENCY CAUSE Plan Is Advanced for World Education Office -- Texts Are Sought for Liberated Lands | True | By Benjamin Fine special To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/to-review-shipyard-pay.html | To Review Shipyard Pay | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/british.html | British | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/15000-give-weeks-work-teachers-yield-part-of-vacation-to-aid-draft.html | 15,000 GIVE WEEK'S WORK; Teachers Yield Part of Vacation to Aid Draft Boards | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/commodity-average-of-last-week-lower-fisher-index-moved-only-by.html | COMMODITY AVERAGE OF LAST WEEK LOWER; ' Fisher Index' Moved Only by Farm Products and Foodstuffs | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/davies-says-peace-depends-on-soviet-he-appeals-to-americans-not-to.html | DAVIES SAYS PEACE DEPENDS ON SOVIET; He Appeals to Americans Not to Let Prejudice Imperil Friendship With Russia 10,000 ATTEND THE RALLY Mayor Urges Home-Front Unity at War Relief Meeting on Randalls Island | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/panama-to-make-own-cement.html | Panama to Make Own Cement | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/cardinals-topple-cubs-32-and-43-litwhilers-second-homer-in-9th.html | CARDINALS TOPPLE CUBS, 3-2 AND 4-3; Litwhiler's Second Homer, in 9th, Decides First -- Krist Wins Two in Relief | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/christine-welshs-nuptials.html | Christine Welsh's Nuptials | True | Special to THE T:V 'LrO2gl . | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/elected-vice-presidents-of-campbellewald-co.html | Elected Vice Presidents Of Campbell-Ewald Co. | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/264-get-decorations-of-city-patrol-corps-awards-presented-at-review.html | 264 GET DECORATIONS OF CITY PATROL CORPS; Awards Presented at Review of 600 -- Block Party Held | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/says-sky-riders-use-army-planes-magazine-american-aviationi-lays.html | SAYS SKY RIDERS USE ARMY PLANES; Magazine American Aviationi Lays Abuse to Officials and Some 'Brass Hats' | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/no-victory-arches-wanted.html | No Victory Arches Wanted | True | ELVIRA SLACK | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/medical-training-switch-columbia-to-direct-at-new-york-eye-and-ear.html | MEDICAL TRAINING SWITCH; Columbia to Direct at New York Eye and Ear Infirmary | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/browns-win-by-63-drop-95-nightcap-yorks-two-homers-and-one-by.html | BROWNS WIN BY 6-3, DROP 9-5 NIGHTCAP; York's Two Homers and One by Wakefield Give Tigers Even Break for Day | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/war-weapon-show-to-continue.html | War Weapon Show to Continue | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/foiling-of-bombs-is-shown-by-army-specialists-put-on-neutralizing.html | FOILING OF BOMBS IS SHOWN BY ARMY; Specialists Put on 'Neutralizing' Demonstration at Aberdeen Proving Grounds 50,000 CIVILIANS TRAINED Techniques Used Are Secret -- School Was Founded in February, 1942 | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/wers-gets-new-powers-permitted-to-go-into-action-under-many.html | WERS GETS NEW POWERS; Permitted to Go Into Action Under Many Circumstances | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/miss-mary-pearge-becomes-engaged-former-student-at-tile-ethel.html | MISS MARY PEARGE BECOMES ENGAGED; Former Student at tile Ethel Walker School Will Be Wed to H. P, Beck of the Navy | True | Special to THE NE,V YORK lES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/cubans-bow-to-paige-of-monarchs-by-63-turn-back-black-yankees-62.html | CUBANS BOW TO PAIGE OF MONARCHS BY 6-3; Turn Back Black Yankees, 6-2, Before 22,000 at Stadium | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/miss-jane-blum-brideelect.html | Miss Jane Blum Bride-Elect | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/gulf-shipbuilding-corp-record.html | Gulf Shipbuilding Corp. Record | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/alouette-is-home-first-macnarys-yacht-leads-victory-craft-at.html | ALOUETTE IS HOME FIRST; MacNary's Yacht Leads Victory Craft at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/miss-charmion-lyon-a-prospective-bride-pelham-manor-girl-fiancee-of.html | MISS CHARMION LYON A PROSPECTIVE BRIDE; Pelham Manor Girl Fiancee of C. J. Hardy, Harvard Senior | True | Special to THE IEW YORJ TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/zeobxa-b-ss.html | ZE-OBXA B. SS | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/child-to-mrs-c-mcd-cart-jr.html | Child to Mrs. C. McD. Cart Jr. | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/cured-hog-products-accumulate-slowly-movement-from-country-gains.html | CURED HOG PRODUCTS ACCUMULATE SLOWLY; Movement From Country Gains, Due to Active Demand | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/parker-gadsden.html | Parker -- Gadsden | True | Special to T NW YORK Tlrs. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/absentees-rise-at-bell-ten-times-normal-in-making-airacobra-pursuit.html | ABSENTEES RISE AT BELL; Ten Times Normal in Making Airacobra Pursuit Planes | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/dr-w-f-wesselhoeft-boston-surgeon-iather-of-mrs-saltonstall.html | DR. W. F. WESSELHOEFT; Boston Surgeon, Iather of Mrs. Saltonstall, Governor's Wife | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/2-killed-in-plant-blast-four-others-hurt-at-carteret-nj-fbi.html | 2 KILLED IN PLANT BLAST; Four Others Hurt at Carteret, N.J. -- FBI Investigates Cause | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/russian-girls-build-a-ship.html | Russian Girls Build a Ship | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/sidatsinghs-body-found-syracuse-stars-plane-plunged-into-lake-huron.html | SIDAT-SINGH'S BODY FOUND; Syracuse Star's Plane Plunged Into Lake Huron May 9 | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/bastille-day-to-spur-sabotage-in-france-underground-asks-all.html | BASTILLE DAY TO SPUR SABOTAGE IN FRANCE; Underground Asks All Frenchmen for Action Against Nazis | True | By Telephone To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/looting-of-food-condemned.html | Looting of Food Condemned | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/their-army-career-was-brought-to-an-abrupt-end.html | THEIR ARMY CAREER WAS BROUGHT TO AN ABRUPT END | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/barbara-y-lutz-fiangee-of-ensign-wellesley-college-exstudent-will.html | BARBARA Y. LUTZ FIANGEE OF ENSIGN; Wellesley College Ex-Student Will Be Married to Charles E. Cook, Princeton '42 | True | Specla] to Tnf NEW YORK T]3XES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/dr-chas-s-thomas-of-harvard-dead-retired-professor-once-was.html | DR. CHAS. S. THOMAS OF HARVARD DEAD; Retired Professor Once Was Secretary of Alumni Group of the Graduate School LECTURER THERE IN 1920 Served as President of the National Council, Teachers of English, in 1934-35 | True | peelat to TL N o f,lE:O. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/miss-ann-clarke-married.html | Miss Ann Clarke Married | True | Special to T NEW YOP Ts. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/alice-truesdale-will-be-married-graduate-of-miss-halls-school-is.html | ALICE TRUESDALE WILL BE MARRIED; Graduate of Miss Hall's School Is Fiancee of Lieut. Robert S. Mueller Jr. of Navy WEDDING SET FOR AUTUMN The Prospective Bridegroom is an Alumnus of PrincetonUniversity, Class of '38 | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/7-hurt-in-theatre-blast-cooling-system-explosion-routs-new-jersey.html | 7 HURT IN THEATRE BLAST; Cooling System Explosion Routs New Jersey Movie Audience | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/us-bombers-batter-railroads-in-burma-hit-2-locomotives-cars-tracks.html | U.S. BOMBERS BATTER RAILROADS IN BURMA; Hit 2 Locomotives, Cars, Tracks, Sheds -- RAF Also Busy | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/july-cotton-rise-feature-of-week-advance-of-that-position-here-to.html | JULY COTTON RISE FEATURE OF WEEK; Advance of That Position Here to 14-Year High Was Aided by Short-Covering | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/tunisian-capital-begins-recovery-waterfront-still-torn-up-from.html | TUNISIAN CAPITAL BEGINS RECOVERY; Waterfront Still Torn Up From Allied Bombings, but Other Areas Are Rebuilding ITALIANS CAUSE TROUBLE Many Who Fought for von Arnim Are Still in the City, Mingling With Our Men | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/hulse-and-peacock-get-track-doubles-former-wins-880-and-mile-and.html | HULSE AND PEACOCK GET TRACK DOUBLES; Former Wins 880 and Mile and Latter Two Dashes in Buffalo | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/britain-urged-to-use-scientists.html | Britain Urged to Use Scientists | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/postwar-air-plan-widens-our-skies-also-understood-to-oppose.html | POST-WAR AIR PLAN WIDENS OUR SKIES; Also Understood to Oppose Government Ownership and Individual Monopoly REPORT DUE IN SEPTEMBER Interdepartment Findings Are Likely to Be Revealed as British Confer Here | True | By Nancy MacLennanspecial To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/flier-son-of-us-judge-killed.html | Flier, Son of U.S. Judge, Killed | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/jaies-l-grotta.html | JAIES L. GROTTA | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/fritza-yon-lengerke-fiancee.html | Fritza yon Lengerke Fiancee | True | Special to THS NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/beverly-c_-hanf_____0rd-bride-wedding-to-ensign-w-c-graham-i-held.html | BEVERLY C_, HANF_____0RD BRIDE; Wedding to Ensign W. C, Graham I Held in Her Orange (N.J.) Home | True | Special to THE 1 YORK TES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mysterious-french-chief-seen-as-the-liberator.html | Mysterious French Chief Seen as the Liberator | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/follansbee-steel-appointment.html | Follansbee Steel Appointment | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/advertising-news.html | Advertising News | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/ships-passengers-and-crew-safe.html | Ship's Passengers and Crew Safe | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/morrison-denounces-communist-tactics-blames-them-for-rumor-he.html | MORRISON DENOUNCES COMMUNIST 'TACTICS'; Blames Them for Rumor He 'Watered Down' Labor Policy | True | By Cable To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/nazi-chief-killed-on-tour-of-france-schmidt-party-leader-in-the.html | NAZI CHIEF KILLED ON TOUR OF FRANCE; Schmidt, Party Leader in the Netherlands, 'Met With a Fatal Accident' DUTCH WARN OF STARVING Physicians Protest Against Germans' Looting of Food -- French Face New Curb | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/four-cities-named-as-short-of-labor-46-now-can-get-no-new-war-work.html | FOUR CITIES NAMED AS SHORT OF LABOR; 46 Now Can Get No New War Work -- 48-Hour Week Likely | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/seaman-weds-under-arch-of-oars.html | Seaman Weds Under Arch of Oars | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/col-arnold-dead-one-on-list-of-149-golden-bridge-man-killed-in.html | COL. ARNOLD DEAD; ONE ON LIST OF 149; Golden Bridge Man Killed in Africa -- Three Arenas Included | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/seeks-fashion-center-christenberry-wants-it-on-the-west-side-not.html | SEEKS FASHION CENTER; Christenberry Wants It on the West Side, Not East Side | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/women-to-coach-boys-in-athletics-physical-training-teachers-at-nyu.html | WOMEN TO COACH BOYS IN ATHLETICS; Physical Training Teachers at N.Y.U. Learning to Take Over Duties of Men | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/american-history-survey.html | AMERICAN HISTORY SURVEY | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/refugee-aid-pushed-5208400-is-allocated-in-six-months-by-jewish.html | REFUGEE AID PUSHED; $5,208,400 Is Allocated in Six Months by Jewish Group | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/puerto-rico-faces-coffee-famine.html | Puerto Rico Faces Coffee Famine | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/decker-heads-state-eagles.html | Decker Heads State Eagles | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/vital-railway-wrecked.html | Vital Railway Wrecked | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/antigerman-riots-in-italy-are-bared-algiers-radio-tells-of-axis.html | ANTI-GERMAN RIOTS IN ITALY ARE BARED; Algiers Radio Tells of Axis Documents Revealing Clashes | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/peruvian-sees-spain-recovering.html | Peruvian Sees Spain Recovering | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/a-guadalcanal-artists-woes.html | A Guadalcanal Artist's Woes | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/de-charles-f-gormly.html | DE. CHARLES F. GORMLY | True | Special to THE IEW YORK TLMES. | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/spellman-speeds-service-letters-14000-transmitted-here-by.html | SPELLMAN SPEEDS SERVICE LETTERS; 14,000 Transmitted Here by Archbishop During His Tour of Camps Overseas 1,000 RECEIVED WEEKLY Work of the National Catholic Community Service Gets Praise at Breakfast | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/memorial-mass-in-africa-soldier-priest-tells-of-service-for-first.html | MEMORIAL MASS IN AFRICA; Soldier Priest Tells of Service, for First Infantry's Dead | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/senator-assails-big-us-payrolls-langer-in-talk-here-charges-750000.html | SENATOR ASSAILS BIG U.S. PAYROLLS; Langer, in Talk Here, Charges 750,000 Draft-Age Youths Hold Swivel-Chair Jobs LAWYER HIRING CRITICIZED Administration Is Rebuked for 'Gas' Situation -- Conference of Governors Urged | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/16-are-injured-in-crash-reidutica-ave-trolley-and-bus-in-collision.html | 16 ARE INJURED IN CRASH; Reid-Utica Ave. Trolley and Bus in Collision in Brooklyn | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/oats-and-barley-to-gain-increased-consumption-looked-for-owing-to.html | OATS AND BARLEY TO GAIN; Increased Consumption Looked For, Owing to Corn Shortage | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/withholding-tax-clarified-general-counsel-of-treasury-corrects-some.html | Withholding Tax Clarified; General Counsel of Treasury Corrects Some Erroneous Impressions | True | RANDOLPH E. PAUL | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/kammers-triumph-on-jersey-links-baltusrol-team-again-paces-state.html | KAMMERS TRIUMPH ON JERSEY LINKS; Baltusrol Team Again Paces State Father-Son Event - - Returns Card of 76 HONORS ANNEXED BY IRWIN He Leads in Daughter Contest With Mrs. Whitehead, Posting an 83 at Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/germans-shell-dover-enemy-is-believed-testing-new-weapons-near.html | GERMANS SHELL DOVER; Enemy Is Believed Testing New Weapons Near Calais | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/softcoal-miners-vote-work-return-anthracite-5050-umw-locals-in.html | SOFT-COAL MINERS VOTE WORK RETURN; ANTHRACITE 50-50; UMW Locals in Pittsburgh and Other Bituminous Districts Will Go Back Today BALK IN HARD-COAL FIELD Many Show Anger Over Anti-Strike Law by Deciding to Continue Idleness | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/finnish.html | Finnish | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/50-priests-honor-father-tinney.html | 50 Priests Honor Father Tinney | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/pine-and-thomas-to-increase-production-at-paramount-price-in.html | Pine and Thomas to Increase Production at Paramount -- -- Price in Mystery at Fox; 7 NEW FILMS THIS WEEK ' Best Foot Forward' to Arrive at Astor Tomorrow -- Joe E. Brown at Palace Thursday | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/daughter-to-w-e-blackburns.html | Daughter to W. E. Blackburns | True | Special to THE NEW YORK T]3ES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/benefit-program-set-pageant-to-precede-twin-bill-of-giants-and.html | BENEFIT PROGRAM SET; Pageant to Precede Twin Bill of Giants and Cards Wednesday | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/few-to-go-to-convention-65-instead-of-2000-to-attend-club-womens.html | FEW TO GO TO CONVENTION; 65 Instead of 2,000 to Attend Club Women's Meeting | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/close-golf-match-to-cherry-valley-home-club-beaten-by-a-half-point.html | CLOSE GOLF MATCH TO CHERRY VALLEY; Home Club Beaten by a Half Point at Wheatley Hills -- Hempstead Team Third | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/de-gaulle-cites-debt-to-the-allies-france-will-owe-liberation-to.html | DE GAULLE CITES DEBT TO THE ALLIES; France Will Owe Liberation to Britain, Russia and U.S., He Asserts in Tunis GIRAUD WILL LEAVE SOON Expected to Arrive in America in Time for Celebration of French Holiday | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/weather-speeds-crops-harvesting-of-winter-wheat-now-moving-north.html | WEATHER SPEEDS CROPS; Harvesting of Winter Wheat Now Moving North Rapidly | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/report-on-coast-riots-de-la-huerta-lays-zootsuit-attacks-to-axis.html | REPORT ON COAST RIOTS; De la Huerta Lays 'Zoot-Suit' Attacks to Axis Agents | True | By Cable To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/the-financial-week-markets-dull-recovering-on-overriding-of.html | THE FINANCIAL WEEK; Markets Dull, Recovering on Overriding of Anti-Strike Bill Veto -- Grain Declines, Then Recovers | True | By Alexander D. Noyes | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/westchester-homes-sold-dwelling-in-new-rochelle-purchased-from.html | WESTCHESTER HOMES SOLD; Dwelling in New Rochelle Purchased From Manhattan Bank | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/chinese-conscripts-kill-japanese-army-officers.html | Chinese Conscripts Kill Japanese Army Officers | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/tribute-to-actress-jennie-moscowitz-honored-for-her-55-years-on.html | TRIBUTE TO ACTRESS; Jennie Moscowitz Honored for Her 55 Years on Stage | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/english-bishop-asks-blessing-on-stalin-stalingrad-soldiers-message.html | ENGLISH BISHOP ASKS BLESSING ON STALIN; Stalingrad Soldiers' Message to London Stresses Second Front | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/delay-in-western-kentucky.html | Delay in Western Kentucky | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mrs-clothier-forms-womens-port-force-as-coast-guard-lieutenant-she.html | MRS. CLOTHIER FORMS WOMEN'S PORT FORCE; As Coast Guard Lieutenant She Aids at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/evansville-under-guard-mps-patrol-streets-as-the-city-is-barred-to.html | EVANSVILLE UNDER GUARD; M.P.'s Patrol Streets as the City Is Barred to Soldiers | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/new-airplane-device-aids-flying-control-synchronizes-propellers-and.html | NEW AIRPLANE DEVICE AIDS FLYING CONTROL; Synchronizes Propellers and Multi-Engine Speeds | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/watson-regains-national-decathlon-championship-in-new-jersey.html | Watson Regains National Decathlon Championship in New Jersey; DETROIT ATHLETE TOPS TITLE FIELD Watson Leads Williamson to Repeat His 1940 Victory in U.S. Decathlon WINS ON 9-EVENT TOTAL Foregoes 1,500-Meter Finale at Warinanco Park Field -- Margin Is 186 Points | True | By Kingsley Childsspecial To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/for-the-good-of-the-service.html | For the Good of the Service | True | O.H. SANDMAN | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/gas-ban-holiday-urged-new-jersey-dealers-seek-10day-lift-for-summer.html | GAS' BAN HOLIDAY URGED; New Jersey Dealers Seek 10-Day Lift for Summer Home Trip | True | Special to THE NEW YORK TIMES. | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/british-women-shy-at-food-adventure-conservative-in-tastes-they.html | BRITISH WOMEN SHY AT FOOD ADVENTURE; Conservative in Tastes, They Resist Government Drive for Variety by Condiments Use BUT MAGIC RECIPES RISE Food Ministry Tells Just How to Make Jam of Rose Hips and Honey of Parsley | True | By Tania Longby Cable To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/divided-in-east-pennsylvania.html | Divided in East Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/swedish-motorship-sunk.html | Swedish Motorship Sunk | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/italian.html | Italian | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/marchal-gets-morocco-post.html | Marchal Gets Morocco Post | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/philip-faversham-commissioned.html | Philip Faversham Commissioned | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/bids-nations-fight-race-persecution-grand-master-hoffman-tells.html | BIDS NATIONS FIGHT RACE PERSECUTION; Grand Master Hoffman Tells Brith Abraham an Inter-National Pact Is Needed REHABILITATION IS URGED Roosevelt Message Is Sent to Saratoga Springs Parley -- Levin's Father Heard | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/exgov-j-m-danis-of-kansas-is-dead-the-third-democrat-to-become.html | EX-GOV. J. M. DANIS OF KANSAS IS DEAD; The Third Democrat to Become Chief Executive of State Sought, Post 5 Times STRIFE WITH LEGISLATUREi Charges of Accepting Bribe, Brought Against HimHe Won Acquittal Twice I | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/a-bad-june-for-germany.html | A BAD JUNE FOR GERMANY | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/rev-ansel3-ioirle.html | REV. ANSEL3! I[OIrLE | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/cloth-exporters-form-war-unit.html | Cloth Exporters Form War Unit | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/arthur-waugh-dies-author-publisher-head-of-chapman-hall-in.html | ARTHUR WAUGH DIES; AUTHOR, PUBLISHER; Head of Chapman & Hall in LondonmiTwo Sons Novelists | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mrs-weyerhaeuser-wedi-marriage-to-bruce-w-sanborn-m-asypeol-toll.html | MRS. WEYERHAEUSER. WEDI; Marriage to Bruce W. Sanborn] M asYpeOl toll asEBeeNNAn n/ucedl | True | Special to the New York Times | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/pantelleria-i-notable-victory-for-air-power-there-makes-isle-object.html | Pantelleria -- I.; Notable Victory for Air Power There Makes Isle Object of Strategic Study | True | By Hanson W. Baldwin | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/cites-lofty-aims-in-war.html | Cites Lofty Aims in War | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/first-bale-of-43-cotton-to-be-auctioned-here.html | First Bale of '43 Cotton To Be Auctioned Here | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/summer-work-for-teachers.html | Summer Work for Teachers | True | EDWARD J. SANDERS | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mugridge-in-chess-meet-replaces-mengarini-on-list-for-speed-title.html | MUGRIDGE IN CHESS MEET; Replaces Mengarini on List for Speed Title Play Here | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/houses-in-brooklyn-bought-from-holc-six-sold-in-one-street-in-the.html | HOUSES IN BROOKLYN BOUGHT FROM HOLC; Six Sold in One Street in the Bensonhurst Area | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/kaufmann-takes-net-final.html | Kaufmann Takes Net Final | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/icc-commissioner-to-speak.html | ICC Commissioner to Speak | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/food-is-burned-in-france.html | Food Is Burned in France | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/pennsylvania-advances-4-enochs-made-vice-president-in-charge-of.html | PENNSYLVANIA ADVANCES 4; Enochs Made Vice President in Charge of Personnel | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/compromise-is-indicated.html | Compromise Is Indicated | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/war-laid-to-clash-in-concepts-of-man-battle-is-between-christian.html | WAR LAID TO CLASH IN CONCEPTS OF MAN; Battle Is Between Christian and Un-Christian Doctrines, Canon Sparks Declares PEACE DEBATE CRITICIZED Any Changes to Be Made Must Come Through Man Himself, Preacher Says | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/race-scene-shifts-to-jamaica-today-nepperhan-to-feature-opening.html | RACE SCENE SHIFTS TO JAMAICA TODAY; Nepperhan to Feature Opening Program of Meeting Moved From Empire Course CHOP CHOP HEADS FIELD Haile, Royal Nap and Tower Also Are Among Entries -- First Race at 1:45 | True | By Bryan Field | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/army-aristocracy-forming-in-soviet-rapid-development-of-guards.html | ARMY ARISTOCRACY FORMING IN SOVIET; Rapid Development of Guards Units Is Creating Military Class With Privileges COMMUNIST LINK GROWS Party Open to Select Fighters -- New System May Influence Nation After the War | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/queen-mary-to-run-war-factory.html | Queen Mary to Run War Factory | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/melton-victor-60-in-3hitter-brooklyn-takes-first-came-94-brewster.html | Melton Victor, 6-0, in 3-Hitter; Brooklyn Takes First Came, 9-4; Brewster Gets Phillies' First Safety of Nightcap in Seventh -- Errors in Opener Help Dodgers Break 4-4 Tie | True | By Roscoe McGowenspecial To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/miss-ann-loitann-wed-in-new-haven-becomes-bride-of-frederick-h.html | MISS ANN LOItANN WED IN NEW HAVEN; Becomes Bride of Frederick H. Hurdman Jr. in Marquand Chapel, Yale University WEARS WHITE ORGANZA Sally Lohmann Sister's Honorl Maid -- Edwin S.-Mills Jr. of Army Serves as Best Man | True | Special to THE NEw YoaK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/dr-percy-v-o-shelly-professor-of-english-served-oni-pennsylvania.html | DR. PERCY' V. O. SHELLY; Professor of English Served onl Pennsylvania Faculty 38 Years | True | SPecial to Tr lr YoRx ns. I | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/fire-destroys-swedish-grain.html | Fire Destroys Swedish Grain | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/argentina-scene-of-basic-conflict-contradictory-course-of-new.html | ARGENTINA SCENE OF BASIC CONFLICT; Contradictory Course of New Regime Believed Explained by Internal Struggles 3 GROUPS VIE FOR POWER Pro-Nazi, Pro-Ally and Middle Factions Are Jockeying -- Axis Hopes Bloom | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/one-price-on-moscow-cars.html | One Price on Moscow Cars | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/brazil-tries-germans-for-spying.html | Brazil Tries Germans for Spying | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-14-no-title-increase-is-noted-in-tonnage-of-diversity-of.html | Article 14 -- No Title; Increase Is Noted in Tonnage of Diversity of Products | True | ORDER CANCELLATIONS OFF | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/shop-gets-2100-bundles-sale-to-be-held-for-benefit-of-hospital-in.html | SHOP GETS 2,100 BUNDLES; Sale to Be Held for Benefit of Hospital in Denver | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/sicily-seen-short-of-water.html | Sicily Seen Short of Water | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/abroad-position-of-the-neutrals-on-the-home-stretch.html | Abroad; Position of the Neutrals on the Home Stretch | True | By Anne O'Hare McCormick | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/vote-by-congress-scored-by-rabbis-overriding-of-roosevelt-on-the.html | VOTE BY CONGRESS SCORED BY RABBIS; Overriding of Roosevelt on the Anti-Strike Bill Declared to Show Intemperance UNENFORCEABILITY IS SEEN Delegates Here Find Measure Likely to Weaken Respect for Law and Authority | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/nazis-utter-reprisal-threats.html | Nazis Utter Reprisal Threats | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/miss-rosenquest-victor-defeats-miss-lopaus-62-64-for-jersey-girls.html | MISS ROSENQUEST VICTOR; Defeats Miss Lopaus, 6-2, 6-4, for Jersey Girls' Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/drowned-near-lisbon-h-paul-walser-ran-madrid-office-of-us.html | DROWNED NEAR LISBON; H. Paul Walser Ran Madrid Office of U.S. Corporation | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/father-duffy-honored-11th-annual-memorial-service-held-in-bronx.html | FATHER DUFFY HONORED; 11th Annual Memorial Service Held in Bronx Cemetery | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/more-war-housing-units-planned-in-orange-nj.html | More War Housing Units Planned in Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/our-goods-big-aid-in-winning-arabs-stettinius-says-eisenhowers-plan.html | OUR GOODS BIG AID IN WINNING ARABS; Stettinius Says Eisenhower's Plan of Supplies for Civilians Helped Tunisian Victory AND PUT END TO HOARDING So That Products Are Now Available to Us -- Cost Declared Largely Repaid | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/warning-center-popular-volunteers-seek-overtime-work-in-aircooled.html | WARNING CENTER POPULAR; Volunteers Seek Overtime Work in Air-Cooled Comfort | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/james-coggeshall-executive-is-dead-vice-president-of-continental.html | JAMES COGGESHALL, EXECUTIVE, IS DEAD; Vice President of Continental Appraisal Co. for 12 Years Till Retirement in 1931 FIRST CAME HERE IN 1892 Had Headed Newport Branch of Stock Exchange House -- Once in Auto Field | True | Special to THE NEW YORK TIMES. | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/42-profits-lower-in-furniture-field-makers-had-drop-compared-with.html | 42 PROFITS LOWER IN FURNITURE FIELD; Makers Had Drop Compared With 1941 Despite Gain in Production AVERAGE RETURN IS 3.5% Figure During Previous Year for Wood Household Goods Was 5.8% | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/morale-on-the-uboats.html | MORALE ON THE U-BOATS | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/new-haven-income-up-may-net-813298-above-total-for-same-month-of.html | NEW HAVEN INCOME UP; May Net $813,298 Above Total for Same Month of 1942 | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/tobey-vard.html | Tobey -- Vard | True | Special to THE NEW YORK TIES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/shapiro-rico-in-l0rounder.html | Shapiro, Rico in l0-Rounder | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/united-nations.html | United Nations | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/giants-routed-in-opener-split-with-braves-dodgers-take-two-from.html | Giants, Routed in Opener, Split With Braves; Dodgers Take Two From Phillies; OTTMEN LOSE, 10-1, THEN WIN 6-0 GAME Wittig Holds Braves to Five Hits in Shut-Out -- Reyes Gains Favor of Crowd BARRETT SUBDUES GIANTS Opener Closely Waged Until Boston Scores Seven Times in Sixth-Inning Outburst | True | By Louis Effrat | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/liquor-in-42-paid-1750166011-levy-for-third-year-alcohol-was.html | LIQUOR IN '42 PAID $1,750,166,011 LEVY; For Third Year Alcohol Was Country's Largest Taxpayer Among the Industries SCARE BUYING A FACTOR From Repeal in '33 to End of '42 Industry Has Met Levies Exceeding 9 1/2 Billion | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mulli-faces-reno-tomorrow.html | Mulli Faces Reno Tomorrow | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/japan-faces-more-fliers-large-increase-in-allied-air-strength-in.html | JAPAN FACES MORE FLIERS; Large Increase in Allied Air Strength in Pacific Planned | True | By Wireless To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/chinese-will-study-here-miao-yunnan-leader-was-one-of-burma-road.html | CHINESE WILL STUDY HERE; Miao, Yunnan Leader, Was One of Burma Road Founders | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/dorothy-c-fielden-wed-bride-of-george-h-houston-jri-in-fall-river-c.html | DOROTHY C. FIELDEN WED ;; Bride of George H. Houston Jr.I in Fall River Ceremony | True | i Spectat to T NEV YOR Trss. I | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/navy-courses-to-start-6000-youths-in-this-area-go-to-colleges.html | NAVY COURSES TO START; 6,000 Youths in This Area Go to Colleges Thursday | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/louis-marburg-aide-of-electrical-firm-offidal-of-marburg-brothers.html | LOUIS MARBURG, AIDE OF ELECTRICAL FIRM; Offidal of Marburg Brothers Active in Foreign Policy Groups | True | Special to THE NEW YORK S- | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/mrs-erskines-marrob-ii-victor-over-lucky-star-in-sound-race-tzigane.html | Mrs. Erskine's Marrob II Victor Over Lucky Star in Sound Race; Tzigzne and Sheldrake Show Way in Title Regatta of Seawanhaka Corinthian Club -- Third in a Row to the Armade | True | By James Robbinsspecial To the New York Times. | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/plane-pilots-assist-in-guard-war-game-17th-infantry-splits-for.html | PLANE PILOTS ASSIST IN GUARD WAR GAME; 17th Infantry Splits for Problem on Westchester Estate | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/food-pool-parties-popular-in-france-everyone-brings-what-he-can-all.html | FOOD POOL PARTIES POPULAR IN FRANCE; Everyone Brings What He Can -- All Is Cooked in One Pot | True | By Telephone To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/sec-refuses-stay-on-utility-tender-denies-a-motion-by-delmarva.html | SEC REFUSES STAY ON UTILITY TENDER; Denies a Motion by Delmarva Group for Delay on Sale of Eastern Shore Concern TIME FOR STUDY SOUGHT Petitioners Had Planned to Submit Offer to Buy in Opposition to UGI | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/vickery-defends-kaisers-progress-admiral-says-builder-has-put.html | VICKERY DEFENDS KAISER'S PROGRESS; Admiral Says Builder Has Put Industry Six Months Ahead | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/joan-bennett-has-daughter.html | Joan Bennett Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/2-rail-promotions-made-chicago-milwaukee-st-paul-advances-sorenson.html | 2 RAIL PROMOTIONS MADE; Chicago, Milwaukee & St. Paul Advances Sorenson, Kiley | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/york-lifters-excel-davis-takes-title-in-national-aau-weight.html | YORK LIFTERS EXCEL; Davis Takes Title in National A.A.U. Weight Competition | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/article-15-no-title-public-service-commission-in-state-urges.html | Article 15 -- No Title; Public Service Commission in State Urges Preparation for Post-War Conditions UTILITIES ADVISED TO CUT LIABILITIES | True | UTILITIES ADVISED TO CUT LIABILITIES | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/hour-at-hand-red-army-is-told.html | Hour at Hand, Red Army Is Told | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/grain-deals-increase-daily-average-for-week-shows-rise-to-16000000.html | GRAIN DEALS INCREASE; Daily Average for Week Shows Rise to 16,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/san-francisco-has-an-hour-alert.html | San Francisco Has an Hour Alert | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/finnish-societies-in-fete.html | Finnish Societies in Fete | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/northacker-urges-a-rugged-religion-predicts-this-country-will-face.html | NORTHACKER URGES A RUGGED RELIGION; Predicts This Country Will Face Hardship Next Winter | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/new-brokerage-firm-to-open.html | New Brokerage Firm to Open | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/1i-i-iangasarian.html | 1I. I. IANGASARIAN | True | pecal to T YORK TLI. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/brazil-acts-to-build-amazon-trade-bloc-pacts-are-made-with-nations.html | BRAZIL ACTS TO BUILD AMAZON TRADE BLOC; Pacts Are Made With Nations Having Access to River Basin | True | By Cable To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/haeggs-amateurism-feared-hurt-by-ads-use-of-stars-name-in-sweden.html | HAEGG'S AMATEURISM FEARED HURT BY 'ADS'; Use of Star's Name in Sweden May Jeopardize Status | True | By Telephone To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/burke-odonnell.html | Burke -- O'Donnell | True | Special to TE i-W YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/watkins-knocks-out-davis.html | Watkins Knocks Out Davis | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/financial-news-index-up-level-for-thirty-british-industrials-is-989.html | FINANCIAL NEWS INDEX UP; Level for Thirty British Industrials Is 98.9 at End of Week | True | By Wireless To the New York Times. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/german.html | German | True | | C1B 589733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/ruby-elzy-soprano-of-porgy-and-bess-creator-of-serena-role-33-sang.html | RUBY ELZY, SOPRANO,. OF 'PORGY AND BESS; Creator of Serena Role, 33, Sang at White House Luncheon | True | Spectal to T: N:xv NoK TZMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/prof-vii-f-e-guilen.html | PROF. VII. F. E. GUILEN | True | Special to TE NEW YORK TIMES. | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/serbian-national-day-of-mourning-marked-by-services-in-st-sava.html | Serbian National Day of Mourning Marked By Services in St. Sava Procathedral Here | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/arma-nine-tops-grumman-31.html | Arma Nine Tops Grumman, 3-1 | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/russians-capture-village-in-north-repel-6-counterattacks-after.html | RUSSIANS CAPTURE VILLAGE IN NORTH; Repel 6 Counter-Attacks After Taking Inhabited Place on Velikiye Luki Front DOWN 211 PLANES IN WEEK Soviet Confirms Fighting Near Orel -- Finland Reports Action at Lake Onega | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/3-discharged-for-bias-union-stewards-are-accused-of-starting.html | 3 DISCHARGED FOR BIAS; Union Stewards Are Accused of Starting Anti-Negro Strike | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/doubts-postwar-glory-the-rev-ww-ayer-says-peace-will-not-change-the.html | DOUBTS 'POST-WAR GLORY'; The Rev. W.W. Ayer Says Peace Will Not Change the Race | True | | C1B 589733 |
| 1943-06-28 | 1943-06-28 | https://www.nytimes.com/1943/06/28/archives/exdeu-coulter-of-pljriue-u-90-professor-of-science-known-to.html | EX-DEU COULTER OF PURIJUE U., 90; Professor of Science, Known to Thousands of Graduates, Succumbs to Hip Injury EMERITUS FOR 17 YEARS Dr. Gilbert A. Young, Ex-Head of Mechanical Engineering, Victim of a Stroke | True | | C1B 589733 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/war-bond-league-paced-by-walker-dodgers-star-has-100-points-ott.html | WAR BOND LEAGUE PACED BY WALKER; Dodgers' Star Has 100 Points -- Ott Second with 78 in Baseball-Treasury Plan | True | By Louis Effrat | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mrs-enr___yy-l_-einstein-i-widow-of-onetime-owner-ofi-i-new-york.html | MRS. "ENR___YY L , EINSTEIN I; Widow of One-Time Owner ofI I New York Press Dies Hers at 811 | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mme-chiang-going-home.html | Mme. Chiang Going Home | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/milk-output-falls-sharply-supplies-diverted-to-city-1000000-quarts.html | Milk Output Falls Sharply; Supplies Diverted to City; 1,000,000 Quarts Daily Taken From Up-State Processing Plants to Meet Needs Here -- Pastures Parched by Heat Wave | True | By Jefferson G. Bell | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/malta-planes-attack-sicily.html | Malta Planes Attack Sicily | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bank-asks-change-in-policy-on-labor-revision-by-the-government-is.html | BANK ASKS CHANGE IN POLICY ON LABOR; Revision by the Government Is Necessary, Guaranty Trust Declares | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/laval-celebrates-his-60th-birthday-messages-received-from-von.html | LAVAL CELEBRATES HIS 60TH BIRTHDAY; Messages Received From von Ribbentrop and Petain | True | By Telephone To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/star-works-lightly.html | Star Works Lightly | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/schools-need-custodians-applications-are-sought-to-fill-66.html | SCHOOLS NEED CUSTODIANS; Applications Are Sought to Fill 66 Vacancies in System | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/opposes-endorsing-plans-for-peace-now-head-of-womens-clubs-warns.html | OPPOSES ENDORSING PLANS FOR PEACE NOW; Head of Women's Clubs Warns Against Propagandists | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/japanese.html | Japanese | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/dr-meller-dead-expert-on-smoke-head-of-research-project-at-mellon.html | DR. MELLER DEAD; EXPERT ON SMOKE; Head of Research Project at Mellon Institute 20 Years Stricken in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/maryland-to-hold-30-days-of-racing-commission-authorizes-fall.html | MARYLAND TO HOLD 30 DAYS OF RACING; Commission Authorizes Fall Meetings at Pimlico for Four Major Tracks | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/4-die-after-beach-plane-crash.html | 4 Die After Beach Plane Crash | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/government-aims-to-smash-cartels-prosecutor-calls-them-private.html | GOVERNMENT AIMS TO SMASH CARTELS; Prosecutor Calls Them 'Private Economic Super-Governments' Dangerous to Peace | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/christensen-with-celotex.html | Christensen With Celotex | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/escapes-monkey-island-bronx-zoo-simian-wades-ashore-and-upsets.html | ESCAPES MONKEY ISLAND; Bronx Zoo Simian Wades Ashore and Upsets Curator's Room | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/news-of-food-here-are-suggestions-for-preventing-wastage-of.html | News of Food; Here Are Suggestions for Preventing Wastage of Perishable Foods in Homes | True | By Jane Holt | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/reilly-again-heads-todd.html | Reilly Again Heads Todd | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/sewell-trips-reds-for-pirates-by-71-pitches-tenth-victory-aiding.html | SEWELL TRIPS REDS FOR PIRATES BY 7-1; Pitches Tenth Victory, Aiding Cause With 2-Run Triple to Rout Walters in Second | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/new-notice-to-french.html | New Notice to French | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/harlem-music-school-is-opened-by-mayor-at-mount-morals-dedication.html | HARLEM MUSIC SCHOOL IS OPENED BY MAYOR; At Mount Morals Dedication He Stresses Need for Harmony | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fohn-s-gvoodaid.html | ,]fO]H[N S. gVOODA]ID | True | Special to THE NExV YORK TIES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/45000000-refunding-proposed-by-utility-indiana-concern-submits-plan.html | $45,000,000 REFUNDING PROPOSED BY UTILITY; Indiana Concern Submits Plan to SEC for New Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/i-sister-mary-enrica-i-i-the-mother-superior-of-holyi.html | I SISTER MARY ENRICA; I I The Mother Superior of HolyI | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/draft-of-fathers-deferred-to-oct-1-local-director-says-they-can.html | DRAFT OF FATHERS DEFERRED TO OCT. 1; Local Director Says They Can Count on Not Being Taken if in Essential Jobs | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mr-davis-resignation.html | MR. DAVIS RESIGNATION | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mrs-mary-baldwin-married-to-marine-bride-of-capt-joseph-sheffield.html | MRS. MARY BALDWIN MARRIED TO MARINE; Bride of Capt. Joseph Sheffield in New Bern, N. C., Church | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/to-convene-by-radio-foremens-unit-to-aid-war-effort-by-broadcasting.html | TO 'CONVENE BY RADIO; Foremen's Unit to Aid War Effort by Broadcasting Program | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/united-nations.html | United Nations | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/widens-emergency-radio-ocd-ends-restriction-of-their-use-to.html | WIDENS EMERGENCY RADIO; OCD Ends Restriction of Their Use to Emergencies | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/dud-fuse-rejections-cut-new-willysoverland-machine-aids-inspection.html | 'DUD' FUSE REJECTIONS CUT; New Willys-Overland Machine Aids Inspection Routine | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fred-c-haller-dies-baking-concern-head-traveling-ovens-inventor-a.html | FRED C. HALLER DIES; BAKING CONCERN HEAD; Traveling Oven's Inventor a Leading Pittsburgh Churchman | True | Special to Ta IE YORK TiS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/a-blackout-upstate-this-city-and-long-island-not-included-in-army.html | A BLACKOUT UP-STATE; This City and Long Island Not Included in Army Test | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/nursing-school-opens-collegiate-course-at-syracuse-starts-with-53.html | NURSING SCHOOL OPENS; Collegiate Course at Syracuse Starts With 53 Young Women | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/senate-41-to-37-continues-nya-7hour-battle-delays-fund-bills-nya.html | Senate, 41 to 37, Continues NYA; 7-Hour Battle Delays Fund Bills; NYA CONTINUANCE VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/operetta-revival-opening-tonight-the-vagabond-king-will-be-seen-at.html | OPERETTA REVIVAL OPENING TONIGHT; 'The Vagabond King' Will Be Seen at the Shubert, With John Brownlee in Cast | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/war-plant-strike-ended-national-tool-employees-return-to-work.html | WAR PLANT STRIKE ENDED; National Tool Employees Return to Work Pending Negotiations | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/named-warden-at-dannemora.html | Named Warden at Dannemora | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/john-p-dodd.html | JOHN' P. DODD | True | Special to 'IH NEW YORX TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/jersey-city-on-top-51-downs-buffalo-as-sunkel-limits-opponents-to.html | JERSEY CITY ON TOP, 5-1; Downs Buffalo as Sunkel Limits Opponents to Three Blows | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/celler-corrects-report.html | Celler Corrects Report | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/patrolman-shot-by-wife-wouldbe-waac-thought-his-revolver-was-empty.html | PATROLMAN SHOT BY WIFE; Would-Be Waac Thought His Revolver Was Empty | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/monsters-tusks-unearthed.html | Monster's Tusks Unearthed | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/coal-crisis-whets-axis-propaganda-race-riots-and-antistrike.html | COAL CRISIS WHETS AXIS PROPAGANDA; Race Riots and Anti-Strike Legislation Add Fuel to Enemy's Broadcasts | True | By Harold Callender | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/new-zealand-in-tribute-frazer-hails-our-air-successes-in-the-south.html | NEW ZEALAND IN TRIBUTE; Frazer Hails Our Air Successes in the South Pacific Zone | True | By Wireless To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mrs-morris-iiorrison.html | MRS. MORRIS IIORRISON | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/isabelle-g-severs.html | ISABELLE G. SEVERS | True | SPecial to T YORK 'rIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/awards-to-two-generals-silver-star-presented-to-longfellow-and.html | AWARDS TO TWO GENERALS; Silver Star Presented to Longfellow and Hunter by Eaker | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bond-hearing-set-for-july-8.html | Bond Hearing Set for July 8 | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/in-the-nation-mr-cc-davis-blazes-a-useful-trail.html | In The Nation; Mr. C.C. Davis Blazes a Useful Trail | True | By Arthur Krock | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/urges-us-agencies-to-save-on-paper-grant-of-indiana-asks-them-to.html | URGES U.S. AGENCIES TO SAVE ON PAPER; Grant of Indiana Asks Them to Set Example for Press, Not Choke It With Handouts | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/to-honor-newspapers-radio.html | To Honor Newspapers, Radio | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/students-aid-seamens-service.html | Students Aid Seamen's Service | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/browns-trade-criscola.html | Browns Trade Criscola | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/capt-don-h-walker.html | CAPT. DON H. WALKER | True | Specfal to T N OK TiJS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/frances-wright-engaged.html | Frances Wright Engaged | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/named-general-manager-of-hughes-aircraft-co.html | Named General Manager Of Hughes Aircraft Co. | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/nazis-state-russia-is-massing-troops-report-soviet-gains-on-donets.html | NAZIS STATE RUSSIA IS MASSING TROOPS; Report Soviet Gains on Donets and Heavy Concentrations Near Velikiye Luki | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/pay-rise-demand-filed-cotton-garment-workers-appeal-to-wlb-panel.html | PAY RISE DEMAND FILED; Cotton Garment Workers Appeal to WLB Panel | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/no-judge-no-citizenship-jersey-jurist-is-absent-so-900-go-to-court.html | NO JUDGE, NO CITIZENSHIP; Jersey Jurist Is Absent, So 900 Go to Court in Vain | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fred-russ_-ell-mmurry-i-bell-telephone-laboratory-manj-a-specialist.html | FRED RUSS_ ELL M'MURRY; i Bell Telephone Laboratory ManJ a Specialist on Teletypes { | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/weather-halts-red-sox-game.html | Weather Halts Red Sox Game | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/iev-j-g-bobniiann.html | IEV. J. G. BOBNIIANN | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/letters-of-davis-and-roosevelt.html | Letters of Davis and Roosevelt | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/enemy-opposition-heavy.html | Enemy Opposition Heavy | True | By Wireless To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/carries-mail-to-us-prisoners.html | Carries Mail to U.S. Prisoners | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/pantelleria-ii-italians-surrender-left-open-questions-on-resistance.html | Pantelleria -- II.; Italians' Surrender Left Open Questions on Resistance to Attack by Air Power | True | By Hanson W. Baldwin | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/montgomery-ward-loses-order-to-bargain-collectively-upheld-on.html | MONTGOMERY WARD LOSES; Order to Bargain Collectively Upheld on Appeal | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/gasoline-increase-for-some-workers-mileage-lost-through-recent-cuts.html | GASOLINE INCREASE FOR SOME WORKERS; Mileage Lost Through Recent Cuts in B and C Coupons Will Be Restored | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/absentee-workers-hunted-in-new-zealand-lounges.html | Absentee Workers Hunted In New Zealand Lounges | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/quebec-shipbuilders-return.html | Quebec Shipbuilders Return | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/denies-nationalization-plan.html | Denies Nationalization Plan | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/spy-here-admits-he-sent-nazis-data-on-arms-and-ships-naturalized.html | SPY HERE ADMITS HE SENT NAZIS DATA ON ARMS AND SHIPS; Naturalized Citizen Watched Harbor From Staten Island Home -- Listened in Bars | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/stays-in-jersey-inquiry-tax-official-refuses-to-quit-on-tilt-with.html | STAYS IN JERSEY INQUIRY; Tax Official Refuses to Quit on Tilt With Hague Counsel | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/vanguardia-popular-not-communist.html | Vanguardia Popular Not Communist | True | EDWARD J. HEFFRON, | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fix-own-ceilings-on-undergarments-association-committee-adopts.html | FIX OWN CEILINGS ON UNDERGARMENTS; Association Committee Adopts Final Draft of Prices to Replace GMPR | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/senate-group-approves-mcnally.html | Senate Group Approves McNally | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/e-adorno-peck.html | E. ADORNO PECK | True | Special to' Tm N Yolt s. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/russian.html | Russian | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/gulfstream-bid-is-filed-racing-dates-sought-as-miami-group-studies.html | GULFSTREAM BID IS FILED; Racing Dates Sought as Miami Group Studies Reopening | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mayor-makes-plea-for-food-subsidies-demands-in-broadcast-that.html | MAYOR MAKES PLEA FOR FOOD SUBSIDIES; Demands in Broadcast That Congress Act at Once to Hold Down Living Costs | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/decree-to-mrs-c-harding-former-constance-fox-wed-william-b-harding.html | DECREE TO MRS. C. HARDING; Former Constance Fox Wed William B. Harding in 1939 | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/says-he-paid-7500-to-have-strike-ended-witness-in-gurrah-trial.html | SAYS HE PAID $7,500 TO HAVE STRIKE ENDED; Witness in Gurrah Trial Asserts Racketeers Returned $3,600 | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/chain-buys-packing-plant-safeway-stores-will-operate-omaha-unit-at.html | CHAIN BUYS PACKING PLANT; Safeway Stores Will Operate Omaha Unit at Capacity | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/banks-preparing-for-tax-deposits-early-deluge-of-new-accounts.html | BANKS PREPARING FOR TAX DEPOSITS; Early Deluge of New Accounts Expected as Withholding Levy Goes Into Effect | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/utility-to-retire-bonds-scranton-water-company-files-plan-to-buy.html | UTILITY TO RETIRE BONDS; Scranton Water Company Files Plan to Buy $500,000 Worth | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/accepts-fsa-compromise-but-senate-insists-on-crop-insurance-and.html | ACCEPTS FSA COMPROMISE; But Senate Insists on Crop Insurance and Soil Conservation | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/says-de-gaulles-brother-is-free.html | Says de Gaulle's Brother Is Free | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/muskies-in-comeback-season-opens-on-fighting-species-in-chautauqua.html | MUSKIES IN COMEBACK; Season Opens on Fighting Species in Chautauqua Thursday | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/james-a-cosgrove.html | JAMES A. COSGROVE | True | Special to THE NEW YORK TIMES. | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/chennault-plans-big-blow-at-japan-american-commander-in-china-says.html | CHENNAULT PLANS BIG BLOW AT JAPAN; American Commander in China Says War Tempo Will Rise in a 'Reasonable Time' | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/association-fights-reduction-in-rates-wants-government-to-pay-same.html | ASSOCIATION FIGHTS REDUCTION IN RATES; Wants Government to Pay Same Charges as Civilians | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/new-sight-solves-gunners-problem-mechanical-brain-putting-end-to.html | NEW SIGHT SOLVES GUNNER'S PROBLEM; Mechanical 'Brain' Putting End to Guesswork in Aerial Combat Shown Here | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/iev-john-p-cribbons.html | IEV. JOHN P. CRIBBONS | True | Special to THE NZ YOaK Txs. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mrs-c-c-conway-to-be-honoredl.html | Mrs. C. C. Conway to Be Honoredl | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/haegg-absolved-of-rules-breach-runner-never-received-money-for-use.html | HAEGG ABSOLVED OF RULES BREACH; Runner Never Received Money for Use of Name in 'Ads,' Says Official in Sweden | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/carter-outpoints-mcnutt.html | Carter Outpoints McNutt | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/white-stern.html | White -- Stern | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/asks-more-hiring-of-older-women-mcnutt-says-war-industries-neglect.html | ASKS MORE HIRING OF OLDER WOMEN; McNutt Says War Industries Neglect Them, Using Only 22% of Those Available | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/ship-named-for-hero-launched-by-mother-sailor-was-killed-in-pacific.html | SHIP NAMED FOR HERO LAUNCHED BY MOTHER; Sailor Was Killed in Pacific -- Destroyer Takes to Water | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/upstate-woman-dies-at-99.html | Up-State Woman Dies at 99 | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/sees-100000mile-tires-dr-egloff-says-synthetics-of-future-may.html | SEES 100,000-MILE TIRES; Dr. Egloff Says Synthetics of Future May Outlast Cars | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/benta-r-miller-betrothed-81edst.html | Ben]ta R. Miller Betrothed 81eds.t | True | to No 'Tnzs. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/canadian-force-reaches-britain.html | Canadian Force Reaches Britain | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/pay-rise-for-el-workers.html | Pay Rise for 'El' Workers | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fcc-bars-branch-mergers-telegraph-companies-must-first-get-boards.html | FCC BARS BRANCH MERGERS; Telegraph Companies Must First Get Board's Permission | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/save-liberalism-henderson-urges-he-sees-temporary-eclipse-and-asks.html | SAVE LIBERALISM, HENDERSON URGES; He Sees 'Temporary Eclipse' and Asks Return to Paths of Its 'Sure-Footed Leaders' | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/prof-john-e-lauqeb.html | ]PROF. JOHN E. LAUqEB | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/florence-newcomb-wed-becomes-bride-of-flight-hieut-thomas-g_upton.html | FLORENCE NEWCOMB WED; Becomes Bride of Flight hieut Thomas G. !_upton of RAF | True | Special to T Nsw YORK TS, | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/james-j-itendron.html | JAMES J. ItENDRON | True | special to T NEW YORE Tru,S. | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/ford-motor-surplus-up-stands-at-623573392-at-end-of-42-rise-of.html | FORD MOTOR SURPLUS UP; Stands at $623,573,392 at End of '42, Rise of $10,894,861 | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/studebaker-head-to-join-united-air-lines-board.html | Studebaker Head to Join United Air Lines Board | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/troth-made-known-of-dorothy-browne-bryn-mawr-graduate-will-be-bride.html | TROTH MADE KNOWN OF DOROTHY BROWNE; Bryn Mawr Graduate Will Be Bride of Ensign L. H. Shaffer | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/charge-cigar-misrepresentation.html | Charge Cigar Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/1005718000-bills-sent.html | $1,005,718,000 Bills Sent | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/peter-of-yugoslavia-pledges-democracy-mines-minister-quits-because.html | PETER OF YUGOSLAVIA PLEDGES DEMOCRACY; Mines Minister Quits Because of Doubts of Guarantees | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/launch-frigate-this-week.html | Launch 'Frigate' This Week | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/early-orders-cut-millinery-buying-retailers-had-made-heavy.html | EARLY ORDERS CUT MILLINERY BUYING; Retailers Had Made Heavy Commitments Previous to Market Week | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/congress-and-the-president.html | CONGRESS AND THE PRESIDENT | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/saving-of-fats-urged.html | Saving of Fats Urged | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/giraud-due-soon-in-us-early-says-white-house-secretary-confirms.html | GIRAUD DUE SOON IN U.S., EARLY SAYS; White House Secretary Confirms Reports of Visit of Chief of North Africa Forces | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/advertisers-deny-payment.html | Advertisers Deny Payment | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/war-bond-drive-on-among-states-pupils-aims-to-keep-em-buying-in-the.html | WAR BOND DRIVE ON AMONG STATE'S PUPILS; Aims to 'Keep 'Em Buying' in the Summer Months | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/stock-offerings.html | STOCK OFFERINGS | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/business-note.html | BUSINESS NOTE | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/books-authors.html | Books -- Authors | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/quito-gets-us-police-experts.html | Quito Gets U.S. Police Experts | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/finnish.html | Finnish | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/miss-vintschger-bride-wedding-to-lt-lyle.html | MISS VINTSCHGER BRIDE ]; Wedding to Lt. Lyle | True | Sweet Jr. ofl | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/rye-soars-to-peak-of-last-15-years-us-report-that-55000000-bushels.html | RYE SOARS TO PEAK OF LAST 15 YEARS; U.S. Report That 55,000,000 Bushels Would Be Fed to Livestock Spurs Buying | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/negro-leadership-upheld-thoughtful-members-of-race-viewed-as.html | Negro Leadership Upheld; Thoughtful Members of Race Viewed as Seeking Equality Through Education | True | MILTON R. KONVITZ. | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/german.html | German | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/named-a-war-artist-prof-frank-mechau-to-make-sketches-at.html | NAMED A WAR ARTIST; Prof. Frank Mechau to Make Sketches at Battlefronts | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/1viiss-willcox-wed-tolt-auchclos5-her-marriage-to-naval-officer-is.html | 1VIISS WILLCOX WED TOLT. AUCHCLOSS; Her Marriage to Naval Officer Is Held in Floral Setting at Churoh of the Epiphany | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/iran-boasts-of-war-aid-shah-says-he-hopes-us-will-make-appropriate.html | IRAN BOASTS OF WAR AID; Shah Says He Hopes U.S. Will Make Appropriate Payment | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bolivia-acquires-use-of-brazilian-outlet-free-zone-created-in-port.html | BOLIVIA ACQUIRES USE OF BRAZILIAN OUTLET; Free Zone Created in Port of Santos for Neighbor | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/1500-french-leave-portugal.html | 1,500 French Leave Portugal | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/our-submarines-send-down-2-warships-big-transport-run-pacific.html | Our Submarines Send Down 2 Warships, Big Transport; Run Pacific Sinkings to 190, and U.S. Fliers Step Up Air Offensive, Attacking Kiska 7 Times in a Day -- Batter Foe in Solomons | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/warns-of-a-jam-in-july-4-travel-eastman-advises-avoiding-it-by.html | WARNS OF A JAM IN JULY 4 TRAVEL; Eastman Advises Avoiding It by Staying at Home Over the Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/calls-more-debentures-phillips-petroleum-co-plans-to-redeem-7500000.html | CALLS MORE DEBENTURES; Phillips Petroleum Co. Plans to Redeem $7,500,000 Worth | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/tribuani-outboxes-davis.html | Tribuani Outboxes Davis | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/parker-defies-opa-in-starting-auto-trip-preacher-will-return-by.html | PARKER DEFIES OPA IN STARTING AUTO TRIP; Preacher Will Return by Train Friday for Test Hearing | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bishop-ll-v-clan.html | BISHOP ll. ,V. CLAn | True | Special to Tm Nzw YonK s. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/steel-production-shows-a-new-decline-during-week-as-result-of-coal.html | Steel Production Shows a New Decline During Week as Result of Coal Stoppage | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/miss-anneosborn-becomes-engafed-graiddsugter-of-te-henry-f-osborns.html | MISS ANNEOSBORN BECOMES ENGA!ED; Graiddsug-ter of te Henry( F, Osborns Fiancee of Ezra P. Prentice Jr. of Army | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bears-stop-red-wings-triumph-21-on-levys-homer-and-triple-by.html | BEARS STOP RED WINGS; Triumph, 2-1, on Levy's Homer and Triple by Silvanic | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/screen-news-here-and-in-hollywood-herbert-marshall-signs-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Herbert Marshall Signs Metro Contract for Three Films -- 'Dorian Gray' to Be First | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/janet-higginbotham-engaged-to-be-wed-fiancee-of-seth-washburn-son.html | JANET HIGGINBOTHAM ENGAGED TO BE WED; Fiancee of Seth Washburn, Son of Episcopal Bishop of Newark | True | Special to TH IEW YORK TIES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/george-f-fien.html | GEORGE F FIEN | True | Special to THS Nzw YORK TIMES. | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/quisling-to-be-asked-to-fill-traitors-empty-churches.html | Quisling to Be Asked to Fill Traitors' Empty Churches | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/boyle-advances-in-si-tennis.html | Boyle Advances in S.I. Tennis | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fourthterm-plea-by-wise-cheered-brith-abraham-by-vote-calls.html | FOURTH-TERM PLEA BY WISE CHEERED; Brith Abraham, by Vote, Calls Roosevelt 'Greatest Gift' to Present Civilization | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/nazi-exenvoy-sentenced-pruefer-gets-25year-term-in-absentia-in.html | NAZI EX-ENVOY SENTENCED; Pruefer Gets 25-Year Term in Absentia in Brazil | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/shipbuilders-go-on-trial-bayonne-concern-is-accused-of-fraud-in-us.html | SHIPBUILDERS GO ON TRIAL; Bayonne Concern Is Accused of Fraud in U.S. Contracts | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/frederick-de-v-le-cout.html | FREDERICK De V. Le COU-T | True | special to Tm NEw NoR TnvEs. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/john-c-forster-65-real-estate-leader-head-of-firm-aided-projects.html | JOHN C. FORSTER, 65, REAL ESTATE LEADER; Head of Firm Aided Projects for Civic Betterment | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/new-uniform-shift-irks-navy-officers-prospect-of-further-expense-in.html | NEW UNIFORM SHIFT IRKS NAVY OFFICERS; Prospect of Further Expense in Substitutions Brings Wails in Washington | True | By Sidney Shalett | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/jamaica-studies-beveridge-plan.html | Jamaica Studies Beveridge Plan | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/five-executed-in-belgium-accused-of-mine-explosions-and-resistance.html | FIVE EXECUTED IN BELGIUM; Accused of Mine Explosions and Resistance Plans | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/boisson-reported-out.html | Boisson Reported Out | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/barbara-forsch-is-wed-red-cross-aide-becomes-bridei-of-dr-j-masur.html | BARBARA FORSCH IS WED; ( Red Cross Aid-e -- Becomes Bridel of Dr. J. Masur of Augusta, Ga. I | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/shell-making-improved-pullmanstandard-reports-a-saving-of-28000.html | SHELL MAKING IMPROVED; Pullman-Standard Reports a Saving of 28,000 Tons Steel | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/blind-lawyer-made-new-new-haven-official-henry-t-istas-assistant-city.html | BLIND LAWYER MADE NEW HAVEN OFFICIAL; Henry T. Istas, Assistant City Attorney, Won Yale Honors | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/de-valera-victory-seen-opposition-parties-unable-to-form-new.html | DE VALERA VICTORY SEEN; Opposition Parties Unable to Form New Government | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fire-razes-village-in-portugal.html | Fire Razes Village in Portugal | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/his-quick-wit-eases-term-for-swindler-veteran-convinces-court-hes.html | HIS QUICK WIT EASES TERM FOR SWINDLER; Veteran Convinces Court He's No Legal Fourth Offender | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/plans-to-aid-4000-families.html | Plans to Aid 4,000 Families | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/west-hupeh-front-is-quiet.html | West Hupeh Front Is Quiet | True | By Brooks Atkinson | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/attrition-of-axis-ships-bew-notes-foes-rising-losses-especially-in.html | ATTRITION OF AXIS SHIPS; BEW Notes Foe's Rising Losses, Especially in Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/british.html | British | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/estimates-of-miners-still-idle.html | Estimates of Miners Still Idle | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/joan-h-mmaster-bride-of-ensign-i-wed-to-george-boomer-navyi-the-son.html | JOAN H. M'MASTER BRIDE OF ENSIGN; I Wed to George Boomer, Navy,I the Son of Waldorf-Astoria I ! Head, at Sherry's I | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/water-pearl-wins-as-empire-city-meet-opens-at-jamaica-irishbred.html | Water Pearl Wins as Empire City Meet Opens at Jamaica; IRISH-BRED, $78.80, BEATS CHOP CHOP | True | By Bryan Field | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bonds-and-shares-on-london-market-diamond-shares-lose-ground-on.html | BONDS AND SHARES ON LONDON MARKET; Diamond Shares Lose Ground on Profit-Taking -- Less Activity in Kaffirs | True | By Wireless To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/women-operating-new-warning-unit-radio-b-secret-device-spots-planes.html | WOMEN OPERATING NEW WARNING UNIT; 'Radio B,' Secret Device, Spots Planes Within an Area of 20,000 Square Miles | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bevin-praises-women-for-war-production-british-labor-minister-says.html | BEVIN PRAISES WOMEN FOR WAR PRODUCTION; British Labor Minister Says Their Output Surprised Him | True | By Cable To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/assumes-vice-presidency-of-celotex-corporation.html | Assumes Vice Presidency Of Celotex Corporation | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/theatre-war-stamp-drive.html | Theatre War Stamp Drive | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mr-istel-explains.html | Mr. Istel Explains | True | ANDRE ISTEL. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/edwin-sefton.html | EDWIN SEFTON | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/miss-katharlne-chlemm-is-a-prospective-bride.html | Miss Katharlne Schlemm Is a Prospective Bride | True | Special to Ts NKW YORK Ts. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/plan-to-recapitalize-and-simplify-niagara-hudson-power-is-offered.html | Plan to Recapitalize and Simplify Niagara Hudson Power Is Offered; It Calls for Consolidation of Principal Subsidiaries Into One Utility and End of Intermediate Holding Companies | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/rabbit-takes-a-hop-right-into-fashions-favored-spot-coney-will.html | Rabbit Takes a Hop Right Into Fashion's Favored Spot; Coney Will Substitute for Wool in Next Winter's Coat; Good-Looking and Long-Wearing Garments Provided at Moderate Prices in Reply to Appeal for Aid in Conservation | True | By Winifred Spear | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/policemans-wife-killed-paterson-patrolman-suspended-shooting.html | POLICEMAN'S WIFE KILLED; Paterson Patrolman Suspended -- Shooting Believed Accident | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mediation-board-busy-state-agency-prevented-in-may-32-strikes-by-in.html | MEDIATION BOARD BUSY; State Agency Prevented in May 32 Strikes by Intervening | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/polish-premier-in-cairo.html | Polish Premier in Cairo | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/payroll-boost-charged-naming-of-15-fire-chief-aides-scored-by.html | PAYROLL 'BOOST' CHARGED; Naming of 15 Fire Chief Aides Scored by Budget Group | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/assistant-to-president-of-american-locomotive.html | Assistant to President Of American Locomotive | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/payrolls-rose-in-april-factory-workers-hourly-earnings-also-showed.html | PAYROLLS ROSE IN APRIL; Factory Workers' Hourly Earnings Also Showed Increase | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/many-canadian-markets-to-observe-dominion-day.html | Many Canadian Markets To Observe Dominion Day | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/kindergarten-tots-wear-academic-garb-childrens-aid-society-class-is.html | KINDERGARTEN TOTS WEAR ACADEMIC GARB; Children's Aid Society Class Is Graduated in Caps and Gowns | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/canada-loan-sets-record-1302985500-sold-in-fourth-victory-bond.html | CANADA LOAN SETS RECORD; $1,302,985,500 Sold in Fourth Victory Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mackenzie-king-replies-to-attack-on-ministers.html | Mackenzie King Replies To Attack on Ministers | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/plan-to-reclothe-axis-victims.html | Plan to Reclothe Axis Victims | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/air-forces-playwright-ends-15000mile-tour.html | Air Forces Playwright Ends 15,000-Mile Tour | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/alanson-sihth-bedell.html | ALANSON SIHTH BEDELL | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/ilitbel-i-gilman.html | ilItBEL I, GILMAN | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bond-notes.html | BOND NOTES | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/col-veenon-charnley.html | COL. VEENON CHA.RNLEY | True | Special to THE NEW YORK TIMS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/steps-up-protein-output-park-tilford-begins-wide-use-of-new.html | STEPS UP PROTEIN OUTPUT; Park & Tilford Begins Wide Use of New By-Product Method | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/german-production-shifted-to-austria-overloading-and-sabotage.html | GERMAN PRODUCTION SHIFTED TO AUSTRIA; Overloading and Sabotage Hamper War Output | True | By Telephone To the New York Times. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/shells-made-with-less-steel.html | Shells Made With Less Steel | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/naples-also-raided-british-attack-in-italy-as-american-liberators.html | NAPLES ALSO RAIDED; British Attack in Italy as American Liberators Strike Near Athens | True | By Drew Middleton | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/miss-louise-smillie-becomes-affianced-exstudent-at-sarah-lawrence.html | MISS LOUISE SMILLIE BECOMES AFFIANCED; Ex-Student at Sarah Lawrence Engaged to George A. Gueat | True | Special to THE NEw YORK TS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/cotton-prices-rise-after-weak-start-distant-contracts-show-the-most.html | COTTON PRICES RISE AFTER WEAK START; Distant Contracts Show the Most Strength -- Subsidy Bar Is Factor in Upturn | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/wavell-sees-india-safe-new-viceroy-sends-farewell-message-to-his.html | WAVELL SEES INDIA SAFE; New Viceroy Sends Farewell Message to His Army | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/invaders-will-have-surprises-for-foe-secret-weapons-and-tactics.html | INVADERS WILL HAVE SURPRISES FOR FOE; Secret Weapons and Tactics Developed in Britain | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/smiths-68-heads-field-mcspaden-stroke-back-in-gene-kunes-golf.html | SMITH'S 68 HEADS FIELD; McSpaden Stroke Back in Gene Kunes Golf at Llanerch | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/nazis-execute-150-jews-netherlanders-taken-to-poland-reported.html | NAZIS EXECUTE 150 JEWS; Netherlanders Taken to Poland Reported Machine Gunned | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/ia-r-nztrrs-leaden-i-in-graphic-arts-831-pioneer-in-development-of.html | IA. r. NZtRRS, LEADEn I IN GRAPHIC ARTS, 831; Pioneer in Development of the Offset Lithographic Press Is Dead in Cleveland | True | Special to TH N YORX TIMS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/scotch-abbot-first-in-sprint-at-3560-leads-queens-risk-home-in.html | SCOTCH ABBOT FIRST IN SPRINT AT $35.60; Leads Queen's Risk Home in Suffolk Race, Proration Taking Show Money | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/100000-died-in-leningrad-siege-people-fought-off-300000-nazis.html | 100,000 Died in Leningrad Siege; People Fought Off 300,000 Nazis; Worker-Defenders Defied the Ultimatum to Give Up -- Women Went to Factories -- Daily Ration 4 Ounces of Bread | True | By Henry Shapiro | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/service-opinion.html | Service Opinion | True | S. BRONSTIN. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/business-building-in-quick-turnover-frederick-brown-resells-12story.html | BUSINESS BUILDING IN QUICK TURNOVER; Frederick Brown Resells 12-Story Structure Bought Only Last Week | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/humidity-holds-on-as-mercury-drops-relief-today-seen-yesterdays-top.html | HUMIDITY HOLDS ON AS MERCURY DROPS; RELIEF TODAY SEEN; Yesterday's Top a Mere 89 After Range Into the 90's -- Squall Hits City | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mayor-scores-civilian-defense-slackers-says-they-would-be-first-to.html | Mayor Scores Civilian Defense Slackers; Says They Would Be First to Whine in Raid | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/sports-of-the-times-report-on-the-pro-football-meeting.html | Sports of the Times; Report on the Pro Football Meeting | True | Reg. U.S. Pat. Off. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/realty-firms-buy-jersey-city-flats-bloomfield-property-leased-to-ge.html | REALTY FIRMS BUY JERSEY CITY FLATS; Bloomfield Property Leased to 'G.E.' Changes Hands | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/hamsun-sees-hitler-fuehrers-private-plane-sent-for-novelists-use.html | HAMSUN SEES HITLER; Fuehrer's Private Plane Sent for Novelist's Use | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/habton-g-boirke.html | HAB.TON G. BOIrKE' | True | Special to NE YORK IMS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/sees-machine-tool-future-dull.html | Sees Machine Tool Future Dull | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/to-develop-new-goods-for-postwar-markets.html | To Develop New Goods For Post-War Markets | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/exporters-declare-control-hopeless-call-decentralization-plan-to.html | EXPORTERS DECLARE CONTROL 'HOPELESS; Call Decentralization Plan to Latin America a Menace to Private Enterprise | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/returning-miners-raise-coke-output-carnegieillinois-total-rises-10.html | RETURNING MINERS RAISE COKE OUTPUT; Carnegie-Illinois Total Rises 10 Per Cent and Is Expected to Be Normal Soon | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/general-girauds-visit.html | GENERAL GIRAUD'S VISIT | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/reserve-holdings-show-a-wide-drop-treasury-bills-decline-is.html | RESERVE HOLDINGS SHOW A WIDE DROP; Treasury Bills Decline Is $609,000,000 in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/96-reich-divisions-seen-immobilized-allies-war-of-nerves-keeps.html | 96 REICH DIVISIONS SEEN IMMOBILIZED; Allies' 'War of Nerves' Keeps 1,700,000 Troops on Alert, Paris Radio Asserts | True | By Telephone To the New York Times. | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/d-b-ross-inyentor-of-steering-ear-manufacturer-dead-at-71-in.html | D. B. ROSS, INYENTOR OF STEERING (}EAR; Manufacturer Dead at 71 in Indiana -- Was a Trustee of Purdue University | True | BpecJal to TH N YORK TZMZS. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/nuptials-are-held-for-miss-dhiels-she-is-married-to-lt-richard.html | NUPTIALS ARE HELD FOR MISS D/HIELS; She Is Married to Lt. Richard Mosher of Navy in' Church of the Transfiguration | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/sharp-rise-seen-in-raids-on-reich-45-per-cent-increase-forecast-by.html | SHARP RISE SEEN IN RAIDS ON REICH; 45 Per Cent Increase Forecast by Washington Expected to Be Surpassed | True | By Milton Bracker | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/elected-as-president-of-yeshiva-at-age-of-32.html | Elected as President Of Yeshiva at Age of 32 | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/policy-under-new-law-waits.html | Policy Under New Law Waits | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/stringham-music-heard-at-stadium-his-nocturne-no-2-is-played-by.html | STRINGHAM MUSIC HEARD AT STADIUM; His Nocturne No. 2 Is Played by Philharmonic for First Time -- Smallens Conducts | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/llcllroypierce.html | llcllroyPierce | True | Special to THElw YOR TES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/utility-files-plan-to-reduce-capital-application-made-by-idaho.html | UTILITY FILES PLAN TO REDUCE CAPITAL; Application Made by Idaho Power and Parent Concern, Electric Power and Light | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/long-changover-seen-after-war-maj-gen-fleming-also-fears.html | LONG CHANGE-OVER SEEN AFTER WAR; Maj. Gen. Fleming Also Fears 'Large-Scale Unemployment' During Reconversion | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/calls-off-25-cut-on-grade-b-hosiery-opa-move-is-in-line-with-trades.html | CALLS OFF 25% CUT ON GRADE B HOSIERY; OPA Move Is in Line With Trade's Requests -- Will Discuss Directive | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/new-freedom-suggested.html | New Freedom Suggested | True | F.A. SIEVERMAN Jr. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/j-a-seymour-dies-i-mawr-of-en6ilqesi-retired-auburn-manufacturer-of.html | J. A. SEYMOUR DIES; I MAWR OF EN6IlqESI; Retired Auburn Manufacturer of Diesels !s Stricken Here at Age of 78 | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/air-victims-identified-one-ny-man-and-two-from-jersey-died-in.html | AIR VICTIMS IDENTIFIED; One N.Y. Man and Two From Jersey Died in Louisiana Crash | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/teacher-shortage-declared-a-peril-nea-speakers-say-100000-recruits.html | TEACHER SHORTAGE DECLARED A PERIL; N.E.A. Speakers Say 100,000 Recruits Will Be Needed in Fall, With Few to Be Had | True | By Benjamin Fine | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mines-take-a-toll-of-reich-sea-force-british-report-400-or-more.html | MINES TAKE A TOLL OF REICH SEA FORCE; British Report 400 or More Ships Victims of RAF, Navy Work in Europe's Waters | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/small-allies-see-rule-by-big-four-object-to-relief-domination-after.html | SMALL ALLIES SEE RULE BY BIG FOUR; Object to Relief Domination After War by U.S., Britain, Russia and China | True | By Raymond Daniell | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/miss-truesdell____-s-troth-junior-at-vassar-is-engaged-toi-i-cadet-.html | MISS TRUESDELL____ 'S TROTH; Junior at Vassar Is Engaged toI I . .Cadet John G. Cleveland I . | True | Special to TH NS YO TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/rail-coal-volume-rises-shipments-to-new-england-show-return-to-near.html | RAIL COAL VOLUME RISES; Shipments to New England Show Return to Near Normal | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/united-states.html | United States | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/universal-common-on-curb.html | Universal Common on Curb | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fraud-is-charged-in-soviet-casings-hicksville-corporation-and-four.html | FRAUD IS CHARGED IN SOVIET CASINGS; Hicksville Corporation and Four Men Accused of Mail Plot to Swindle Russia | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/six-on-bomber-survive-greenland-crash-missed-icebergs-mountain.html | Six on Bomber Survive Greenland Crash; Missed Icebergs, Mountain, Landed on Reef | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/chosen-general-manager-of-bituminous-coal-inc.html | Chosen General Manager Of Bituminous Coal, Inc. | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/wilson-stops-hanbury.html | Wilson Stops Hanbury | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/kitchen-of-future-largely-glass-depicted-in-toledo-industry-model.html | Kitchen of Future, Largely Glass, Depicted in Toledo Industry Model | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/new-rumanian-envoy-to-reich.html | New Rumanian Envoy to Reich | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/harvey-tyson-rhite.html | HARVEY TYSON rHITE | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/rubber-victory-in-1944-assured-jones-tells-texans-40-plants-will.html | RUBBER VICTORY IN 1944 ASSURED; Jones Tells Texans 40 Plants Will Then Produce 800,000 Tons a Year | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/widow-sues-over-slaying-asks-200000-from-man-acquitted-of-husbands.html | WIDOW SUES OVER SLAYING; Asks $200,000 From Man Acquitted of Husband's Murder | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/iirs-e-l-scqqiiie-rhoin.html | IIRS. E. L. SCqqIII'E, RHOIN | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/daughter-to-umberto-of-italy.html | Daughter to Umberto of Italy | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/pleads-non-vult-in-murder.html | Pleads Non Vult In Murder | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/seeks-top-coal-output-newton-new-mines-chief-says-he-has-no-say.html | SEEKS TOP COAL OUTPUT; Newton, New Mines Chief, Says He Has No Say Over Wages | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/deadline-set-for-notes-subscriptions-for-treasury-issue-must-be-in.html | DEADLINE SET FOR NOTES; Subscriptions for Treasury Issue Must Be in Tonight | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/japanese-radio-attacks-morale-of-men-on-guadalcanal-with-tales-of.html | Japanese Radio Attacks Morale of Men On Guadalcanal With Tales of Home Folk | True | By Ira Wolfert | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/move-from-east-reported.html | Move From East Reported | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/115000-loan-in-forest-hills.html | $115,000 Loan in Forest Hills | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/german-escapes-in-canada.html | German Escapes in Canada | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/walkout-closes-chrysler-plant-wildcat-move-threatened-a-test-of.html | WALKOUT CLOSES CHRYSLER PLANT; 'Wildcat' Move Threatened a Test of Anti-Strike Law, but Begins to Peter Out | True | By Turner Catledge | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/indians-sign-doljack-veteran-otufielder-played-with-tigers-in-1934.html | INDIANS SIGN DOLJACK; Veteran Otufielder Played With Tigers in 1934 Season | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/laborite-is-dublins-lord-mayor.html | Laborite Is Dublin's Lord Mayor | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/old-title-revived.html | Old Title Revived | True | J. VENTURA SUREDA. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/soviet-diplomats-to-wear-uniforms-new-edict-to-prescribe-use-of.html | SOVIET DIPLOMATS TO WEAR UNIFORMS; New Edict to Prescribe Use of Formal Garb at All State Functions in Capitals | True | By C.l. Sulzberger | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/links-viereck-to-consul-receptionist-here-tells-of-visits-to-nazi.html | LINKS VIERECK TO CONSUL; Receptionist Here Tells of Visits to Nazi Envoy's Office | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/germans-shell-strait-of-dover.html | Germans Shell Strait of Dover | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/leaves-bausch-lomb-to-be-schick-executive.html | Leaves Bausch & Lomb To Be Schick Executive | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/republic-plans-to-buy-some-of-moore-holdings.html | Republic Plans to Buy Some of Moore Holdings | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/roads-face-slump-wage-board-hears-postwar-decline-in-business-makes.html | ROADS FACE SLUMP, WAGE BOARD HEARS; Post-War Decline in Business Makes Pay Rise Unwise, Dr. Parmelee Testifies | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/argentine-mission-to-us-hanging-fire-washington-is-seen-waiting-for.html | ARGENTINE MISSION TO U.S. HANGING FIRE; Washington Is Seen Waiting for Buenos Aires to Reveal Policies in Deeds | True | By Harold Callender | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/auburn-flier-gets-army-cross.html | Auburn Flier Gets Army Cross | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mexican-is-killed-in-political-battle-member-of-group-trying-to.html | MEXICAN IS KILLED IN POLITICAL BATTLE; Member of Group Trying to Harass Rival Meeting Is Shot | True | Special to THE NW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mrs-luce-is-contradicted-her-statement-about-isolationists-does-not.html | Mrs. Luce Is Contradicted; Her Statement About Isolationists Does Not Meet Novelist's Approval | True | EDNA FERBER | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/helen-hayes-invites-2000-to-free-shows-tells-fort-meade-soldiers-to.html | HELEN HAYES INVITES 2,000 TO FREE SHOWS; Tells Fort Meade Soldiers to Look Her Up in New York | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/army-and-navy-propose-higher-allowances-pay-for-first-child-would.html | Army and Navy Propose Higher Allowances; Pay for First Child Would Be $18 a Month | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/association-men-elect-name-he-aldrich-as-president-of-the-new-york.html | ASSOCIATION MEN ELECT; Name H.E. Aldrich as President of the New York City Chapter | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/committee-meets-today.html | Committee Meets Today | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/refinancing-planned-as-sequel-to-merger-south-carolina-utility.html | REFINANCING PLANNED AS SEQUEL TO MERGER; South Carolina Utility Files $20,000,000 Proposal With SEC | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/jl-luckenbach-hurt-woman-with-him-also-injured-when-car-hits-pole.html | J.L. LUCKENBACH HURT; Woman With Him Also Injured When Car Hits Pole | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/george-l-izathewson.html | GEORGE L. iZATHEWSON | True | Special to T Yo Txzs. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/jersey-socialists-nominate.html | Jersey Socialists Nominate | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/rafts-sail-describes-east-indians-sinking-story-of-torpedoing.html | RAFT'S SAIL DESCRIBES EAST INDIAN'S SINKING; Story of Torpedoing Written by Seaman -- His Body Beside It | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/politics-as-usual-is-english-comment-manchester-guardian-calls-us.html | 'POLITICS AS USUAL' IS ENGLISH COMMENT; Manchester Guardian Calls U.S. Situation Not Edifying | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/down-2-darwin-raiders-spitfires-probably-bag-4-more-of-18-japanese.html | DOWN 2 DARWIN RAIDERS; Spitfires Probably Bag 4 More of 18 Japanese Planes | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/us-air-power-seen-shattering-axis-aircraft-yearbook-for-1943-says.html | U.S. AIR POWER SEEN SHATTERING AXIS; Aircraft Yearbook for 1943 Says We Now Have Plane Supremacy on 9 Fronts | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/pension-fund-set-up-for-needleworkers-union-and-employer-groups.html | PENSION FUND SET UP FOR NEEDLEWORKERS; Union and Employer Groups Sign Five-Year Agreement | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/join-milling-directorate-three-are-elected-to-board-of-the-colorado.html | JOIN MILLING DIRECTORATE; Three Are Elected to Board of the Colorado Company | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/mortgage-in-the-bronx.html | MORTGAGE IN THE BRONX | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/a-new-phase-in-china.html | A NEW PHASE IN CHINA | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/clabby-leads-school-golfers.html | Clabby Leads School Golfers | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/american-bombers-attack-foe-in-burma-british-planes-also-raid-foe.html | AMERICAN BOMBERS ATTACK FOE IN BURMA; British Planes Also Raid Foe in Occupied Country | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | 1:https://www.nytimes.com/1943/06/29/archives/great-lakes-wins-again-sailors-down-camp-campbell-by-123-for-23d.html | GREAT LAKES WINS AGAIN; Sailors Down Camp Campbell by 12-3 for 23d Victory | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/steel-output-off-for-want-of-coal-production-for-week-expected-to.html | STEEL OUTPUT OFF FOR WANT OF COAL; Production for Week Expected to Be Lowest Since 1940 -- Decline Set at 7 1/2% | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/2-navy-patrol-boats-given-peru.html | 2 Navy Patrol Boats Given Peru | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/war-captives-to-dig-potatoes.html | War Captives to Dig Potatoes | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/park-avenue-leads-days-rental-lists-two-executives-among-those.html | PARK AVENUE LEADS DAY'S RENTAL LISTS; Two Executives Among Those Taking Quarters There | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/investor-buys-jamaica-house.html | Investor Buys Jamaica House | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/stocks-keep-rising-despite-bad-news-some-new-highs-reached-but.html | STOCKS KEEP RISING DESPITE BAD NEWS; Some New Highs Reached, but Profit Taking Puts Prices Back Near Saturday Level | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/bx19-holders-to-get-cash.html | BX-19 Holders to Get Cash | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/17-housing-groups-seeking-57860000-bids-to-be-opened-on-july-6-by.html | 17 HOUSING GROUPS SEEKING $57,860,000; Bids to Be Opened on July 6 by Agencies in Various Parts of the Country | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/hines-seeks-a-writ-in-fight-for-parole-charges-refusal-to-release.html | HINES SEEKS A WRIT IN FIGHT FOR PAROLE; Charges Refusal to Release Him Was 'Capricious' | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/37-industrial-plants-get-war-job-awards-armynavy-pennants-are.html | 37 INDUSTRIAL PLANTS GET WAR JOB AWARDS; Army-Navy Pennants Are Presented for Production | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/langmuirs-widow-dies-she-was-accidentally-overcome-by-gas-a-month-a.html | LANGMUIR'S WIDOW DIES; She Was Accidentally Overcome by Gas a Month Ago | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/fascist-veterans-in-new-job.html | Fascist Veterans in New Job | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/attacks-fringe-of-ad-profession-larrabee-says-cheap-and-cynical.html | ATTACKS 'FRINGE OF AD PROFESSION; Larrabee Says 'Cheap and Cynical' Group Damages Entire Industry | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/union-offers-remedy-for-laundry-crisis-wants-industry-classified-as.html | UNION OFFERS REMEDY FOR LAUNDRY CRISIS; Wants Industry Classified as Essential and Pay Raised | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/textile-company-clears-3268423-nine-months-net-of-united-merchants.html | TEXTILE COMPANY CLEARS $3,268,423; Nine Months' Net of United Merchants & Manufacturers Equals $5.68 a Share | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/state-tax-base-off-onefifth-in-decade-decline-is-6793981570-big.html | STATE TAX BASE OFF ONE-FIFTH IN DECADE; Decline Is $6,793,981,570 -Big Rise in Exemptions | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/swarthout-in-carmen-will-sing-title-role-at-the-stadium-on-july-15.html | SWARTHOUT IN 'CARMEN'; Will Sing Title Role at the Stadium on July 15 and 16 | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/small-war-plants-get-billion-volume-all-business-awarded-during.html | SMALL WAR PLANTS GET BILLION VOLUME; All Business Awarded During Year After Formation of the SWPC | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/eighteen-straight.html | EIGHTEEN STRAIGHT | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/chungking-awaits-new-enemy-drive-big-japanese-forces-on-move-from-3.html | CHUNGKING AWAITS NEW ENEMY DRIVE; Big Japanese Forces on Move From 3 Bases Toward Scene of Recent Hupeh Defeat | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/holc-sells-in-brooklyn-disposes-of-houses-in-49th-and-winthrop.html | HOLC SELLS IN BROOKLYN; Disposes of Houses in 49th and Winthrop Streets | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/twin-sons-to-lm-meads-jr.html | Twin Sons to L.M. Meads Jr. | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/italian.html | Italian | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/sixstory-house-goes-to-investor-bank-disposes-of-structure-with-42.html | SIX-STORY HOUSE GOES TO INVESTOR; Bank Disposes of Structure With 42 Apartments in West 13th Street | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/traffic-accidents-drop-weeks-total-is-288-as-against-382-a-year-ago.html | TRAFFIC ACCIDENTS DROP; Week's Total Is 288 as Against 382 a Year Ago | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/old-homestead-to-decorator.html | Old Homestead to Decorator | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/ade-too-ill-to-comment.html | Ade Too Ill to Comment | True | | C1B 589772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/ce-newton-named-to-run-coal-mines-head-of-c-o-railway-appointed-by.html | C.E. NEWTON NAMED TO RUN COAL MINES; Head of C. & O. Railway Appointed by Ickes to Relieve Him on Control of Pits | True | Special to THE NEW YORK TIMES. | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/howard-jones-white-motorco-production-head.html | HOWARD JONES, [ White MotorCo. Production Head | True | { | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/naval-battle-hero-decorated.html | Naval Battle Hero Decorated | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/alberta-will-default-on-2000000-in-bonds.html | Alberta Will Default On $2,000,000 in Bonds | True | | C1B 589772 |
| 1943-06-29 | 1943-06-29 | https://www.nytimes.com/1943/06/29/archives/no-complaints-here.html | No Complaints Here | True | | C1B 589772 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/news-of-food-booklets-on-canning-and-cutting-down-on-fats-give.html | News of Food; Booklets on Canning and Cutting Down On Fats Give Helpful Tips to Housewives | True | By Jane Holt | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/u-s-bid-to-stalin-believed-accepted-but-premier-is-thought-to-have.html | U. S. BID TO STALIN BELIEVED ACCEPTED; But Premier Is Thought to Have Avoided Suggesting Time for a Meeting With Roosevelt | True | By Pertinaxnorth American Newspaper Alliance. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/tarkington-for-willkie-novelist-calls-him-logical-republican-choice.html | TARKINGTON FOR WILLKIE; Novelist Calls Him 'Logical' Republican Choice for 1944 | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/netherland-princess-baptized-in-ottawa-queen-wilhelmina-takes-part.html | NETHERLAND PRINCESS BAPTIZED IN OTTAWA; Queen Wilhelmina Takes Part in Service For Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/italian-naval-base-battered-by-100-planes-in-9-minutes-italian-navy.html | Italian Naval Base Battered By 100 Planes in 9 Minutes; ITALIAN NAVY BASE BATTERED IN RAID | True | By Drew Middletonby Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/british-provide-bakeries-for-yanks-bread-at-front.html | British Provide Bakeries For Yanks' Bread at Front | True | By the United Press. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/st-patricks-scene-of-consecration-niedhammer-is-first-native-of-us.html | ST. PATRICK'S SCENE OF CONSECRATION; Niedhammer Is First Native of U.S. to Be Named as Bishop of Central America A CAPUCHIN MISSIONARY Cathedral Ceremony Opens With Procession of 50 Bearded and Brown-Robed Priests | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hartford-club-penalized-use-of-ineligible-player-costs-team-four.html | HARTFORD CLUB PENALIZED; Use of Ineligible Player Costs Team Four Victories | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/transit-offices-are-vacated.html | Transit Offices Are Vacated | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/besse-rejoins-athletics-today.html | Besse Rejoins Athletics Today | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/fianz-boegir.html | FIANZ BOEGIR | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dewey-urges-safe-july-4-governor-says-holiday-fatalities-are.html | DEWEY URGES SAFE JULY 4; Governor Says Holiday Fatalities Are 'National Calamity' | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/50400-for-city-relief-wine-division-of-greater-new-york-fund.html | $50,400 FOR CITY RELIEF; Wine Division of Greater New York Fund Exceeds Quota | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/500000-holiday-harvesters-help-british-farmers-to-bring-in-crops.html | 500,000 Holiday Harvesters Help British Farmers to Bring in Crops; Volunteers Hire Out at Good Wages to Stock Nation With Food for Next Winter -- Troops Not Used This Year | True | By David Andersonby Wireless To the New York Times. | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/united-states.html | United States | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/veronica-mimoso-heard-at-stadium-17yearold-pianist-offers-chopin.html | VERONICA MIMOSO HEARD AT STADIUM; 17-Year-Old Pianist Offers Chopin Concerto No. 2, With Smallens Conducting SMETANA MUSIC PLAYED | True | R.L. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/killed-in-arms-plant-fire.html | Killed in Arms Plant Fire | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/haegg-ends-training-for-race-with-dodds-gil-declares-hes-at-peak.html | HAEGG ENDS TRAINING FOR RACE WITH DODDS; Gil Declares He's at Peak for Chicago Test on Friday | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/girl-engaged.html | GIRL ENGAGED | True | Special to 5HE IqEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/draft-law-urged-for-civil-defense-heads-of-protection-services-in.html | DRAFT LAW URGED FOR CIVIL DEFENSE; Heads of Protection Services in Westchester Call on President to Help INDIFFERENCE IS DEPLORED Officials Suggest That Those Rejected for Armed Forces Be Made to Aid Wardens | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/stock-blocks-marketed-two-distributions-reported-with-quick.html | STOCK BLOCKS MARKETED; Two Distributions Reported With Quick Oversubscription | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/backtowork-movement-gains.html | Back-to-Work Movement Gains | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/west-tests-whale-steak-maritime-concern-brings-tons-of-meat-to-san.html | WEST TESTS WHALE STEAK; Maritime Concern Brings Tons of Meat to San Francisco | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/food-subsidy-sharply-opposed-by-dairy-and-poultry-groups-farm.html | Food Subsidy Sharply Opposed By Dairy and Poultry Groups; FARM GROUPS FIGHT SUBSIDIES ON FOOD | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sphinx-silhouette-chinese-styles-seen-at-global-millinery-show.html | Sphinx Silhouette, Chinese Styles Seen at 'Global' Millinery Show; Influences of Traditional Hats of Many Countries Indicated in Display of Fall Models at the Madame Pauline Salon | True | By Winifred Spear | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sea-hero-killed-by-fall-survivor-of-three-torpedoings-is-drowned-at.html | SEA HERO KILLED BY FALL; Survivor of Three Torpedoings Is Drowned at Dock Here | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/glen-cove-keeps-charter-voters-reject-952-to-823-move-for-a-new.html | GLEN COVE KEEPS CHARTER; Voters Reject, 952 to 823, Move for a New Document | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/slayer-13-gets-14-years-massachusetts-boy-killed-spinster-72-with-a.html | SLAYER, 13, GETS 14 YEARS; Massachusetts Boy Killed Spinster, 72, With a Hammer | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/united-drug-gains-in-refunding-plan-negotiations-on-30000000-in.html | UNITED DRUG GAINS IN REFUNDING PLAN; Negotiations on $30,000,000 in 25-Year 5% Debentures Are Now in Final Stage WILL BE FILED WITH SEC Smith, Barney & Co. Heads Group Underwriting Securities to Reach Market in August | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/will-send-5000-cows-to-europe.html | Will Send 5,000 Cows to Europe | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sikorski-sees-allied-chiefs.html | Sikorski Sees Allied Chiefs | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/pork-lamb-mutton-going-more-to-public-wfa-allows-larger-civilian.html | PORK, LAMB, MUTTON GOING MORE TO PUBLIC; WFA Allows Larger Civilian Share -- Beef Quota Stands | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/two-new-appointments.html | Two New Appointments | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/killed-by-train-at-new-rochelle.html | Killed by Train at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/the-fulbright-resolution.html | THE FULBRIGHT RESOLUTION | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/books-authors.html | Books -- Authors | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/named-cdvo-director-mrs-jtj-mali-assumes-post-at-pershing-square.html | NAMED CDVO DIRECTOR; Mrs. J.T.J. Mali Assumes Post at Pershing Square Center | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/drjoseph-soehm-urologist-was-66-practiced-here-for-25-yearsdies-in.html | DR.JOSePH SOEHM, UROLOGIST, WAS 66; Practiced Here for 25 Years-Dies in Park Avenue Home | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/named-to-executive-posts-by-the-wildroot-company.html | Named to Executive Posts By the Wildroot Company | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/i-dario-slqllqgardi.html | I. DARIO SlqLlqGARDI | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/weigh-new-orders-on-gas-appliances-producers-study-pending-wpb-step.html | WEIGH NEW ORDERS ON GAS APPLIANCES; Producers Study Pending WPB Step to Lift Output and OPA Rationing Proposal | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/navy-casualties-26963-twelve-men-added-to-list-and-status-of-eleven.html | NAVY CASUALTIES 26,963; Twelve Men Added to List and Status of Eleven Changed | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/enemy-is-hit-hard-in-solomons-kiska-light-warships-and-air-bases.html | ENEMY IS HIT HARD IN SOLOMONS, KISKA; Light Warships and Air Bases Are Bombed in Continuing South Pacific Blows 7 MORE RAIDS IN THE NORTH Heavy and Medium Bombers Soften the Japanese Island Position in the Aleutians | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/scores-pay-scale-in-war-industries-engel-tells-house-after-tour-of.html | SCORES PAY SCALE IN WAR INDUSTRIES; Engel Tells House, After Tour of 47 Plants, He Found Some Wages Higher Than Generals' BACKS MINERS' DEMANDS Sums to 'Practically Unskilled Workers' Are Detailed -- Blame Is Put on Administration | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/nazis-held-outmaneuvered.html | Nazis Held Outmaneuvered | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hopeful-of-service-bill-wadsworth-says-roosevelt-has-plans-under.html | HOPEFUL OF SERVICE BILL; Wadsworth Says Roosevelt Has Plans Under Consideration | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/break-tradition-in-south-america-women-in-increasing-numbers-are.html | BREAK TRADITION IN SOUTH AMERICA; Women, in Increasing Numbers, Are Working in Many Fields Outside Their Homes LEGISLATION AIDS THEM Miss Mary M. Cannon Reports on Conditions in Brazil, Paraguay, Peru and Ecuador | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/montgomery-off-for-bout.html | Montgomery Off for Bout | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sturgis-woolford.html | Sturgis -- Woolford | True | Special to Tm NEW YoRmr Tns. | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/penny-in-war-plant-starts-an-avalanche-coin-put-on-new-plane-ends.html | PENNY IN WAR PLANT STARTS AN AVALANCHE; Coin Put on New Plane Ends in $3,000 for Navy Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/powerful-us-transmitter-in-north-africa-gives-europe-truthful.html | Powerful U.S. Transmitter in North Africa Gives Europe Truthful Picture of the War | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/fight-card-canceled.html | Fight Card Canceled | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bronx-youth-16-stabbed-flight-fails-to-save-him-when-accosted-by.html | BRONX YOUTH, 16, STABBED; Flight Fails to Save Him When Accosted by Gang of Boys | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/new-post-for-hc-pell-exminister-to-hungary-put-on-war-crime.html | NEW POST FOR H.C. PELL; Ex-Minister to Hungary Put on War Crime Commission | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/too-many-hogs-marketed-war-meat-board-asks-slowdown-to-let-packers.html | TOO MANY HOGS MARKETED; War Meat Board Asks Slowdown to Let Packers Catch Up | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/7-sons-commissioned-oklahoma-mother-writes-to-each-one-every-week.html | 7 SONS COMMISSIONED; Oklahoma Mother Writes to Each One Every Week | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/last-day-of-school.html | LAST DAY OF SCHOOL | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dr-vvhitma_ishgaicl.html | ]DR. VVHITMA_ISH-GAICL | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/kalchik-on-allstar-eleven.html | Kalchik on All-Star Eleven | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/cool-rain-abates-18day-heat-wave-showers-send-mercury-from-81-to-63.html | COOL RAIN ABATES 18-DAY HEAT WAVE; Showers Send Mercury From 81 to 63 in Two-Hour Period, Ending Long Tropic Spell COOL RAIN ABATES 18-DAY HEAT WAVE | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/home-for-the-fourth.html | HOME FOR THE FOURTH | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/senate-passes-waac-bill-measure-making-corps-part-of-army-goes-to.html | SENATE PASSES WAAC BILL; Measure Making Corps Part of Army Goes to President | True | Special to THE NEW YORK TIMES | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/french-guiana-sends-fighters.html | French Guiana Sends Fighters | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/radio-locators-for-uboats.html | Radio Locators for U-Boats | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bars-trade-restraint-in-commercial-films-ftc-orders-producers.html | BARS TRADE RESTRAINT IN COMMERCIAL FILMS; FTC Orders Producers, Booking Agents to Stop Practices | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/subsidy-plan-held-inflation-remedy-opa-official-says-us-faces-a.html | SUBSIDY PLAN HELD INFLATION REMEDY; OPA Official Says U.S. Faces a Choice Between Two, Urges Grants on Basic Food Items MANY GROCERS FAILING Maxon Asserts No Alternative Solution to Food Problem Has Yet Been Offered | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/new-mexico-600000-in-black.html | New Mexico $600,000 in Black | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/may-abandon-football-washington-u-to-act-unless-manpower-situation.html | MAY ABANDON FOOTBALL; Washington U. to Act Unless Manpower Situation Changes | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/iirs-jacob-besseling.html | iIRS. JACOB BESSELING | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bus-hearings-open-today-public-service-board-to-check-on-mileage.html | BUS HEARINGS OPEN TODAY; Public Service Board to Check on Mileage Reductions | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/rita-johnson-obtains-divorce.html | Rita Johnson Obtains Divorce | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/miss-draper-dies-red-cross-exaide-served-in-spanishamerican-first.html | MISS DRAPER DIES; RED CROSS EX-AIDE; Served in Spanish-American, First World Wars -- Was on Board of Education NURSES GROUP HEAD IN '98 Directed Personnel for Red Cross in 1917-20 -- Helped New York Teachers | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/daniel-l-mcaithy.html | DANIEL L. M'CAITHY | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/betty-grable-to-be-wed-marriage-to-harry-james-set-for-monday-in.html | BETTY GRABLE TO BE WED; Marriage to Harry James Set for Monday in Las Vegas, Nevada | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/what-small-allies-fear.html | WHAT SMALL ALLIES FEAR | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/asks-training-planes-for-colombia-fliers-founder-of-civil.html | ASKS TRAINING PLANES FOR COLOMBIA FLIERS; Founder of Civil Aeronautics School Stresses Nation's Needs | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/397-prepared-for-air-graduate-from-the-manhattan-aviation-trades.html | 397 PREPARED FOR AIR; Graduate From the Manhattan Aviation Trades High School | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ge-danelj-of-trijckilt6-firmi-i-executive-vice-president-ofi-i.html | GE .DANEL,J OF TRIJCKIlt6 FIRMI I; Executive Vice President ofI I Concern He and J. A. KennedyI Founded Here Dies at 75' J I IIN FIELD HALF:CENTURY_ Headed NRA Code Authority/ ill City for Trucking Industry: -- Aided on Traffic Problems | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/million-casualties-of-mental-ills-seen-dr-ruggles-asks-better-means.html | MILLION CASUALTIES OF MENTAL ILLS SEEN; Dr. Ruggles Asks Better Means of Screening Draftees | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/canners-have-problems.html | Canners Have Problems | True | C. HAYS HOLLAR | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/capt-3atfs-iyilaughlt.html | CAPT. 3ATF..SiYl'LAUGHLT | True | special to TErn N'w YoRx Trz. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/safeway-kroger-upheld-antitrust-law-indictments-dismissed-by-court.html | SAFEWAY, KROGER UPHELD; Anti-Trust Law Indictments Dismissed by Court | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/west-side-deals-made-by-operator-paul-hitlin-sells-apartment-house.html | WEST SIDE DEALS MADE BY OPERATOR; Paul Hitlin Sells Apartment House in 73d St. and Buys One in 98th OTHER TRADING VARIED First Ave. Property Assessed at $105,000, With Taxpayer, Disposed of by Bank | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/record-pay-seen-for-rail-workers-will-reach-a-new-high-this-year.html | RECORD PAY SEEN FOR RAIL WORKERS; Will Reach a New High This Year, Panel Hearing Plea for Increase Is Told | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hedging-pressure-evident-in-wheat-resignation-of-davis-declared.html | HEDGING PRESSURE EVIDENT IN WHEAT; Resignation of Davis Declared Likely to Bring End of Some 'Constructive Measures' DECLINES OF 1/8 TO 3/8 CENT Canadian Grain Reported Sold to CCC for New England Feed -- Corn Supply at 1937 Low | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/used-tire-ration-for-a-card-stops-opa-orders-ban-in-gasoline.html | USED TIRE RATION FOR A CARD STOPS; OPA Orders Ban in Gasoline Shortage Area After Jeffers Reports Shortage | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/fliers-harass-japanese-bad-southwest-pacific-weather-restricts-air.html | FLIERS HARASS JAPANESE; Bad Southwest Pacific Weather Restricts Air Action | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/miss-f-lizabeh-a-alden.html | MISS F, LIZABEH A. ALDEN | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/german.html | German | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hotweather-shirt-wanted.html | Hot-Weather Shirt Wanted | True | A. GARCIA DIAZ | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/money-is-provided-for-play-centers-private-funds-make-possible.html | MONEY IS PROVIDED FOR PLAY CENTERS; Private Funds Make Possible After-School Activities in Three Harlem Schools PROGRAM OPENS SEPT. 1 Education Official Suggests Kiwanis Club Support of Test in Brooklyn | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/youth-of-14-tells-of-war-contract-head-of-midget-manufacturing.html | YOUTH OF 14 TELLS OF WAR CONTRACT; Head of Midget Manufacturing Company of Chicago Here on Junior Achievement Tour 8 MADE TROUSER HANGERS High School Students, Now on Toy Assembly Task, Hope for More and Larger Jobs | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/barney-ross-to-get-medal-silver-star-to-go-to-fighter-for-heroism.html | BARNEY ROSS TO GET MEDAL; Silver Star to Go to Fighter for Heroism in Guadalcanal | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/record-army-bill-passed-by-senate-misgivings-voiced-71507678873.html | RECORD ARMY BILL PASSED BY SENATE; MISGIVINGS VOICED; $71,507,678,873 Voted Amid Charges of 'Blind Support' and Acting 'on Faith' TRUMAN SCENTS 'WASTE' Some Senators Lay Deadline Rush to House for Letting a 'Bottleneck' Develop SENATE PASSES HUGE ARMY BILL | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/pantelleria-iii-air-power-held-to-have-proved-its-claim-to-an-equal.html | Pantelleria -- III; Air Power Held to Have Proved Its Claim To an Equal Place in the Military Team | True | By Hanson W. Baldwin | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/kellogg-leases-cereal-plant.html | Kellogg Leases Cereal Plant | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/state-bond-sale-brings-7884589-municipal-issues-from-canal-debt.html | STATE BOND SALE BRINGS $7,884,589; Municipal Issues From Canal Debt Sinking Funds Sold at Premium of $1,391,002 STATE BOND SALE BRINGS $7,884,589 | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/i-ilis-c-heqliceson-suipplee-i.html | I IIIS. C. HEqlIEESON SUIPPLEE I | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/uboats-seen-driven-to-suicidal-attacks-by-end-of-this-year-they.html | U-BOATS SEEN DRIVEN TO 'SUICIDAL' ATTACKS; By End of This Year They Will Be Curbed, Capt. Reinicke Says | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/arthur-watermans-have-son.html | Arthur Watermans Have Son | True | Special to TH lEvr Yo TS. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/museum-to-get-167907-legacy-to-metropolitan-from-gm-mcdonald-estate.html | MUSEUM TO GET $167,907; Legacy to Metropolitan From G.M. McDonald Estate | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/state-pig-crop-up-53-new-york-farmers-plan-still-greater-increase.html | STATE PIG CROP UP 53%; New York Farmers Plan Still Greater Increase Next Year | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/packers-to-fight-ban-on-meat-plan-local-independents-will-ask-why.html | PACKERS TO FIGHT BAN ON MEAT PLAN; Local Independents Will Ask Why OPA Refuses Approval of Sales on Consignment CONSULT JUSTICE BRANCH Representatives Leave for Capital -- May Ask Grand Jury Investigation | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/court-is-caustic-on-mercy-to-murderer-calls-law-barring-mandatory.html | Court Is Caustic on Mercy to Murderer; Calls Law Barring Mandatory Death 'Silly' | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/allows-owi-3000000.html | Allows OWI $3,000,000 | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/school-woman-heads-nutrition-committee-dr-grace-macleod-to-direct.html | SCHOOL WOMAN HEADS NUTRITION COMMITTEE; Dr. Grace MacLeod to Direct Special Planning Group | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/on-ship-on-which-kin-died.html | On Ship on Which Kin Died | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/project-exhibit-planned.html | Project Exhibit Planned | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/pimlico-allotted-12day-race-meet-session-will-start-on-nov-1-three.html | PIMLICO ALLOTTED 12-DAY RACE MEET; Session Will Start on Nov. 1 -- Three Other Tracks May Run Joint Session | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/move-to-eradicate-racial-frictions-33-white-and-33-negro-southern.html | MOVE TO ERADICATE RACIAL FRICTIONS; 33 White and 33 Negro Southern Leaders Form Committee for Collaboration | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/350000-germans-reported.html | 350,000 Germans Reported | True | By Telephone To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/aide-comes-back-to-brooklyn-fold-dressen-rehired-as-a-dodger-coach.html | AIDE COMES BACK TO BROOKLYN FOLD; Dressen, Rehired as a Dodger Coach by President Rickey, to Be in Uniform Today CHUCK POPULAR WITH FANS Held Post With Club for Five Years -- Seven More Twilight Contests Are Listed | True | By Louis Effrat | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/attains-episcopacy-in-native-buffalo-dr-ja-burke-is-consecrated.html | ATTAINS EPISCOPACY IN NATIVE BUFFALO; Dr. J.A. Burke Is Consecrated Where He Toiled as Boy to Help Gain Priesthood DIOCESE'S FIRST AUXILIARY Seven Archbishops, Nineteen Bishops Are Among 3,000 at Cathedral Ceremony | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/insurance-plan-speeded-mutual-life-to-pay-relatives-of-soldiers-on.html | INSURANCE PLAN SPEEDED; Mutual Life to Pay Relatives of Soldiers on Notice of Death | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/twoway-traffic-with-china.html | Two-Way Traffic With China | True | LIU LIANG-Mo | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hearing-for-affiliated-fund.html | Hearing for Affiliated Fund | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bills-offered-by-treasury-special-to-the-new-york-times.html | Bills Offered by Treasury; Special to THE NEW YORK TIMES. | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/for-teaching-by-example-pilley-tells-conference-it-is-better-method.html | FOR TEACHING BY EXAMPLE; Pilley Tells Conference It Is Better Method Than Precept | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/japanese-in-burma-build-up-rail-stocks-us-bombers-attach-them-for.html | JAPANESE IN BURMA BUILD UP RAIL STOCKS; U.S. Bombers Attach Them for Second Successive Day | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wpb-branch-moves.html | WPB Branch Moves | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bottleneck-at-messina.html | BOTTLENECK AT MESSINA | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/draft-labor-bill-is-opposed-workers-organization-sees-deprivation.html | Draft Labor Bill Is Opposed; Workers Organization Sees Deprivation of Liberty in Austin-Wadsworth Act | True | MORRIS MILGRAM | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/all-banks-in-state-get-fdic-coverage-roll-completed-by-approval-of.html | ALL BANKS IN STATE GET FDIC COVERAGE; Roll Completed by Approval of One Commercial and 121 Savings Institutions $31,000,000,000 DEPOSITS Total in 13,500,000 Accounts -- Advisory Group on Federal Insurance Formed | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/torpedo-marksmanship-british-missile-fired-through-breakwater-hits.html | TORPEDO MARKSMANSHIP; British Missile Fired Through Breakwater Hits Ship | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/fbi-traps-engineer-who-gave-nazi-spy-data-on-us-arms-former-german.html | FBI TRAPS ENGINEER WHO GAVE NAZI SPY DATA ON U.S. ARMS; Former German Officer Born in Uruguay Admits He Aided Staten Island Air Warden WATCHED SHIPS IN HARBOR Consultant on War Contracts, He Had Access to Secrets -- Sold Plane Plans for $100 ENGINEER IS SEIZED AS AIDE OF NAZI SPY ANOTHER SPY ARRESTED | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/lewis-a-havkes.html | LEWIS A. HAVKES | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mrs-mattie-e-piles-mother-of-four-prominent-men-in-oil-industry.html | MRS. MATTIE E. PILES; Mother of Four Prominent Men! in Oil Industry Dies at 85 | True | Special to THE NW YORK TIM8. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/senate-confirms-mcnally.html | Senate Confirms McNally | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/166-marine-officers-advanced-in-rank-presidents-son-gets-rating-for.html | 166 MARINE OFFICERS ADVANCED IN RANK; President's Son Gets Rating for General Service | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mme-chiang-in-brazil-arrives-on-her-way-home-from-long-visit-in-us.html | MME. CHIANG IN BRAZIL; Arrives on Her Way Home From Long Visit in U.S. | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/cathedral-ruined-germans-assert-center-of-cologne-edifice-said-to.html | CATHEDRAL RUINED, GERMANS ASSERT; Center of Cologne Edifice Said to Have Collapsed Under a Direct Bomb Hit | True | By George Axelssonby Telephone To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/job-insurance-offices-close.html | Job Insurance Offices Close | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/louisa-_2-e__gageo-will-be-wed-to-vernon-eaglei-who-took-part-in.html | LOUISA ?_2 E__.GAGEO; Will Be Wed to Vernon Eagle,I Who Took Part in Dieppe Raid J | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/child-to-mrs-h-j-mccarty-jr.html | Child to Mrs. H. J. McCarty Jr. | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/100-girl-scouts-report-reach-wallkill-camp-ready-to-aid-ulster.html | 100 GIRL SCOUTS REPORT; Reach Wallkill Camp, Ready to Aid Ulster County Farms | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/reports-savings-in-service-buying-folsom-says-armed-forces-cut.html | REPORTS SAVINGS IN SERVICE BUYING; Folsom Says Armed Forces Cut Waste and Duplication by Cooperative Buying HELP THE CIVILIAN SUPPLY Army and Navy Appreciative of Public's Needs, Sales Executives Told | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/indiana-loses-court-staff.html | Indiana Loses Court Staff | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/steel-workers-quit-at-2-jersey-plants-unauthorized-strikes-staged.html | STEEL WORKERS 'QUIT' AT 2 JERSEY PLANTS; Unauthorized Strikes Staged at Harrison and Trenton | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dental-care-for-seamen-hospital-reserves-open-free-service-for.html | DENTAL CARE FOR SEAMEN; Hospital Reserves Open Free Service for Merchant Navy | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/holiday-in-canada-tomorrow.html | Holiday in Canada Tomorrow | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/morinigo-in-panama-paraguayan-president-receives-honors-there-and.html | MORINIGO IN PANAMA; Paraguayan President Receives Honors There and in Mexico | True | By Cable To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wifebeater-sentenced-convicted-on-testimony-of-his-wounded-soldier.html | WIFE-BEATER SENTENCED; Convicted on Testimony of His Wounded Soldier Son | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ad-men-condemn-grade-label-plan-federations-resolution-hits.html | AD MEN CONDEMN GRADE LABEL PLAN; Federation's Resolution Hits Mandatory U.S. Program as Harmful to Consumer SELF-REGULATION URGED La Roche Warns Advertising Field to Take Action Before Government Steps In AD MEN CONDEMN GRADE LABEL PLAN | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/stocks-depressed-by-news-factors-political-influences-aided-by.html | STOCKS DEPRESSED BY NEWS FACTORS; Political Influences Aided by Profit-Taking as Day's Turnover Is Reduced LATE RALLY INEFFECTIVE Utilities Lead in Trading -- Bond Market Irregular -- Treasurys Active | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/extortion-attempt-by-gurrah-bared-he-and-lepke-demanded-8000.html | EXTORTION ATTEMPT BY GURRAH BARED; He and Lepke Demanded $8,000, Garment Maker Says | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/only-man-is-vile-in-indias-paradise-vale-of-kashmir-is-a-jewel-of.html | ONLY MAN IS VILE IN INDIA'S PARADISE; Vale of Kashmir Is a Jewel of Flowers, Lakes and Rivers Set in Snowy Himalayas CLIMATE MILD AND KIND It Is Playground of Princesses and Kindles Romance, but Want and Thievery Abound | True | By Herbert L. Matthews by Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/raf-deals-2000ton-blow-to-cologne-raids-hamburg-fortresses-pound.html | RAF DEALS 2,000-TON BLOW TO COLOGNE, RAIDS HAMBURG; FORTRESSES POUND LEGHORN; RHINE CITY HARD HIT RAF Bomber Command Fights Its Greatest Air Battle Over Cologne 25 OF BIG PLANES MISSING Non-Stop Offensive Carried Into 11th Day With Two New Raids Last Night RAF PLANES RAID COLOGNE, HAMBURG | True | By the United Press. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/son-to-james-c-lobenstincs.html | Son to James C. Lobenstincs | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/swede-says-raids-break-reich-morale-letter-received-here-describes.html | SWEDE SAYS RAIDS BREAK REICH MORALE; Letter Received Here Describes Consternation in Berlin | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sports-of-the-times-baseballs-big-day.html | Sports of the Times; Baseball's Big Day | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/settles-roebling-estate-tax.html | Settles Roebling Estate Tax | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/english-is-favored-as-a-world-tongue-london-conference-emphasizes.html | ENGLISH IS FAVORED AS A WORLD TONGUE; London Conference Emphasizes Its Extralinguistic Advantages | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/fbi-asks-citizens-help-in-tracking-down-spies.html | FBI Asks Citizens' Help in Tracking Down Spies | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/united-nations.html | United Nations | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/clarify-censorship-on-printed-material-officials-explain-new-rules.html | CLARIFY CENSORSHIP ON PRINTED MATERIAL; Officials Explain New Rules to Foreign Traders | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/white-plains-engineer-ends-life.html | White Plains Engineer Ends Life | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bright-willie-triumphs-over-kingfisher-by-four-lengths-with-de-kalb.html | Bright Willie Triumphs Over Kingfisher by Four Lengths With De Kalb Next; FAVORITE ANNEXES SIX-FURLONG DASH Bright Willie, Paying $4.30, Easy Victor -- Grey Wing Wins From Haile $51,073 IN REFUNDS MADE Bets on All Fight Returned After He Is Withdrawn Due to Lameness | True | By Robert F. Kelley | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/rail-refinancing-asked-gulf-mobile-ohio-seeks-to-issue-new.html | RAIL REFINANCING ASKED; Gulf, Mobile & Ohio Seeks to Issue New Securities | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/majestic-calls-debentures.html | Majestic Calls Debentures | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/elias-zaludkoxvski.html | ELIAS ZALUDKOXVSKI | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/merger-plan-given-for-two-utilities-sec-reveals-proposals-for.html | MERGER PLAN GIVEN FOR TWO UTILITIES; SEC Reveals Proposals for International and Dominion Gas and Electric CAPITALIZATION TO BE CUT Commission Consolidates the Plan With Earlier Actions and Sets Hearing for July 20 | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/j-fred-keck.html | J. FRED KECK | True | Special to T YOR T'ia:ES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/elected-to-directorate-of-new-york-trust-co.html | Elected to Directorate Of New York Trust Co. | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/battle-in-public-failure-is-pictured-by-vice-president-in-war.html | BATTLE IN PUBLIC; Failure Is Pictured by Vice President in War Material Imports BUREAUCRACY IS BLAMED Secretary of Commerce Calls for Congressional Inquiry Into the Allegations WALLACE CHARGES JONES DELAYS JOB | True | By C.p. Trussellspecial To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/panama-minister-returns.html | Panama Minister Returns | True | By Cable To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/the-presidents-war-globe-to-go-on-exhibition-here.html | THE PRESIDENT'S WAR GLOBE TO GO ON EXHIBITION HERE | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/college-goes-to-farm-200-brooklyn-students-to-unite-studies-and.html | COLLEGE GOES TO FARM; 200 Brooklyn Students to Unite Studies and Harvesting | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/accepting-mr-lewis-terms.html | ACCEPTING MR. LEWIS TERMS | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/guy-b-waite-sr-pioneer-in-concrete-construction-exinstructor-at-r-p.html | GUY B. WAITE SR.; Pioneer in Concrete Construction Ex-Instructor at R. P. I. | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/uboats-beaten-german-says.html | U-Boats Beaten, German Says | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/network-of-committees-is-ready-for-war-loan-drive-in-the-state.html | Network of Committees Is Ready For War Loan Drive in the State; Special Sales Force of 150 Canvassing All Business Concerns -- Expansion of Payroll Deduction Pressed | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/luise-rainer-in-court-actress-appears-when-former-maid-is-held-as.html | LUISE RAINER IN COURT; Actress Appears When Former Maid Is Held as Gem Thief | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dewey-presents-park-games-prizes-governor-praises-sports-for-youth.html | DEWEY PRESENTS PARK GAMES PRIZES; Governor Praises Sports for Youth as Certain Cure for Juvenile Delinquency 56 CHAMPIONS REWARDED Each Gets War Bond, Team Winners Receive Bags -- Moses Presides at Ceremony | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/snack-pays-245-in-chicago.html | Snack Pays $245 in Chicago | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dean-hawkes-fund-1500-columbia-college-groups-plan-to-raise-5000.html | DEAN HAWKES FUND $1,500; Columbia College Groups Plan to Raise $5,000 for Memorial | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/glass-containers-due-for-wpb-curbs-impending-order-will-cut-use-of.html | GLASS CONTAINERS DUE FOR WPB CURBS; Impending Order Will Cut Use of Containers 35%, Except for Food and Drugs WILL HIT COSMETIC FIELD Toilet Goods Industry Takes Steps to Adjust Operations to Meet Restriction | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/margaret-l-harrell-fiancee.html | Margaret L. Harrell Fiancee | True | Special to THF. Nsw YOK TrES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/blood-will-tell.html | BLOOD WILL TELL | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/jersey-city-victor-32-scores-all-three-runs-in-first-to-triumph.html | JERSEY CITY VICTOR, 3-2; Scores All Three Runs in First to Triumph Over Buffalo | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/conferees-agree-on-subsidy-curbs-back-bill-killing-price-aid-on.html | CONFEREES AGREE ON SUBSIDY CURBS; Back Bill Killing Price Aid on Beef, Butter, Coffee -- Jones Takes Food Post THE NATION'S NEW FOOD CHIEF IS SWORN IN CONFEREES AGREE ON SUBSIDY CURBS | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ee-heck.html | EE HECK | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/carol-tompkins-enoaoed-to-wbi-vassar-college-graduate-will-be-the.html | CAROL TOMPKINS ' ENOAOED TO WBI); Vassar College Graduate Will Be the Bride of Irving Lester Selvage Jr. of Essex Fells ALUMNA OF KENT PLACE Her Fiance Received Degree From Williams -- Sophomore at Cornell Medical College | True | Special to THS EW YORK Tt.[ss, | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/alfred-metzger.html | ALFRED METZGER | True | Special to TR Y0K TIESo | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/anita-e-sumrow-engaged-wedding-to-midshipman-james-f-stomber-set.html | ANITA E. SUMROW ENGAGED ;; Wedding to Midshipman James F. Stomber Set for Next Month | True | SPeClal to THE NEW YORK TES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ellen-f-macnee-betrothed.html | Ellen F. Macnee Betrothed | True | Special to THE IEW YOF. K TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/italian.html | Italian | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/big-riots-reported-in-four-greek-cities-outbreaks-attributed-to.html | BIG RIOTS REPORTED IN FOUR GREEK CITIES; Outbreaks Attributed to Raids by American Planes | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/plays-a-detective-and-gets-his-man-city-patrol-officer-in-bronx.html | PLAYS A DETECTIVE AND GETS HIS MAN; City Patrol Officer in Bronx Traps an Alleged Auto Thief by a Ruse | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/raises-own-wire-rates-government-to-pay-80-not-60-of-charge-to.html | RAISES OWN WIRE RATES; Government to Pay 80%, Not 60%, of Charge to Public | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/shot-ends-chase-for-orangutan-animal-that-kept-oceanside-on-alert.html | SHOT ENDS CHASE FOR ORANGUTAN; Animal That Kept Oceanside on Alert for Almost a Week Killed by Patrolman RAIDED CHICKEN COOPS Pet of Former Circus Woman Escaped From Her Home for Marauder's Career | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/de-gaulle-giraud-implement-unity-former-will-exercise-full-power.html | DE GAULLE, GIRAUD IMPLEMENT UNITY; Former Will Exercise Full Power While Africa's Commander Is Here ARMY FUSION PROGRESSES Rearmament of Both Leaders' Forces Will Be Discussed in Washington Visit | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/june-weddings-up-by-50-at-church-around-corner.html | June Weddings Up by 50% At Church Around Corner | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/attrition-held-heavy-in-german-industry-russian-says-war-production.html | ATTRITION HELD HEAVY IN GERMAN INDUSTRY; Russian Says War Production Is Grinding to a Standstill | True | BY Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/miss-coates-victor-in-junior-net-play-beats-miss-hopkins-63-63-in.html | MISS COATES VICTOR IN JUNIOR NET PLAY; Beats Miss Hopkins, 6-3, 6-3, in Metropolitan Quarter-Finals | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hamlets-shirt-brings-7-pink-girdle-also-sold-at-auction-of.html | 'HAMLET'S' SHIRT BRINGS $7; Pink Girdle Also Sold at Auction of Barrymore Wardrobe | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/air-honors-for-men-in-service-command-five-americans-in-britain-are.html | AIR HONORS FOR MEN IN SERVICE COMMAND; Five Americans in Britain Are Decorated for Work | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/palestine-growers-to-get-bigger-loans-citrus-groves-to-be.html | PALESTINE GROWERS TO GET BIGGER LOANS; Citrus Groves to Be Maintained for Post-War Markets | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/great-lakes-beats-cubs-wins-117-for-third-straight-over-national.html | GREAT LAKES BEATS CUBS; Wins, 11-7, for Third Straight Over National Leaguers | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/elected-by-delaware-trust.html | Elected by Delaware Trust | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/robinson-gains-verdict-beats-jones-in-feature-eightround-bout-at.html | ROBINSON GAINS VERDICT; Beats Jones in Feature Eight-Round Bout at Queensboro | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/lietz-atlanta-pilot-released.html | Lietz, Atlanta Pilot, Released | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/2-crippled-british-fliers-bag-6-foes-in-10-minutes.html | 2 Crippled British Fliers Bag 6 Foes in 10 Minutes | True | By the United Press. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/rochester-conquers-newark-in-ninth-65-burmeisters-hit-with-bases.html | ROCHESTER CONQUERS NEWARK IN NINTH, 6-5; Burmeister's Hit With Bases Full Settles Contest | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/gas-restrictions-widely-protested-edison-says-pleasure-driving-curb.html | 'GAS' RESTRICTIONS WIDELY PROTESTED; Edison Says Pleasure Driving Curb Will 'Blight' Resorts on Jersey's Coast WESTCHESTER IS AROUSED Municipal Officials There to 'Bang Hell Out' of Congress Members to Ease Ban | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/japanese-deadly-eichelberger-says-they-are-toughest-foes-he-tells.html | JAPANESE DEADLY, EICHELBERGER SAYS; They Are Toughest Foes, He Tells 400 New Officers | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/death-rate-in-city-at-high-mark-again-health-commissioner-reports.html | DEATH RATE IN CITY AT HIGH MARK AGAIN; Health Commissioner Reports Rise Above Previous Week | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/us-real-enemy-german-declares-americans-more-brutal-because-they.html | U.S. REAL ENEMY, GERMAN DECLARES; Americans More Brutal Because They Think They Run No Risks, Dietmar Says 'BUSINESS WAR SCORED We Degrade Serious Conflict, General Asserts -- Exploits Recent Race Riots | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/navy-commissions-450-women.html | Navy Commissions 450 Women | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/poles-sink-axis-freighter.html | Poles Sink Axis Freighter | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dr-harrison-a-tucker-brooklyn-physician-for-54-years-former-tennis.html | DR. HARRISON A. TUCKER; Brooklyn Physician for 54 Years -- Former Tennis Player | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/weber-galloway.html | Weber -- Galloway | True | Special to THg NgW YORK TLgS. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/abroad-the-obligation-of-her-liberators-to-france.html | Abroad; The Obligation of Her Liberators to France | True | By Anne O'Hare McCormick | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/british-factories-gain-in-flexibility-building-up-of-basic-stocks.html | BRITISH FACTORIES GAIN IN FLEXIBILITY; Building Up of Basic Stocks for Army Enables Fast Shifts in Types of Output | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/castaways-feast-on-roast-baby-pigs-tasted-like-candy-says-one.html | CASTAWAYS FEAST ON ROAST BABY PIGS; 'Tasted Like Candy,' Says One Survivor of a Torpedoed Ship in Pacific 10 DAYS ON ROCKY ISLAND Two Asiatic Seamen Rescued After 47 Days Adrift on Raft in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/exconvict-seized-for-killing-in-1931-suspect-in-slaying-of-priest.html | EX-CONVICT SEIZED FOR KILLING IN 1931; Suspect in Slaying of Priest Has Narcotics Charge Pending | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/casualties-to-rise-says-elmer-davis-head-of-owi-refers-to-our.html | CASUALTIES TO RISE, SAYS ELMER DAVIS; Head of OWI Refers to Our Losses in First World War | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/childs-hearing-on-july-7-bankruptcy-referee-to-report-on-solvency.html | CHILDS HEARING ON JULY 7; Bankruptcy Referee to Report on Solvency of Concern | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/group-here-sending-mail-to-service-men-many-in-armed-forces-are.html | GROUP HERE SENDING MAIL TO SERVICE MEN; Many in Armed Forces Are Gladdened by Attention | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/the-play-in-review-john-brownlee-comes-uptown-from-metropolitan-to.html | THE PLAY IN REVIEW; John Brownlee Comes Uptown From Metropolitan to Appear as Francois Villon in First Revival of 'Vagabond King' | True | By Lewis Nichols | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/russian-elections-postponed.html | Russian Elections Postponed | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mrs-jacob-h-rogers.html | MRS. JACOB H. ROGERS | True | Special to TH T, IEW YOIIX TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sees-rising-need-of-war-child-care-dr-goodykoontz-says-million-will.html | SEES RISING NEED OF WAR CHILD CARE; Dr. Goodykoontz Says Million Will Want Supervision by Fall as Mothers Work | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/nazis-seize-francoisponcet.html | Nazis Seize Francois-Poncet | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/toronto-brokers-barred-2-more-restrained-from-dealing-in-securities.html | TORONTO BROKERS BARRED; 2 More Restrained From Dealing in Securities in Jersey | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/war-reduces-summer-social-register-to-smallest-size-since-turn-of.html | War Reduces Summer Social Register To Smallest Size Since Turn of Century | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/war-appeal-made-to-hard-coal-men-union-committee-at-meeting-here.html | WAR APPEAL MADE TO HARD COAL MEN; Union Committee, at Meeting Here, Urges Work Return in 'Best Interests of All' GENERAL GAIN IS SHOWN But 139,000 Are Still Out in All Fields and Eighteen Steel Furnace Closes | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/education-posts-ended-position-of-dean-of-men-and-women-abolished.html | EDUCATION POSTS ENDED; Position of Dean of Men and Women Abolished at City College | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/voids-conviction-of-six-for-treason-federal-appeals-court-finds.html | VOIDS CONVICTION OF SIX FOR TREASON; Federal Appeals Court Finds Serious Errors in Trial of 3 Haupt Case Couples HIGH COURT TEST HINTED The 3 Men Are Saved From Electric Chair, Their Wives From 25-Year Terms | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bonds-and-shares-on-london-market-chief-interest-taken-in-the.html | BONDS AND SHARES ON LONDON MARKET; Chief Interest Taken in the Kaffir Mining Issues, With Various Gains Recorded GILT-EDGE STOCKS DULL Industrial Securities Ignored, but Oil Interests Advance -- The Day's Changes | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/opa-widens-order-covering-apparel-adds-to-number-of-lines-puts.html | OPA WIDENS ORDER COVERING APPAREL; Adds to Number of Lines, Puts Control on All-Year Basis -- Other Agency Action OPA WIDENS ORDER COVERING APPAREL | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/civil-service-group-ponders-fire-chiefs-will-continue-investigation.html | CIVIL SERVICE GROUP PONDERS FIRE CHIEFS; Will Continue Investigation of Promotions by Mayor | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/speeds-jersey-bar-test.html | Speeds Jersey Bar Test | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/yanks-crush-wellsville-triumph-192-behind-byrne-who-allows-only.html | YANKS CRUSH WELLSVILLE; Triumph, 19-2, Behind Byrne, Who Allows Only Four Hits | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/segura-after-jersey-honors.html | Segura After Jersey Honors | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/issue-offered-today-60000-shares-of-merchants-and-manufacturers-on.html | ISSUE OFFERED TODAY; 60,000 Shares of Merchants and Manufacturers on Market | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/leave-andrews-steel-president-and-vice-president-of-the-concern.html | LEAVE ANDREWS STEEL; President and Vice President of the Concern Resign | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/cotton-prices-sag-under-liquidation-selling-in-july-nervousness.html | COTTON PRICES SAG UNDER LIQUIDATION; Selling in July, Nervousness Over WFA Shake-Up Bring Losses of 9-16 Points RIGID CEILINGS FEARED Chester Resignation Seen by Sokie Indicating Attempt to Impose Strict Control | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/vadsco-delettrez-to-merge.html | Vadsco, Delettrez to Merge | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/british.html | British | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/this-is-pupils-great-day-vacation-time-is-here.html | This Is Pupils' Great Day; Vacation Time Is Here | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/republican-women-urged-to-activity-delegates-to-state-federation-of.html | REPUBLICAN WOMEN URGED TO ACTIVITY; Delegates to State Federation of Clubs Exhorted to Formulate Forceful Principles PARTY GAINS DESCRIBED Mrs. Ann S. Wilson, Mrs. John W. Brooks and Mrs. Helen T. Powers of Rochester Heard | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/named-by-attorney-general.html | Named by Attorney General | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/jury-convicts-parisi-identification-by-elderly-woman-seals-slayers.html | JURY CONVICTS PARISI; Identification by Elderly Woman Seals Slayer's Doom | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/british-ship-lists-6-wrens-in-crew-young-women-now-in-port-here.html | BRITISH SHIP LISTS 6 WRENS IN CREW; Young Women, Now in Port Here, Perform Men's Work as Radio Coders CLASSED AS DECKHANDS Sea Has No Terror for Them as They Stand Watch to Guard Against Attack | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/backs-news-on-davis-row-davis-of-owi-says-food-differences-are-not.html | BACKS NEWS ON DAVIS ROW; Davis of OWI Says Food Differences Are Not 'Bickerings' | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/the-screen-best-foot-forward-delightful-film-based-on-stage-musical.html | THE SCREEN; 'Best Foot Forward,' Delightful Film Based on Stage Musical, With Lucille Ball and Some of Original Cast, Opens at Astor | True | By Bosley Crowther | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/for-100-tax-on-excess-profits.html | For 100% Tax on Excess Profits | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/off-to-a-notable-start.html | Off to a Notable Start | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/free-dancing-to-open-annual-summer-series-in-parks-begins-tomorrow.html | FREE DANCING TO OPEN; Annual Summer Series in Parks Begins Tomorrow Night | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mayor-makes-appeal-for-greenwich-house-urges-all-to-contribute-to.html | MAYOR MAKES APPEAL FOR GREENWICH HOUSE; Urges All to Contribute to Save Old Welfare Center | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/jansen-noyeses-give-dinner-for-their-son-jeanie-van-norden.html | JANSEN NOYESES GIVE DINNER FOR THEIR SON; Jeanie Van Norden Entertains for Lucy and Hilda Hutchinson | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/longdistance-calls-doubled-in-2-years-150000-new-operators-added-to.html | LONG-DISTANCE CALLS DOUBLED IN 2 YEARS; 150,000 New Operators Added to Handle Increased Traffic | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ensign-ihde-of-waves-a-prospective-bride-nutley-girl-fiancee-of.html | ENSIGN IHDE OF WAVES A PROSPECTIVE BRIDE; Nutley Girl Fiancee of Ensign Paul F. Markstrom of Navy | True | Special to TH HEW YOR TiMES- | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wallace-move-was-surprise-to-him-says-the-president-he-asserts-he.html | Wallace Move Was Surprise To Him, Says the President; He Asserts He Did Not Know of Charges Till He Saw Headline -- Still Thinks His Ban on Disputes Was a Good Idea PRESIDENT IN DARK ON WALLACE MOVE | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/brith-abraham-elects-hoffman-again-heads-order-saratoga-meeting-ends.html | BRITH ABRAHAM ELECTS; Hoffman Again Heads Order -- Saratoga Meeting Ends | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/urges-auto-tax-delay-association-asks-congress-to-vote-6month.html | URGES AUTO TAX DELAY; Association Asks Congress to Vote 6-Month Moratorium | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/admiral-standley-iii-in-moscow.html | Admiral Standley III in Moscow | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/yugoslav-action-detailed.html | Yugoslav Action Detailed | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wallaces-attack-violation-of-presidents-order-on-official.html | Wallace's Attack; Violation of President's Order On Official Criticisms Is Soon | True | By Arthur Krockspecial To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/itlrs-robert-b-clark.html | itl[RS. ROBERT B. CLARK | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/prieto-attacks-britain-urges-attlee-to-oppose-return-of-spanish.html | PRIETO ATTACKS BRITAIN; Urges Attlee to Oppose Return of Spanish Monarchy | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/yiis-abial-b-davis.html | YIIS. ABIAL B. DAVIS | True | Special to THE NB YORK TS. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/schenley-earnings-increase-sharply-profit-before-taxes-for-nine.html | SCHENLEY EARNINGS INCREASE SHARPLY; Profit Before Taxes for Nine Months to May 31, 1943, Is Put at $25,131,738 '42 FIGURE WAS $8,858,763 After Estimated Levies, Net Equals $5 a Share on the Common -- $2.98 Last Year | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/accused-in-death-of-wife.html | Accused in Death of Wife | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/play-program-stressed-importance-of-summer-recreation-for-children.html | PLAY PROGRAM STRESSED; Importance of Summer Recreation for Children Set Forth | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mother-enrica-head-of-hospital-12-years-director-of-the-columbus.html | MOTHER ENRICA, HEAD OF HOSPITAL 12 YEARS; Director of the Columbus Here Friend of Late Mother Cabrini | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/jane-froman-gets-stardom-in-revue-singer-a-survivor-of-clipper.html | JANE FROMAN GETS STARDOM IN REVUE; Singer, a Survivor of Clipper Crash at Lisbon, to Appear in 'Artists and Models' in Fall 'BOY MEETS GIRL' TO QUIT Comedy to Close on Saturday Unless Business Increases -- Vacation for Bobby Clark | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/fairlawn-theatre-blast-fatal.html | Fairlawn Theatre Blast Fatal | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/1189-us-soldiers-listed-prisoners-war-department-names-932-held-by.html | 1,189 U.S. SOLDIERS LISTED PRISONERS; War Department Names 932 Held by Germany, 256 by Japan, 1 by Italy ALL ARE ENLISTED MEN New York Is Represented by 83, New Jersey by 28 and Connecticut by 7 | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mexico-honors-chiang.html | Mexico Honors Chiang | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/elected-to-nyu-council-dr-cw-gerstenberg-to-be-an-alumni-member.html | ELECTED TO N.Y.U. COUNCIL; Dr. C.W. Gerstenberg to Be an Alumni Member Four Years | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bill-would-speed-war-contract-pay-war-department-aids-house.html | BILL WOULD SPEED WAR CONTRACT PAY; War Department Aids House Committee in Drafting Plan to Cut Down Delays RENEGOTIATING IS UPHELD Patterson Heard by Naval Affairs on Plea of Industries for Post-War Reserve Fund | True | By John H. Crider Special To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/yugoslavs-in-drive-as-nazi-fears-rise-mikhailovitchs-patriots-push.html | YUGOSLAVS IN DRIVE AS NAZI FEARS RISE; Mikhailovitch's Patriots Push Foe Back -- Liberation of Belgians in 1943 Promised GREEKS BATTLE INVADERS 350,000 Germans Reported Concentrated Near Lyon to Fight Any Move Upon Riviera | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/salgado-will-visit-us-brazilian-air-minister-will-come-here-early.html | SALGADO WILL VISIT U.S.; Brazilian Air Minister Will Come Here Early in July | True | By Cable To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/police-head-accuses-army.html | Police Head Accuses Army | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/japan-announces-a-plan-to-attack-says-an-allout-offensive-against-a.html | JAPAN 'ANNOUNCES' A PLAN TO ATTACK; Says an All-Out Offensive Against Australia Will Start 'at Any Moment' BOASTS ON DARWIN RAIDS Enemy Claims 27 Out of 40 British Fighter Planes Were Destroyed in Attacks | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/volo-song-trots-to-easy-triumph-takes-matron-stake-feature-of-grand.html | VOLO SONG TROTS TO EASY TRIUMPH; Takes Matron Stake, Feature of Grand Circuit Opening at North Randall Track WINS IN STRAIGHT HEATS Hambletonian Favorite Driven by Berry -- Eddie D. Victor in the 12 Class Pace | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ickes-extends-oil-curb-fourteen-states-and-the-rest-of-florida-get.html | ICKES EXTENDS OIL CURB; Fourteen States and the Rest of Florida Get Fuel Restrictions | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/senator-langer-is-disputed-his-statement-about-opa-attorneys-is.html | Senator Langer Is Disputed; His Statement About OPA Attorneys Is Regarded as Incorrect | True | THOMAS I. EMERSON | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/italians-call-city-ruined.html | Italians Call City Ruined | True | By Telephone To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/spring-sports-for-youth.html | SPRING SPORTS FOR YOUTH | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/cio-delegation-urges-congress-to-bach-5point-new-deal-program.html | CIO Delegation Urges Congress To Bach 5-Point New Deal Program; McIntyre, at White House, Tells New York and New Jersey Group President May Go On Air to Discuss Policies | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/dr-beinaid-it-allen.html | DR. BEINAID It. ALLEN | True | Special to TH IEW YOK TES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/academy-elects-joliot-soninlaw-of-mine-curie-is-admitted-to-french.html | ACADEMY ELECTS JOLIOT; Son-in-Law of Mine. Curie Is Admitted to French Group | True | By Telephone To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mccoy-and-la-motta-bout-off.html | McCoy and La Motta Bout Off | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/cards-in-twin-bill-with-giants-here-invade-polo-grounds-while-reds.html | CARDS IN TWIN BILL WITH GIANTS HERE; Invade Polo Grounds, While Reds and Dodgers Clash at Ebbets Field YANKS PLAY IN CLEVELAND Added Events Listed for Each Big League Park -- War Fund Will Get Proceeds | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wpb-to-direct-use-of-all-wood-pulp-spokesman-says-supply-prospects.html | WPB TO DIRECT USE OF ALL WOOD PULP; Spokesman Says Supply Prospects Are Poor and Strict Control Will Begin in August NEWSPRINT FACES NEW CUT Action on Earlier Recommendation for 5 Per Cent Reduction Is Expected Soon | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/talcotb-bushneli.html | Talcotb -- Bushneli | True | gpecial o TIZ NZW YOR Tlaxcs. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/sales-total-raised-by-bendix-aviation-417812580-for-six-months.html | SALES TOTAL RAISED BY BENDIX AVIATION; $417,812,580 for Six Months Compares With $170,420,270 for Period Year Before | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/wlb-supports-subsidy-program-to-control-rising-costs-of-food.html | WLB Supports Subsidy Program To Control Rising Costs of Food; Unanimous Statement Says They 'Gravely Affect Wage Stabilization' and Calls for Using 'All Appropriate Measures' | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/appeal-filed-for-leiner.html | Appeal Filed for Leiner | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/russian.html | Russian | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/phineas-w-sprague-coal-merchant-in-new-england-tfounded-west.html | PHINEAS W. SPRAGUE; Coal Merchant in New England tFounded West virginia Town | True | Special to THS Nv YoR s. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/victim-of-mugging-dies-from-injuries-man-attacked-in-central-park.html | VICTIM OF MUGGING DIES FROM INJURIES; Man, Attacked in Central Park by 2 Thugs Who Robbed Him of $6, Succumbs VAGUE ABOUT ASSAILANTS Set Upon While on Way Home From Hospital to See Wife, a Maternity Patient | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/us-miners-rebuked-by-chinese-papers-war-needs-put-above-labor.html | U.S. Miners Rebuked by Chinese Papers; War Needs Put Above Labor Sympathies | True | By Wireless To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/canadians-capture-fleeing-nazi.html | Canadians Capture Fleeing Nazi | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/screen-news-here-and-in-hollywood-sinclair-lewis-will-write-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sinclair Lewis Will Write the Script for Metro's 'Super' Western 'Storm in West' ARMY FILM DUE JULY 28 'This Is the Army,' Made for Relief Fund, to Have Premiere at Hollywood Theatre | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/hopes-of-respite-blasted.html | Hopes of Respite Blasted | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/says-davis-saw-famine-grocers-group-urges-support-of-its-11point.html | SAYS DAVIS SAW FAMINE; Grocers' Group Urges Support of Its 11-Point Program | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mrs-joseph-iijtjei.html | MRS. JOSEPH IIJTJEI | True | Special to The EaW YOIE TS. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/goward-beats-clabby-at-golf.html | Goward Beats Clabby at Golf | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/notes.html | Notes | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/denies-dress-mixup-for-navys-officers-admiral-said-to-have.html | DENIES DRESS MIX-UP FOR NAVY'S OFFICERS; Admiral Said to Have Clarified Situation to House Group | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/urges-nazis-go-barefoot.html | Urges Nazis Go Barefoot | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/secret-russian-deal-denied.html | Secret Russian Deal Denied | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/head-of-auto-club-would-oust-ickes-says-petroleum-bottleneck-will.html | HEAD OF AUTO CLUB WOULD OUST ICKES; Says Petroleum 'Bottleneck' Will Stay as Long as Fuel Coordinator Remains PLEA IS SENT TO CONGRESS Restaffing of WPB Will Be of Little Use, New York Members Are Told | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/visitors-from-soviet-honored-by-consul-poet-and-head-of-jewish.html | VISITORS FROM SOVIET HONORED BY CONSUL; Poet and Head of Jewish State Theatre Guests at Reception | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/divorces-jackie-coogan-wife-gets-60-a-month-to-support-herself-and.html | DIVORCES JACKIE COOGAN; Wife Gets $60 a Month to Support Herself and Child | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/german-army-move-reported.html | German Army Move Reported | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/finnish.html | Finnish | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/flier-weds-in-africa-col-stanley-donovan-marries-r-margaret-roblee.html | FLIER WEDS IN AFRICA; !Col. Stanley Donovan Marries r Margaret Roblee of Red Cross | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/subsidy-plan-used-in-alcohol-market-opa-arranges-to-buy-entire.html | SUBSIDY PLAN USED IN ALCOHOL MARKET; OPA Arranges to Buy Entire Output of Industrial Plants and Resell at Ceiling BY DEFENSE SUPPLIES UNIT Cost Estimated at $8,000,000 a Year, With Savings Put at Double That Amount | True | Special to THE NEW YORK TIMES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/soldier-vote-seen-aiding-democrats-party-will-take-the-lead-in.html | SOLDIER VOTE SEEN AIDING DEMOCRATS; Party Will Take the Lead in Getting Out the Ballots, Gallup Poll Finds NO SHIFT IN THE TREND Sentiment Is Sifted in Talks With the Relatives of Men in Service | True | By George Gallupdirector, American Institute of Public Opinion | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/mary-gethman-to-wed-brideelect-and-fiance-gordon-galloway-are.html | MARY GETHMAN TO WED; Bride-Elect and Fiance, Gordon Galloway, Are Oberlin Graduates | True | Special to THE NIW YoRK TXES. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/ask-give-and-take-for-detroit-peace-chairman-and-others-of-the-city.html | ASK 'GIVE AND TAKE' FOR DETROIT PEACE; Chairman and Others of the City Interracial Committee Push Anti-Riots Plan PUT HOPE IN MODERATES Their Attitudes, It Is Held, Can Restrain Rival Pressures Bringing Social Conflict | True | By Turner Catledgespecial To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/nea-asks-senate-for-federal-aid-thousands-of-schools-doomed-unless.html | NEA ASKS SENATE FOR FEDERAL AID; Thousands of Schools Doomed Unless $300,000,000 Bill Is Passed, Says Telegram FALL CLOSINGS PICTURED Educators of Many States Warn Convention, Discount Federal-Control Fear | True | By Benjamin Finespecial To the New York Times. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/chinese-break-into-town-report-owchihkow-pierced-after-encircling.html | CHINESE BREAK INTO TOWN; Report Owchihkow Pierced After Encircling Tired Foe | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/miss-ruth-taylor-hew-jersey-bride-she-is-wed-to-ross-fowler-jr-of.html | MISS RUTH TAYLOR HEW JERSEY BRIDE; She Is Wed to Ross Fowler Jr. of Navy in Dutch Reformed Church of Neshanic GOWNED IN .IVORY FAILLE Mrs. John W. Taylor Matron of HonorThe Bridegroom's Father Is Best Man | True | pecial to TH NEW 'YORK TIMJ,S. | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/nazis-tell-of-loss-in-soviet-attacks-berlin-broadcasts-reports-of.html | NAZIS TELL OF LOSS IN SOVIET ATTACKS; Berlin Broadcasts Reports of Breaks in German Lines on Lake Ilmen Front RUSSIANS MAKE NO CLAIMS Raids by Foe Near Leningrad and New Bombing of His Bases Listed by Moscow | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/bids-auditors-map-contract-closing-garbade-urges-companies-set-up.html | BIDS AUDITORS MAP CONTRACT CLOSING; Garbade Urges Companies Set Up Plan Now on Termination of Their War Work FOUR PRINCIPLES LISTED Griffiths Offers Program on Payments, Recorded Book and Overhead Costs | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/reports-new-super-light-alloy.html | Reports New Super Light Alloy | True | | C1B 589820 |
| 1943-06-30 | 1943-06-30 | https://www.nytimes.com/1943/06/30/archives/debenture-sale-planned-consolidated-cigar-3-14-issue-to-total.html | DEBENTURE SALE PLANNED; Consolidated Cigar 3 1/4% Issue to Total $7,000,000 | True | | C1B 589820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/british.html | British | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bev-james-w-donahue.html | BEV. JAMES W. DONAHUE | True | Special to T lv.w YORK TrS. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/child-care-bill-passed-senate-sends-measure-providing-20000000.html | CHILD CARE BILL PASSED; Senate Sends Measure Providing $20,000,000 Yearly to the House | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/newton-and-franklin.html | Newton and Franklin | True | CHARLES S. LOBINGIER. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/assurance-is-given-to-latin-traders-johnston-says-governmental.html | ASSURANCE IS GIVEN TO LATIN TRADERS; Johnston Says Governmental Support of Ad Campaigns Proves Sincerity | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/circus-to-close-sept-1-ringling-brothers-show-then-will-go-on.html | CIRCUS TO CLOSE SEPT. 1; Ringling Brothers Show Then Will Go on 32-Week Tour | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/tour-acquires-laboratories.html | Tour Acquires Laboratories | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/charles-h__-bellows-i-new-york-lawyer-dies-in-newi-rochelle-at-age.html | CHARLES H__. BELLOWS; I New York Lawyer Dies in NewI Rochelle at Age of 54 | True | I Special *.o THE ZE7 YORK 13ES. I | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/utah-votes-to-continue-sports.html | Utah Votes to Continue Sports | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bond-notes.html | BOND NOTES | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/king-decorates-us-flier.html | King Decorates U.S. Flier | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cathedral-damage-stressed.html | Cathedral Damage Stressed | True | By Telephone To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/naval-chief-at-oran-orders-raid-on-paper-de-gaullist-activities.html | NAVAL CHIEF AT ORAN ORDERS RAID ON PAPER; De Gaullist Activities Said to Have Brought Action | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/munitions-work-hampered.html | Munitions Work Hampered | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/newark-triumphs-then-bows-14-to-2-davis-guins-63-victory-but.html | NEWARK TRIUMPHS, THEN BOWS, 14 TO 2; Davis Gains 6-3 Victory, but Rochester Comes Back With 18 Hits for Even Break | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/plywood-registers-new-issue-of-stock-shareholders-to-vote-july-9-on.html | PLYWOOD REGISTERS NEW ISSUE OF STOCK; Shareholders to Vote July 9 on Increase in Capital | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/commission-asks-zone-law-change-would-permit-administrative-offices.html | COMMISSION ASKS ZONE LAW CHANGE; Would Permit Administrative Offices and Laboratories in Landscaped Setting | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ettens-twobagger-in-eleventh-defeats-indians-for-yankees-31-safety.html | Etten's Two-Bagger in Eleventh Defeats Indians for Yankees, 3-1; Safety With Two On Decides Benefit Night Game -- Nick Drives Homer in Second, but Tribe Ties Score in Same Frame | True | By James P. Dawson | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/vote-equal-pay-to-women-illinois-legislators-send-bill-to-governor.html | VOTE EQUAL PAY TO WOMEN; Illinois Legislators Send Bill to Governor Green | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/japan-predicts-drive-says-allies-have-2200-planes-in-australian.html | JAPAN PREDICTS DRIVE; Says Allies Have 2,200 Planes in Australian Sector | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/general-motors-becomes-sponsor-of-programs-by-nbc-symphony-frank.html | General Motors Becomes Sponsor Of Programs by NBC Symphony; Frank Black to Open Sunday Radio Series Aug. 1 and Toscanini and Stokowski Will Lead Concerts in Winter Season | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/historical-movies-suggested.html | Historical Movies Suggested | True | J.L. TIPPET. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/national-league-allstar-team-includes-8-cards-and-4-dodgers-reds.html | National League All-Star Team Includes 8 Cards and 4 Dodgers; Reds Also Place 4 Men on Squad to Oppose American League Contingent July 13 -- Ott and Herman Again Picked | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/russian.html | Russian | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/device-to-protect-sightless-operators-of-sewing-machines-uses.html | Device to Protect Sightless Operators Of Sewing Machines Uses Pinball Parts | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/congress-ties-up-war-agency-funds-votes-71-12-billion-army-bill-but.html | CONGRESS TIES UP WAR AGENCY FUNDS; Votes 71 1/2 Billion Army Bill but Is Unable to Resolve Its Disputes Over Others | True | By C.p. Trussell | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/named-by-butler-bros-to-voluntary-chain-post.html | Named by Butler Bros. To Voluntary Chain Post | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/wlb-urges-umpires-to-sift-labor-rows-unanimous-statement-stresses.html | WLB URGES UMPIRES TO SIFT LABOR ROWS; Unanimous Statement Stresses Adjusting Grievances Without Reference to Board | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/nmu-invites-roosevelt-curran-and-seamen-ask-him-to-address-union.html | N.M.U. INVITES ROOSEVELT; Curran and Seamen Ask Him to Address Union Convention | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/horthys-son-hurt-in-accident.html | Horthy's Son Hurt in Accident | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/daniel-kirk-62-years-with-jersey-central-conductor-90-retired-in.html | DANIEL KIRK, 62 YEARS WITH JERSEY CENTRAL; Conductor, 90, Retired in 1927 -- Began,as Water Boy at 13 | True | Special to Wm YO s. ! | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/color-photos-sent-by-wire.html | Color Photos Sent by Wire | True | By Telephone To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/deal-surprises-pirates.html | Deal Surprises Pirates | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/tennis-tourney-canceled.html | Tennis Tourney Canceled | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/oil-index-shows-east-coast-gain-moderate-improvement-in-week-brings.html | OIL INDEX SHOWS EAST COAST GAIN; Moderate Improvement in Week Brings Figure to 29.5 From 27.6 for Earlier Period | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/japanese.html | Japanese | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/slated-as-vice-president-of-curtisswright-corp.html | Slated as Vice President Of Curtiss-Wright Corp. | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/fire-chiefs-sue-on-jobs-ask-court-to-void-10-of-15-promotions-made.html | FIRE CHIEFS SUE ON JOBS; Ask Court to Void 10 of 15 Promotions Made by Mayor | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/heresy-at-gas-plant-wagon-replaces-truck.html | Heresy at 'Gas' Plant: Wagon Replaces Truck | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/screen-news-here-and-in-hollywood-zanuck-resumes-his-post-in-charge.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Zanuck Resumes His Post in Charge of Production at 20th Century-Fox on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/australia-to-vote-aug-21.html | Australia to Vote Aug. 21 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/argentine-policy-firm-foreign-minister-doubts-changes-during-this.html | ARGENTINE POLICY FIRM; Foreign Minister Doubts Changes During This Month | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/brooklyn-sweeps-war-fund-twin-bill-with-reds-and-is-5-points-from.html | Brooklyn Sweeps War Fund Twin Bill With Reds and Is 5 Points From Lead; 26,893 SEE DODGERS, TRIUMPH BY 5-0, 11-5 | True | By Roscoe McGowen | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/heavy-rail-travel-seen-over-fourth-large-early-movement-well-ahead.html | HEAVY RAIL TRAVEL SEEN OVER FOURTH; Large Early Movement Well Ahead of Week-End Held to Presage Busy Holiday | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/payment-barred-by-sec-interest-on-north-american-light-debentures.html | PAYMENT BARRED BY SEC; Interest on North American Light Debentures Held Up | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bundles-for-britain-needs-help.html | Bundles for Britain Needs Help | True | MRS. JOHN LOCK. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/long-service-honored-company-servant-decorated-by-men-of-seventh.html | LONG SERVICE HONORED; Company Servant Decorated by Men of Seventh Regiment | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/new-leases-many-in-the-buchanan-renewals-by-old-tenants-are-also.html | NEW LEASES MANY IN THE BUCHANAN; Renewals by Old Tenants Are Also Numerous, Resident Manager Reports | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/the-pacific-stalemate-ends.html | THE PACIFIC STALEMATE ENDS | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/volunteers-win-praise.html | Volunteers Win Praise | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/produce-men-fear-opa-rules-revisions-vegetable-distributors-see.html | PRODUCE MEN FEAR OPA RULES REVISIONS; Vegetable Distributors See Their Doom in Expected Changes in Regulations | True | By Gerald Lyons | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/joseph-hei2fowitz.html | JOSEPH HEI2FOWITZ | True | Special to T N-W Yol, Ts. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bond-list-revised-for-savings-banks-midyear-schedule-of-the.html | BOND LIST REVISED FOR SAVINGS BANKS; Mid-Year Schedule of the Securities Legal for Investment Given | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/guantanamo-sugar-case-put-off.html | Guantanamo Sugar Case Put Off | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/warns-of-pay-rises-for-rail-workers-jb-hill-head-of-l-n-sees.html | WARNS OF PAY RISES FOR RAIL WORKERS; J.B. Hill, Head of L. & N., Sees Difficulties After the War | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/zoning-change-seeks-bronx-times-square-lyons-and-chamber-ask-shife.html | ZONING CHANGE SEEKS 'BRONX TIMES SQUARE'; Lyons and Chamber Ask Shife in Status of Fordham Road | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/harry-h-farrier.html | HARRY H. FARRIER | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/huge-income-tax-held-needed-in-44-treasury-counsel-says-at-least-30.html | HUGE INCOME TAX HELD NEEDED IN '44; Treasury Counsel Says at Least 30 Billion Can Be Levied to Bar Inflation | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/war-risk-rates-to-be-maintained-head-of-federal-corporation-reports.html | WAR RISK RATES TO BE MAINTAINED; Head of Federal Corporation Reports $22,000,000,000 of Policies in New York | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/municipal-financing-cut-amounted-to-only-270000000-for-first-six.html | MUNICIPAL FINANCING CUT; Amounted to Only $270,000,000 for First Six Months of Year | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/no-armor-for-british-fliers.html | No Armor for British Fliers | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/heroic-clerk-dies-on-job-pawnshop-employe-65-stays-to-battle-blaze.html | HEROIC CLERK DIES ON JOB; Pawnshop Employe, 65, Stays to Battle Blaze in Store | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/italian.html | Italian | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/states-peach-crop-fails-estimated-381000-bushels-compares-with.html | STATE'S PEACH CROP FAILS; Estimated 381,000 Bushels Compares With 1,615,000 in 1942 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/alpha-cement-plan-approved.html | Alpha Cement Plan Approved | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/martinique-yields-asks-terms-of-us-robert-to-avoid-bloodshed-ready.html | MARTINIQUE YIELDS, ASKS TERMS OF U.S.; Robert, 'to Avoid Bloodshed,' Ready to Accept Change of French Authority | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/garment-men-seek-further-price-aid-revisions-in-mpr-287-fail-to.html | GARMENT MEN SEEK FURTHER PRICE AID; Revisions in MPR 287 Fail to Satisfy Industry, Which Will Ask More Changes | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/new-yorkers-die-in-bomber-crash.html | New Yorkers Die in Bomber Crash | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/chinese-report-gain-in-owchihkow-fight-say-trapped-foe-is-resisting.html | CHINESE REPORT GAIN IN OWCHIHKOW FIGHT; Say Trapped Foe Is Resisting Desperately in Hunan City | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marine-league-head-honored.html | Marine League Head Honored | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/japanese-fleet-on-move-chinese-report-ships-going-southward-off.html | JAPANESE FLEET ON MOVE; Chinese Report Ships Going Southward Off Foochow | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/good-weather-adds-impetus-to-crops-but-drought-conditions-hold-on.html | GOOD WEATHER ADDS IMPETUS TO CROPS; But Drought Conditions Hold On in Far Southwest | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/french-music-heard-at-stadium-concert-philharmonic-plays-the.html | FRENCH MUSIC HEARD AT STADIUM CONCERT; Philharmonic Plays the Berlioz Overture, Franck Symphony | True | R.L. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/odt-tightens-taxis-rules.html | ODT Tightens Taxis Rules | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/berlin-evacuation-reported-planned-swedes-hear-exodus-is-to-start.html | BERLIN EVACUATION REPORTED PLANNED; Swedes Hear Exodus Is to Start in Fall -- Wuppertal Held Beyond Rebuilding | True | By George Axelsson | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/says-our-fleet-is-biggest.html | Says Our Fleet Is Biggest | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/arthur-garrels-tokyo-exconsijl-u-s-offiial-for-30-years-is-dead-at.html | [ARTHUR GARRELS, TOKYO EX-CONSUL; U. S. Offi-ial for 30 Years Is Dead at 70 -- Resigned Post in Japan in 1938 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/4-little-brothers-go-to-third-home-big-white-house-in-a-small-town.html | 4 LITTLE BROTHERS GO TO THIRD HOME; Big White House in a Small Town Will Shelter Sons of a Soldier and Invalid | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/new-england-telephone-and-telegraph.html | New England Telephone and Telegraph | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/prime-minister-warns-axis-allied-attacks-are-imminent-axis-warned.html | Prime Minister Warns Axis Allied Attacks Are Imminent; AXIS WARNED ANEW IN CHURCHILL TALK | True | By Raymond Daniell | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/yard-launches-16th-destroyer.html | Yard Launches 16th Destroyer | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/boards-to-review-us-procurement-bymes-sets-up-units-to-pass-on.html | BOARDS TO REVIEW U.S. PROCUREMENT; Byrnes Sets Up Units to Pass on Agency Plans, Link Them to Over-All Strategy | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mexican-bond-date-extended.html | Mexican Bond Date Extended | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/louis-in-cavalry-asks-shift-to-mp-school.html | Louis, in Cavalry, Asks Shift to M.P. School | True | By the United Press. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/commander-of-vfw-is-back-from-africa-reports-casualties-were-less.html | COMMANDER OF VFW IS BACK FROM AFRICA; Reports Casualties Were Less Severe Than in Last War | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/george-ade-improved.html | George Ade Improved | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/united-nations.html | United Nations | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/senators-to-visit-our-forces-abroad-barkley-reluctantly-picks-five.html | SENATORS TO VISIT OUR FORCES ABROAD; Barkley Reluctantly Picks Five After Controversy Between Truman, Military Groups | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cites-phillipsjones-workers.html | Cites Phillips-Jones Workers | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cotton-futures-in-sharp-rally-led-by-july-contract-market-closes.html | COTTON FUTURES IN SHARP RALLY; Led by July Contract, Market Closes With Net Gains of 8 to 18 Points | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/rail-wreck-in-dortmund.html | Rail Wreck in Dortmund | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/block-dance-on-mall-drive-to-get-records-for-armed-services-to.html | BLOCK DANCE ON MALL; Drive to Get Records For Armed Services to Start Saturday | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/southerners-race-an-issue.html | SOUTHERNERS RACE AN ISSUE | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/victory-in-the-atlantic.html | VICTORY IN THE ATLANTIC | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/smugglers-foe-quits-gordon-h-pike-leaves-customs-service-after-34.html | SMUGGLERS' FOE QUITS; Gordon H. Pike Leaves Customs Service After 34 Years | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/committee-asks-recognition.html | Committee Asks Recognition | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/news-of-food-peaches-and-strawberries-make-smooth-summer-ice-creams.html | News of Food; Peaches and Strawberries Make Smooth Summer Ice Creams Sold by a Shop Here | True | By Jane Holt | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/12-get-two-sets-of-ration-book-3-white-plains-residents-who-got-one.html | 12 GET TWO SETS OF RATION BOOK 3; White Plains Residents Who Got One Copy Unaccountably Receive Another One | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/box-for-churchill-scroll-can-be-used-for-cigars.html | Box for Churchill Scroll Can Be Used for Cigars | True | By the United Press. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/evely-cai___ee-maied-becomes-bride-of-charles-ri-michel-in-jersey.html | EVELY. CA..I___EE MA..IED; Becomes Bride of Charles R.I Michel in Jersey City ] | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/furniture-buyers-score-favoritism-unethical-practices-allegd-at.html | FURNITURE BUYERS SCORE FAVORITISM; Unethical Practices Alleged at Showings of the Chicago Market Events | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cubs-down-braves-in-boston-62-54-bithorn-triumphs-in-opener.html | CUBS DOWN BRAVES IN BOSTON, 6-2 5-4,; Bithorn Triumphs in Opener -- Nicholson's Home Run in Ninth Wins Nightcap | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/standards-favored-for-womens-slips-but-industry-approval-is-held-up.html | STANDARDS FAVORED FOR WOMEN'S SLIPS; But Industry Approval Is Held Up for Further Study | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/breton-fedora-and-beret-themes-are-stressed-in-fall-hat-showing.html | Breton, Fedora and Beret Themes Are Stressed in Fall Hat Showing | True | By Virginia Pope | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/miss-hicks-beaten-in-western-golf-bows-to-miss-kirby-at-19th-hole.html | MISS HICKS BEATEN IN WESTERN GOLF; Bows to Miss Kirby at 19th Hole on Technicality in Quarter-Final Round | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/meyer-h-silverman-electrical-engineer-head-of-philadelphia-firm-a.html | MEYER H. SILVERMAN, ELECTRICAL ENGINEER; Head of Philadelphia Firm, a Railroad Director, Was d9 | True | ecia! to T- Nzw YoPn Is. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/schneider-to-address-designers.html | Schneider to Address Designers | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/big-top-files-petition-circus-asks-court-approval-of-arrangement.html | BIG TOP FILES PETITION; Circus Asks Court Approval of Arrangement With Creditors | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/charles-w-1tndeewood.html | CHARLES W. 1TNDEEWOOD | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/boy-16-admits-stabbing-three-companions-in-bronx-held-as-juvenile.html | BOY, 16, ADMITS STABBING; Three Companions in Bronx Held as Juvenile Delinquents | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/kuhn-in-fbi-custody-quits-clinton-prison-on-parole-to-federal.html | KUHN IN FBI CUSTODY; Quits Clinton Prison on Parole to Federal Government | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/elected-vice-president-of-pepsicola-company.html | Elected Vice President Of Pepsi-Cola Company | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/will-be-field-assistant-of-insurance-company.html | Will Be Field Assistant Of Insurance Company | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/army-casualties-increased-by-875-war-department-adds-789-to-list-of.html | ARMY CASUALTIES INCREASED BY 875; War Department Adds 789 to List of Prisoners Held by Japan | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/tells-of-italian-loan-finance-minister-says-it-was-20-per-cent.html | TELLS OF ITALIAN LOAN; Finance Minister Says It Was 20 Per Cent Oversubscribed | True | By Telephone To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/threeyear-peak-reached-by-stocks-gains-of-1-to-2-points-made.html | THREE-YEAR PEAK REACHED BY STOCKS; Gains of 1 to 2 Points Made -- Brokers See Inflationary Basis in Buying | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/lifeline-of-sicily-hit-at-both-ends-messina-bombed-from-north.html | LIFELINE OF SICILY HIT AT BOTH ENDS; Messina Bombed From North Africa, Reggio Calabria From Middle East | True | By Drew Middleton | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/japanese-deride-bickerings-here-batavia-radio-declares-us-is-worlds.html | JAPANESE DERIDE BICKERINGS HERE; Batavia Radio Declares U.S. Is World's Laughing Stock | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/credit-outstanding-off-may-consumer-figure-recorded-decline-of.html | CREDIT OUTSTANDING OFF; May Consumer Figure Recorded Decline of $154,000,000 | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/rev-vm-f-oconnor.html | REV. VM. F. O'CONNOR | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/sington-called-by-navy.html | Sington Called by Navy | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/7-contests-for-cornell-columbia-will-be-met-twice-on-summer.html | 7 CONTESTS FOR CORNELL; Columbia Will Be Met Twice on Summer Baseball Schedule | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/merger-action-put-off-morris-essex-rail-stockholders-defer-move-on.html | MERGER ACTION PUT OFF; Morris & Essex Rail Stockholders Defer Move on Plan | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/will-resume-his-position-with-the-chase-national.html | Will Resume His Position With the Chase National | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/registration-period-extended.html | Registration Period Extended | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/villli-l-keegan.html | VILLLI L. KEEGAN | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/wavell-now-a-viscount-viceroy-of-india-is-expected-to-retain-family.html | WAVELL NOW A VISCOUNT; Viceroy of India Is Expected to Retain Family Name | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/income-rise-shown-for-cable-radio-net-for-first-quarter-given-as.html | INCOME RISE SHOWN FOR CABLE & RADIO; Net for First Quarter Given as $404,230, Compared With $255,001 a Year Ago | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/250000-legacy-to-yale-mrs-annie-k-lamb-leaves-bequest-as-memorial.html | $250,000 LEGACY TO YALE; Mrs. Annie K. Lamb Leaves Bequest as Memorial to Husband | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/sistersto-attend-idlss-joan-murray-brideiglect-to-have-marcpa-as.html | SISTERSTO ATTEND IdISS JOAN MURRAY; Brideiglect to Have MarcPa as Honor Maid at Marriage to Ensign J. H. P. Boucher | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/exslave-dies-at-116-h-walke-dynamite-handler-of.html | EX-SLAVE DIES AT 116; H. Walke?, Dynamite Handler of | True | Special to THE NEW YORK TIMES | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/red-sox-tigers-tie-in-12-innings-33-game-sent-into-extra-frames.html | RED SOX, TIGERS TIE IN 12 INNINGS, 3-3; Game Sent Into Extra Frames After Dramatic Exchange of Homers in Ninth | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/e-eugene-smith.html | E. EUGENE SMITH | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/grain-prices-soar-with-rye-leading-buying-laid-to-end-of-ccc-sales.html | GRAIN PRICES SOAR, WITH RYE LEADING; Buying Laid to End of CCC Sales to Distillers and Report of Adjustment in Corn | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/knox-says-munda-will-be-attacked-gives-notice-that-enemy-base-is-in.html | KNOX SAYS MUNDA WILL BE ATTACKED; Gives Notice That Enemy Base Is in Orbit of the Drive Opened on Rendova | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/churchills-title-has-ancient-roots-includes-right-to-enter-city.html | Churchill's Title Has Ancient Roots; Includes Right to Enter City Almhouses | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/payasyougo-starts-today.html | Pay-as-You-Go Starts Today | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ensign-believed-to-be-prisoner.html | Ensign Believed to Be Prisoner | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/farming-is-slavery-to-britons-lured-to-fields-by-holiday-spirit.html | Farming Is 'Slavery' to Britons Lured to Fields by Holiday Spirit; Ship Workers Lame After Day of 'Weedin'' -- Girls' and Women's Work Best, but They Complain of Tired Feet | True | By David Anderson | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/deadline-passes-for-auto-stamp-but-indications-point-to-no-roundup.html | DEADLINE PASSES FOR AUTO STAMP; But Indications Point to No Round-Up Now of Tax Blank Violators | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/kashmirs-misery-cuts-party-lines-great-mass-of-the-people-live-in.html | KASHMIR'S MISERY CUTS PARTY LINES; Great Mass of the People Live in Abject Condition in the Fairest of Lands | True | By Herbert L. Matthews | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/navy-v-12-classes-will-start-today-728-prospective-engineers-and.html | NAVY V-12 CLASSES WILL START TODAY; 728 Prospective Engineers and Doctors Will Report for Study at Columbia | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/250-longshoremen-strike-in-hoboken-row-with-new-york-stevedores.html | 250 LONGSHOREMEN STRIKE IN HOBOKEN; Row With New York Stevedores Seen -- Steel Dispute Goes On | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/move-in-mediterranean-reported.html | Move in Mediterranean Reported | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/fsa-and-fwa-claim-childcare-funds-cp-taft-tells-senate-hearing.html | FSA AND FWA CLAIM CHILD-CARE FUNDS; C.P. Taft Tells Senate Hearing Program Should Not Go to Works Agency | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/goward-victor-on-links-courtney-bergelt-goldenberg-also-win-in.html | GOWARD VICTOR ON LINKS; Courtney, Bergelt, Goldenberg Also Win in School Golf | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/us-and-british-staff-officers-overcome-language-difficulties-monkey.html | U.S. and British Staff Officers Overcome Language Difficulties; 'Monkey Wrench' Is 'Adjustable Spanner' in England, a 'Dipper' Is a 'Pannikin' and 'Garbage Can' a 'Dust Bin' | True | By Milton Bracker | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/barrage-balloons-get-first-test-here-34-ascend-on-long-island-to.html | BARRAGE BALLOONS GET FIRST TEST HERE; 34 Ascend on Long Island to Guard Vital Ground Units From Enemy Planes | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/capt-wj-oconnor.html | CAPT. W.J. O'CONNOR | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/wpa-pays-up-and-quits-turns-back-130000000-after-spending-10-12.html | WPA PAYS UP AND QUITS; Turns Back $130,000,000 After Spending 10 1/2 Billion Since '35 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/slave-workers-in-reich-said-to-total-12100000.html | Slave' Workers in Reich Said to Total 12,100,000 | True | By Telephone To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/links-crime-to-youth-ills-parole-board-blames-broken-homes-and.html | LINKS CRIME TO YOUTH ILLS; Parole Board Blames Broken Homes and Meager Education | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/to-test-rule-barring-exreds-as-citizens-committee-for-protection-of.html | TO TEST RULE BARRING EX-REDS AS CITIZENS; Committee for Protection of Foreign Born to Take Action | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/new-directors-elected-five-constitute-the-board-of-atlas-tack.html | NEW DIRECTORS ELECTED; Five Constitute the Board of Atlas Tack | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/jacquelyn-p-enright-betrothedl.html | Jacquelyn P. Enright Betrothedl | True | Special to T Izv YOP TIS. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/hungarian-weekly-to-celebrate.html | Hungarian Weekly to Celebrate | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/foes-troop-carrier-described-by-london-sixengined-craft-used-in.html | FOES' TROOP CARRIER DESCRIBED BY LONDON; Six-Engined Craft, Used in Tunisia Holds 100 Men | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/onesixth-back-in-alabama.html | One-Sixth Back in Alabama | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/susquehanna-adds-four-trains.html | Susquehanna Adds Four Trains | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bronx-area-to-get-bus-service-again-line-in-eastchester-bows-to.html | BRONX AREA TO GET BUS SERVICE AGAIN; Line in Eastchester Bows to Protest Supported by Public Service Commission | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/harry-r-clark.html | HARRY R. CLARK | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/miss-parker-bridei-of-rem-v-myers-she-is-msrried-in-chapel-of-the.html | MISS PARKER BRIDEi OF REM V. MYERS; She Is Msrried in Chapel of the Miison Ave. Presbyterian by Rev. Dr. Philip Jones | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/142-students-are-called-group-training-at-nyu-center-is-summoned-by.html | 142 STUDENTS ARE CALLED; Group Training at N.Y.U. Center Is Summoned by the Army | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/expects-war-to-last-3-to-4-years.html | Expects War to Last 3 or 4 Years | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ll-straus-now-a-captain.html | L.L. Straus Now a Captain | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/savings-associations-merge.html | Savings Associations Merge | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bank-in-federal-reserve-mechanics-and-farmers-of-albany-admitted-to.html | BANK IN FEDERAL RESERVE; Mechanics and Farmers of Albany Admitted to Membership | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/brunner-appointed-to-1800-city-job-exhead-of-aldermanic-board-named.html | BRUNNER APPOINTED TO $1,800 CITY JOB; Ex-Head of Aldermanic Board Named by McGoldrick | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/milk-rationing-in-us-is-fairly-remote-with-shortages-in-some-areas.html | Milk Rationing in U.S. Is 'Fairly Remote' With Shortages in Some Areas, Survey Finds | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/harlem-rail-issue-to-retire-stock-ny-central-will-purchase-bonds.html | HARLEM RAIL ISSUE TO RETIRE STOCK; N.Y. Central Will Purchase Bonds and Exchange Them for Subsidiary's Shares | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/state-department-silent.html | State Department Silent | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/nrpb-bows-off-stage-members-of-expiring-agency-pay-farewell-call-on.html | NRPB 'BOWS OFF STAGE'; Members of Expiring Agency Pay Farewell Call on President | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/548380-earnings-for-tool-company-chicago-pneumatic-lists-net-for.html | $548,380 EARNINGS FOR TOOL COMPANY; Chicago Pneumatic Lists Net for March Quarter After $2,739,000 Taxes | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/muriel-tennen-is-brideelect.html | Muriel Tennen Is Bride-Elect | True | Speel to T;he TEW [OF TS, | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/subcontracts-173000000.html | Subcontracts $173,000,000 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/2-white-sox-drives-subdue-senators-71-great-lakes-bows-to-combined.html | 2 WHITE SOX DRIVES SUBDUE SENATORS, 7-1; Great Lakes Bows to Combined Washington-Chicago Team | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/gustav-j_-stei__ggerwald-i-ihead-of-petroleum-company-ini-cleveland.html | GUSTAV J_ STEI__GGERWALD; I IHead of Petroleum Company inI ! Cleveland Dies at 66 J i ! | True | Special to the NEW YORI TlbfES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/430-student-divers-train-on-normandie-learning-salvage-tasks-for.html | 430 Student Divers Train on Normandie, Learning Salvage Tasks for the Navy | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mexicans-have-edge-on-us-our-rationing-regulations-seem-to-favor.html | Mexicans Have Edge on Us; Our Rationing Regulations Seem to Favor Neighbors on Border | True | FREDERIC R. SANBORN. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/phils-play-a-draw-with-pirates-33-night-game-ends-after-11th-rule.html | PHILS PLAY A DRAW WITH PIRATES, 3-3; Night Game Ends After 11th, Rule Preventing Start of an Inning After 11:50 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/police-aplenty-no-riot-false-reports-of-racial-clash-disturb.html | POLICE APLENTY; NO RIOT; False Reports of Racial Clash Disturb Passaic | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/stocks-to-be-redeemed-sec-approves-plan-of-rochester-gas-and.html | STOCKS TO BE REDEEMED; SEC Approves Plan of Rochester Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/telephone-concerns-get-stay-on-reports-fcc-to-hold-conference-on.html | TELEPHONE CONCERNS GET STAY ON REPORTS; FCC to Hold Conference on Its Accounting Order | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/names-three-policyholders.html | Names Three "Policyholders" | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/sports-of-the-times-a-quiet-afternoon-at-the-polo-grounds.html | Sports of the Times; A Quiet Afternoon at the Polo Grounds | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/clinics-for-new-zealand-health-ministry-announces-a-step-toward.html | CLINICS FOR NEW ZEALAND; Health Ministry Announces a Step Toward State Medicine | True | By Wireless To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/20th-ship-in-one-month-california-shipbuilding-corporation-breaks.html | 20TH SHIP IN ONE MONTH; California Shipbuilding Corporation Breaks Own Record | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/giants-top-cards-in-tenth-then-bow-in-nightcap-of-benefit.html | Giants Top Cards in Tenth, Then Bow in Nightcap of Benefit Double-Header; COOPER IS BEATEN BY OTTMEN, 4 TO 3 | True | By John Drebinger | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/june-stock-sales-23415845-shares-trading-on-exchange-largest-for.html | JUNE STOCK SALES 23,415,845 SHARES; Trading on Exchange Largest for Any June in the Last Five Years | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/good-counsel-nine-victor.html | Good Counsel Nine Victor | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/somervell-scores-lag-in-production-asserts-it-threatens-whole.html | SOMERVELL SCORES LAG IN PRODUCTION; Asserts It Threatens Whole Strategy and Tactical Planning of the War | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/76-billions-spent-in-us-fiscal-year-71-of-the-total-were-for-war.html | 76 BILLIONS SPENT IN U.S. FISCAL YEAR; 71 of the Total Were for War -- Public Debt Up to 140 Billions, Deficit to 55 | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/german.html | German | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/rev-edward-f-w-eliot-i-former-episcpalarchdeacon-in-italy-and-the.html | REV. EDWARD F. W. ELIOT I; Former Episc-palArchdeacon in' Italy and the Riviera Dies at 79 i | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/de-bayle-praises-our-war-effort.html | De Bayle Praises Our War Effort | True | By Cable To the New York Times. | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/army-flier-jumps-from-40200-feet-he-proves-oxygen-equipment-will.html | ARMY FLIER JUMPS FROM 40,200 FEET; He Proves Oxygen Equipment Will Work Satisfactorily at Very High Altitudes | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/books-authors.html | Books -- Authors | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/linton-cooke-hopkins-sr.html | LINTON COOKE HOPKINS SR. | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/the-wallacejones-feud.html | THE WALLACE-JONES FEUD | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/german-deserters-in-norway.html | German Deserters in Norway | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/raid-by-fortresses-caps-a-month-of-record-bombing-of-nazi-plants.html | Raid by Fortresses Caps a Month Of Record Bombing of Nazi Plants; Americans Attack Le Mans, Airplane Engine and Chemical Center -- Britain Enjoys Sixth Raidless Day | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/swedish-troops-warned-general-says-they-may-soon-have-to-defend.html | SWEDISH TROOPS WARNED; General Says They May Soon Have to Defend Liberty | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/chinese-president-has-relapse.html | Chinese President Has Relapse | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NSI Y0 TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/edwid-hignnessy.html | EDWID HIgNNESSY | True | Special to Tn Ngw YOP. E TES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mtss-joansweeny-wedin-cthedral-st-patricks-is-scene-of-her-marriage.html | MtSS. JOANSWEENY WED!iN C/THEDRAL; St. Patrick's is Scene .of Her Marriage to It. G.W..Cregg of Navy,'Son of Jurist | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/wallace-and-jones-renew-their-row-after-2hour-talk-conference.html | WALLACE AND JONES RENEW THEIR ROW AFTER 2-HOUR TALK; Conference Called by Byrnes Fails 'to Resolve and Determine' Controversy | True | By John H. Crider | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/rosalie-noland-fiancee-i-foxcroft-alumna-to-be-bride-of-lt-h-t.html | ROSALIE NOLAND FIANCEE I; Foxcroft Alumna to Be Bride of Lt. H. T. Woodland of Navy ] | True | I to 'o: 'ZMs. I | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/americans-raid-in-burma-docks-at-mandalay-and-railroad-yards-are.html | AMERICANS RAID IN BURMA; Docks at Mandalay and Railroad Yards Are Bombed | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ickes-puts-mining-above-any-dispute-coal-is-essential-to-our-cause.html | ICKES PUTS MINING ABOVE ANY DISPUTE; Coal Is Essential to Our Cause, Secretary Says in Radio Appeal to Strikers | True | By Louis Stark | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/antigerman-newspaper-tricks-nazis-in-warsaw.html | Anti-German Newspaper Tricks Nazis in Warsaw | True | By Cable To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/antone-track-violinist-95-had-served-under-damrosch-and-victor.html | ANTONE TRACK; Violinist, 95, Had Served Under Damrosch and Victor Herbert | True | Suel to TS SW YOIX TJtSS. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/denies-labor-union-plea-military-governor-of-hawaii-keeps-control.html | DENIES LABOR UNION PLEA; Military Governor of Hawaii Keeps Control of Defense Jobs | True | By Cable To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/good-neighbor-policy-praised-to-president-representatives-of-pan.html | GOOD NEIGHBOR POLICY PRAISED TO PRESIDENT; Representatives of Pan American Union Present Resolution | True | Special to THE NEW YORK TIMES. | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/steel-operations-resuming.html | Steel Operations Resuming | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/redemption-of-bonds-149875000-in-june-issues-called-before-maturity.html | REDEMPTION OF BONDS $149,875,000 IN JUNE; Issues Called Before Maturity Largest Since April, 1942 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/city-honor-detective-is-indicted-in-essex-barts-accused-as-woman.html | CITY HONOR DETECTIVE IS INDICTED IN ESSEX; Barts Accused as Woman and Man Are Jailed in Theft | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/terranova-stops-callura-nba-champion-loses-as-bout-is-halted-in.html | TERRANOVA STOPS CALLURA; N.B.A. Champion Loses as Bout Is Halted in Third | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/seven-fliers-honored-completed-fortress-mission-with-one-dead.html | SEVEN FLIERS HONORED; Completed Fortress Mission With One Dead Engine | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/new-shoe-rationing-for-outdoor-indoor-evening-slippers-and-sports.html | NEW SHOE RATIONING FOR OUTDOOR, INDOOR; Evening Slippers and Sports Footwear Now Stamp Free | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/gift-of-ambulances-a-memorial-to-four-colleagues-who-died-in-forces.html | GIFT OF AMBULANCES A MEMORIAL TO FOUR; Colleagues Who Died in Forces Honored by Railroad Men | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/alberta-to-default-again.html | Alberta to Default Again | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/canadian-pacific-borrows-sells-18000000-certificates-to-retire.html | CANADIAN PACIFIC BORROWS; Sells $18,000,000 Certificates to Retire Bonds | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/son-born-to-mrs-seymour-klein.html | Son Born to Mrs. Seymour Klein | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/aids-aircraft-plant-expansion.html | Aids Aircraft Plant Expansion | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/rickenbacker-at-russian-front.html | Rickenbacker at Russian Front | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/tacoma-bond-issue-goes-to-syndicate-group-headed-by-shields-co-wins.html | TACOMA BOND ISSUE GOES TO SYNDICATE; Group Headed by Shields & Co. Wins Award of $3,000,000 Electric Revenue Liens | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/convicted-of-fha-frauds.html | Convicted of FHA Frauds | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bonds-and-shares-on-london-market-halving-of-interim-dividend-by.html | BONDS AND SHARES ON LONDON MARKET; Halving of Interim Dividend by Woolworth Causes Break in the Price | True | By Wireless To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marvin-jones-is-named-member-of-wpb-and-owm.html | Marvin Jones Is Named Member of WPB and OWM | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/denies-extra-gas-to-raid-wardens-opa-takes-them-off-list-of.html | DENIES EXTRA 'GAS' TO RAID WARDENS; OPA Takes Them Off List of Volunteers Eligible for Ration Supplement | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/judge-has-curtain-line-court-drama-ends-with-3year-term-for-draft.html | JUDGE HAS 'CURTAIN LINE'; Court Drama Ends With 3-Year Term for Draft Violator | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | special to the new york times | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/allies-nerve-war-affects-them-too-cyprus-exemplifies-tension-of.html | ALLIES' NERVE WAR AFFECTS THEM TOO; Cyprus Exemplifies Tension of Those Who Wait to Launch an Invasion | True | By A.c. Sedgwick | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/says-ad-men-face-two-postwar-jobs-must-sell-great-deal-more-goods.html | SAYS AD MEN FACE TWO POST-WAR JOBS; Must Sell Great Deal More Goods, Fight Spread of State Socialism, Wiley Holds | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/gene-krupa-is-found-guilty.html | Gene Krupa Is Found Guilty | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/danes-sabotage-factory-transformer-of-aarhus-motor-works-wrecked-by.html | DANES SABOTAGE FACTORY; Transformer of Aarhus Motor Works Wrecked by Blast | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/honors-new-york-marine-knox-awards-the-silver-star-to-corporal-jj.html | HONORS NEW YORK MARINE; Knox Awards the Silver Star to Corporal J.J. Catale | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/soldier-hurt-in-brawl-dies.html | Soldier Hurt in Brawl Dies | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/jersey-city-breaks-even-trinkle-wins-20-after-buffalo-annexes.html | JERSEY CITY BREAKS EVEN; Trinkle Wins, 2-0, After Buffalo Annexes Opener by 2-1 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cotton-bale-nets-600000-as-spur-to-war-bond-sale.html | Cotton Bale Nets $600,000 As Spur to War Bond Sale | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marthur-starts-allied-offensive-in-pacific-new-guinea-isles-won.html | M'ARTHUR STARTS ALLIED OFFENSIVE IN PACIFIC; NEW GUINEA ISLES WON, LANDINGS IN SOLOMONS; CHURCHILL PROMISES BLOWS IN EUROPE BY FALL; 2-PRONGED DRIVE | True | By Sidney Shalett | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/windsors-return-to-bahamas.html | Windsors Return to Bahamas | True | By Wireless To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/adios-shows-way-on-grand-circuit-thomas-pacer-easily-captures.html | ADIOS SHOWS WAY ON GRAND CIRCUIT; Thomas' Pacer Easily Captures Matron Stake in Straight Heats at North Randall | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/small-signs-lee-marcus.html | Small Signs Lee Marcus | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/joint-labor-drive-urged-cioafl-state-political-program-proposed-by.html | JOINT LABOR DRIVE URGED; CIO-AFL State Political Program Proposed by Hollander | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/notes.html | Notes | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/five-more-of-navy-dead-one-new-yorker-is-a-victim-second-is.html | FIVE MORE OF NAVY DEAD; One New Yorker Is a Victim, Second Is Reported Missing | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/expects-new-curb-for-paint-output-association-told-shortages-in.html | EXPECTS NEW CURB FOR PAINT OUTPUT; Association Told Shortages in Solvents May Affect the Civilian Supply | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/added-to-exchange-list-shares-of-universal-laboratories-involved-in.html | ADDED TO EXCHANGE LIST; Shares of Universal Laboratories Involved in Ruling | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bon-voyage.html | BON VOYAGE | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/potato-shipments-threaten-a-glut-influx-so-heavy-here-victory.html | POTATO SHIPMENTS THREATEN A GLUT; Influx So Heavy Here Victory Gardeners Are Urged to Halt Digging | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/michigan-cio-asks-no-strike-pledge-end-unless-living-costs-and.html | Michigan CIO Asks 'No Strike' Pledge End Unless Living Costs and Taxes Are Equalized | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/urges-government-map-terminations-broad-wants-definite-policy-set.html | URGES GOVERNMENT MAP TERMINATIONS; Broad Wants Definite Policy Set Up for Quick Settlement of War Contracts | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/getty-square-line-ends-12-riders-on-last-trip.html | Getty Square Line Ends; 12 Riders on Last Trip | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/in-the-nation-a-step-forward-in-the-food-problem.html | In The Nation; A Step Forward in the Food Problem | True | By Arthur Krock | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/the-text-of-prime-minister-churchills-address-at-the-ceremony-in.html | The Text of Prime Minister Churchill's Address at the Ceremony in London's Guildhall | True | By the United Press. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/chinese.html | Chinese | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/opa-cuts-fish-prices-in-setting-maximums-wholesale-ceilings.html | OPA CUTS FISH PRICES IN SETTING MAXIMUMS; Wholesale Ceilings Effective July 13 -- Retail to Follow | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/birmingham-to-honor-winant.html | Birmingham to Honor Winant | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/stock-purchase-authorized.html | Stock Purchase Authorized | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/joseph-besch.html | JOSEPH BESCH | True | Special to Tm Nzw Yo TS. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mls-gussie-p-ilaco.html | MIS. GUSSIE P. ILACO | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/uboats-claim-bag-of-12-8-allied-freighters-3-sailing-ships-and.html | U-BOATS CLAIM BAG OF 12; 8 Allied Freighters, 3 Sailing Ships and Destroyer Listed | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ananicz-sold-by-bears.html | Ananicz Sold by Bears | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/laundry-workers-held-essential-but-the-wmc-restricts-services.html | Laundry Workers Held Essential But the WMC Restricts Services; LAUNDRY WORKERS DECREED ESSENTIAL | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cattle-grower-says-policymakers-are-to-blame-in-meat-shortage-meat.html | Cattle Grower Says 'Policymakers' Are to Blame in Meat Shortage; MEAT LACK IS LAID TO 'POLICY MAKERS' | True | By Jay G. Hayden | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/opens-mexican-plant-ge-lamp-units-output-ample-for-several-latin.html | OPENS MEXICAN PLANT; G.E. Lamp Unit's Output Ample for Several Latin Countries | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/arline-boucher-a-bride-married-inlartrd-cathedral-to-john-ieo-tehan.html | ARLINE BOUCHER A BRIDE:; Married in"l!.a.rt&rd.' Cathedral to John- l'eo .Tehan of Virginia | True | SpielS.! to Tas Ew Yo T,:=s- ] | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/tqs-donald-aleei.html | tqS. DONALD ALEEI | True | Special to THJ NEW YOV TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ulrich-annexes-title-sets-back-roden-by-4-and-2-in-ncaa-golf-final.html | ULRICH ANNEXES TITLE; Sets Back Roden by 4 and 2 in N.C.A.A. Golf Final | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/calls-coffee-prices-low-penteado-declares-ceilings-are-under-30year.html | CALLS COFFEE PRICES LOW; Penteado Declares Ceilings Are Under 30-Year Average | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/will-direct-purchases-for-standard-brands.html | Will Direct Purchases For Standard Brands | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/bermuda-to-get-supplies-mission-arranges-for-release-of-goods-held.html | BERMUDA TO GET SUPPLIES; Mission Arranges for Release of Goods Held in United States | True | By Cable To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/65000-fire-at-rutherford.html | $65,000 Fire at Rutherford | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/pravda-denies-foe-is-shifting-troops-writer-contradicts-london.html | PRAVDA DENIES FOE IS SHIFTING TROOPS; Writer Contradicts London Report of Withdrawing of 50 Divisions From Russia | True | By Wireless To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/night-glow-defeats-stefanita-in-aphrodite-handicap-with-vagrancy.html | Night Glow Defeats Stefanita in Aphrodite Handicap, With Vagrancy Third; OUTSIDER IS FIRST BY LENGTH AND HALF | True | By Bryan Field | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/freight-car-needs-rise-demands-in-great-lakes-region-up-26-for.html | FREIGHT CAR NEEDS RISE; Demands in Great Lakes Region Up 2.6% for Third Quarter | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/urges-peak-sugar-crop-craig-would-use-war-prisoners-in-expansion.html | URGES PEAK SUGAR CROP; Craig Would Use War Prisoners in Expansion Program | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/church-bars-burial-of-nazi.html | Church Bars Burial of Nazi | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/wuppertal-paralyzed.html | Wuppertal Paralyzed | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/first-lady-talks-on-race-rioting-tells-press-conference-danger.html | FIRST LADY TALKS ON RACE RIOTING; Tells Press Conference Danger Would Be Lessened by Scotching of Rumors | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/city-veteran-quits-today.html | City Veteran Quits Today | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ye-booker-partner-in-alex-brown-sons-his-business-combined-with-the.html | Y.E. BOOKER PARTNER IN ALEX. BROWN & SONS; His Business Combined With the Washington Office of Company | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/w-h-thurston-5i-0loth-expert-dies-developer-of-special-fabrics-used.html | W. H. THURSTON, 5i, 0LOTH EXPERT, DIES; Developer of Special Fabrics Used by Armed Forces Is Dead in Southampton | True | Special to THS IEW YOK T:. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/van-schaicks-aide-gets-his-job-in-ocd-sinclair-hatch-becomes-new.html | VAN SCHAICK'S AIDE GETS HIS JOB IN OCD; Sinclair Hatch Becomes New Regional Head Here as Chief Resumes Insurance Work | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/senator-langer-cites-record-takes-issue-with-opa-counsel-on-legal.html | Senator Langer Cites Record; Takes Issue With OPA Counsel on Legal Staff of Administration | True | WILLIAM LANGER, | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/farewell-party-on-staten-island-marks-closing-of-46yearold-rural.html | Farewell Party on Staten Island Marks Closing of 46-Year-Old Rural School | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/new-zealands-outlay-defense-construction-spending-has-passed.html | NEW ZEALAND'S OUTLAY; Defense Construction Spending Has Passed $125,000,000 | True | By Wireless To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/june-bond-issues-were-110131000-total-was-smallest-for-month-since.html | JUNE BOND ISSUES WERE $110,131,000; Total Was Smallest for Month Since 1932, When Total Was Only $105,864,000 | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/flying-fortresses-aid.html | Flying Fortresses Aid | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/city-plan-discussion-wanted.html | City Plan Discussion Wanted | True | JAMES W. DANAHY, | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/britain-is-urged-to-ease-defenses-removal-of-coastal-barriers-and.html | BRITAIN IS URGED TO EASE DEFENSES; Removal of Coastal Barriers and Reduction in Air-Raid Service Demanded | True | By Cable To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/secretary-hulls-tribute.html | Secretary Hull's Tribute | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/foes-in-shanghai-said-to-be-gloomy-chinese-on-return-to-capital.html | FOES IN SHANGHAI SAID TO BE GLOOMY; Chinese on Return to Capital From Coast Says Japanese See Defeat in 18 Months | True | By Brooks Atkinson | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/russians-repulse-new-nazi-attacks-leningrad-smolensk-kursk-fronts.html | RUSSIANS REPULSE NEW NAZI ATTACKS; Leningrad, Smolensk, Kursk Fronts Said to Halt Foe's Attempts to Advance | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/odman-is-pressed-to-conquer-schein-wins-57-64-64-in-gaining-third.html | ODMAN IS PRESSED TO CONQUER SCHEIN; Wins, 5-7, 6-4, 6-4, in Gaining Third Round of New Jersey State Title Tennis | True | By Allison Danzig | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mayor-faces-fight-with-opa-on-plan-for-handling-meat-gives-approval.html | MAYOR FACES FIGHT WITH OPA ON PLAN FOR HANDLING MEAT; Gives Approval for Sales by Slaughterers to Retailers on Consignment Basis | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/i-frank-w-sargeaunt-i-exsuperintendent-of-estate-of-w-k-vanderbit.html | I FRANK W. SARGEAUNT; I Ex-Superintendent of Estate of W. K, Vanderbi/t Dies at 62 | True | Special to Ts Yolt 'i'zEs. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/air-medal-to-new-yorker-lieut-wj-knapp-is-cited-for-bravery-against.html | AIR MEDAL TO NEW YORKER; Lieut. W.J. Knapp Is Cited for Bravery Against Japanese | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/army-gets-new-depot-british-turn-over-base-built-for-us-in-north.html | ARMY GETS NEW DEPOT; British Turn Over Base Built for U.S. in North England | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/engineer-indicted-as-german-agent-another-staten-island-dweller.html | ENGINEER INDICTED AS GERMAN AGENT; Another Staten Island Dweller Accused of Failing to Reveal Nazi Propaganda Ties | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/queens-woman-a-suicide-hangs-herself-after-son-is-called-for-army.html | QUEENS WOMAN A SUICIDE; Hangs Herself After Son Is Called for Army Physical Test | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/war-bond-sale-urged-for-latin-republics-ecuador-importer-declares.html | WAR BOND SALE URGED FOR LATIN REPUBLICS; Ecuador Importer Declares the Drive Would Be Successful | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/made-chairman-of-sunray-oil.html | Made Chairman of Sunray Oil | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/winn-marks-82d-birthday.html | Winn Marks 82d Birthday | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/cone-heads-shoe-unit-wholesale-advisory-board-meets-with-opa.html | CONE HEADS SHOE UNIT; Wholesale Advisory Board Meets With OPA Officials Here | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/9000-vote-return-to-hard-coal-pits-28500-now-digging-anthracite-but.html | 9,000 VOTE RETURN TO HARD COAL PITS; 28,500 Now Digging Anthracite, but Bituminous 'Back-to-Work' Is Slow | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mrs-gimbel-opens-estate-to-aid-aliyah-benefit-supper-at-port.html | MRS. GIMBEL OPENS ESTATE TO AID ALIYAH; Benefit Supper at Port Chester Raises Funds for Youth Group | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/browns-check-athletics-niggeling-hurls-3hitter-and-wins-31-under.html | BROWNS CHECK ATHLETICS; Niggeling Hurls 3-Hitter and Wins, 3-1, Under Lights | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/jj-nilan-promoted-by-utili.html | J.J. Nilan Promoted by Utili | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/what-tax-legislation.html | WHAT TAX LEGISLATION? | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/advance-in-international-business-machines.html | ADVANCE IN INTERNATIONAL BUSINESS MACHINES | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/coast-guards-save-2-in-sound.html | Coast Guards Save 2 in Sound | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/mussolini-urged-by-eden-to-yield-britain-will-not-approach-italy-on.html | MUSSOLINI URGED BY EDEN TO YIELD; Britain Will Not Approach Italy on Bombing Rome, He Says | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/publisher-a-suicide-ernest-steiger-jr-67-dead-of-bullet-wound-in.html | PUBLISHER A SUICIDE; Ernest Steiger Jr., 67, Dead of Bullet Wound in Brooklyn | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/son-to-john-c-mccormacks.html | Son to John C. McCormacks | True | Special to TI I' YoR TS. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/armys-beef-runs-gain-war-meat-board-gives-procurement-data-packers.html | ARMY'S BEEF RUNS GAIN; War Meat Board Gives Procurement Data -- Packers Disagree | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/war-fund-appeal-in-city-is-outlined-executive-committee-set-up-for.html | WAR FUND APPEAL IN CITY IS OUTLINED; Executive Committee Set Up for Drive, Oct. 1 to Dec. 1, to Raise $17,000,000 Quota | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/marguerite-madoo-a-luncheon-hostess-entertains-junior-committee.html | MARGUERITE M'ADOO A LUNCHEON HOSTESS; Entertains Junior Committee Aides for Film Benefit Here | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/flag-change-protested-sons-of-revolution-assail-use-of-four.html | FLAG CHANGE PROTESTED; Sons of Revolution Assail Use of Four Freedoms Banner Overseas | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/guard-for-not-ables-retires-from-force-detective-etv-fitzgerald.html | GUARD FOR NOT ABLES RETIRES FROM FORCE; Detective E.T.V. Fitzgerald Quits After 31 Years | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/utah-halves-liquor-ration.html | Utah Halves Liquor Ration | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ontario-legislature-dissolved.html | Ontario Legislature Dissolved | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/special-food-tickets-worthless-in-france-extra-ration-coupons.html | SPECIAL FOOD TICKETS WORTHLESS IN FRANCE; Extra Ration Coupons Produce No Results at Shops | True | By Telephone To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/army-leases-pilgrim-hospital.html | Army Leases Pilgrim Hospital | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/treasury-bill-closing-time.html | Treasury Bill Closing Time | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/axis-says-allies-mass-for-invasion-still-expects-attack-saturday.html | AXIS SAYS ALLIES MASS FOR INVASION; Still Expects Attack Saturday -- Gayda Now Finds Italy Faces Brutal War | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/curb-suspends-preferred-issue.html | Curb Suspends Preferred Issue | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/chinas-spirits-high-spokesman-asserts-chang-says-her-stillness.html | CHINA'S SPIRITS HIGH, SPOKESMAN ASSERTS; Chang Says Her Stillness Marks Quiet Determination | True | By Wireless To the New York Times. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/iaj-w-douglas-brown.html | IAJ. W. DOUGLAS BROWN | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/waves-top-aerographers-outnumbered-by-sailors-marines-they-head.html | WAVES TOP AEROGRAPHERS; Outnumbered by Sailors, Marines, They Head Lakehurst Class | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/finnish.html | Finnish | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/ironic-ad-draws-farmhands.html | Ironic Ad Draws Farmhands | True | | C1B 589854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/board-stands-pat-on-rubber-wages-reaffirms-the-akron-decision.html | BOARD STANDS PAT ON RUBBER WAGES; Reaffirms the Akron Decision Allowing 3-Cent Rise, But Not 8 Cents Recommended | True | Special to THE NEW YORK TIMES. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/j-bramhall-59-i-cotton-executivei-merchandising-expert-dies-at-59-i.html | J. BRAMHALL, 59, I COTTON EXECUTIVEI; Merchandising Expert Dies at 59 in Morristown -- Official of New York Company | True | Special to TIZ NEW YORI Tnms. | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/old-musical-hit-will-be-revived-connecticut-yankee-listed-for.html | OLD MUSICAL HIT WILL BE REVIVED; 'Connecticut Yankee' Listed for September, With Mr. Rodgers as Producer | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/deposits-surveyed-by-reserve-bank-rises-in-nation-laid-chiefly-to.html | DEPOSITS SURVEYED BY RESERVE BANK; Rises in Nation Laid Chiefly to Three Industrial Groups and Insurance Concerns | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/in-the-valley-of-kashmir.html | IN THE VALLEY OF KASHMIR | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/united-states.html | United States | True | | C1B 589854 |
| 1943-07-01 | 1943-07-01 | https://www.nytimes.com/1943/07/01/archives/pope-said-to-express-grief.html | Pope Said to Express Grief | True | | C1B 589854 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/agosta-defeats-fiorello-victor-in-8round-bout-before-6000-at-fort.html | AGOSTA DEFEATS FIORELLO; Victor in 8-Round Bout Before 6,000 at Fort Hamilton | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/vitamin-d-patents-voided-as-of-sun-federal-appeals-court-finds.html | VITAMIN D PATENTS VOIDED AS OF SUN; Federal Appeals Court Finds Nature Source of Wisconsin Process Yielding $7,500,000 | True | By Lawrence E. Davies | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/son-born-to-mrs-artie-shaw.html | Son Born to Mrs. Artie Shaw | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/cleveland-paper-limits-help-ads.html | Cleveland Paper Limits Help Ads | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/news-from-the-front.html | NEWS FROM THE FRONT | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/tammany-choice-snarled-powells-candidacy-in-harlem-district-balks.html | TAMMANY CHOICE SNARLED; Powell's Candidacy in Harlem District Balks Selection | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/fbi-chief-urges-police-curb-youth-crime-lest-our-security-be.html | FBI Chief Urges Police Curb Youth Crime Lest Our Security Be 'Seriously Undermined' | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/for-warjob-vacations-wpb-council-says-brief-rests-would-benefit.html | FOR WAR-JOB VACATIONS; WPB Council Says Brief Rests Would Benefit Production | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/segura-conquers-kurlander-60-61-opens-quest-of-jersey-state-tennis.html | SEGURA CONQUERS KURLANDER, 6-0, 6-1; Opens Quest of Jersey State Tennis Title With Clever Display of Drop Shot | True | By Allison Danzig | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/d-s-ungerdonaldson.html | D. S. UNGER-DONALDSON | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/questions-value-of-food-setup-national-city-bank-wonders-if.html | QUESTIONS VALUE OF FOOD SET-UP; National City Bank Wonders if Overhead Regulation Is Practical, Even in War | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/luckman-on-pitt-staff-bears-quarterback-will-assist-coach.html | LUCKMAN ON PITT STAFF; Bears' Quarterback Will Assist Coach Shaughnessy | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/51-apply-to-join-spars-one-sworn-in-as-yeoman-at-new-recruiting.html | 51 APPLY TO JOIN SPARS; One Sworn In as Yeoman at New Recruiting Center | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/shapiro-brown-box-to-draw.html | Shapiro, Brown Box to Draw | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jersey-pigraising-rises-crop-of-114000-head-is-increase-of-36-over.html | JERSEY PIG-RAISING RISES; Crop of 114,000 Head Is Increase of 36% Over Last Spring | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/circulars-for-overseas-banned.html | Circulars for Overseas Banned | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/churchill-backs-giraud-command-tells-commons-general-must-lead.html | CHURCHILL BACKS GIRAUD COMMAND; Tells Commons General Must Lead French African Forces, at Least for Present | True | By James MacDonald | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-6-no-title-albany-stores-ask-student-labor.html | Article 6 -- No Title; Albany Stores Ask Student Labor | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mgoldrick-stops-dr-sheehans-pay-school-superintendent-whom-mayor.html | M'GOLDRICK STOPS DR. SHEEHAN'S PAY; School Superintendent Whom Mayor Cut From Budget Gets No Salary for July | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/individual-oaths-likely-for-waac-procedure-is-not-decided-but.html | INDIVIDUAL OATHS LIKELY FOR WAAC; Procedure is Not Decided, but Induction Similar to That of Guard Is Expected | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/staten-island-title-to-boyle.html | Staten Island Title to Boyle | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/10-officers-named-major-generals-president-submits-nominations-for.html | 10 OFFICERS NAMED MAJOR GENERALS; President Submits Nominations for Army Promotions to Temporary Rank | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/agentines-explain-curb-closed-waraid-organization-is-suspected-of.html | AGENTINES EXPLAIN CURB; Closed War-Aid Organization Is Suspected of Communist Tinge | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/boliviaonthesea.html | BOLIVIA-ON-THE-SEA | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/clarkson-drops-athletics.html | Clarkson Drops Athletics | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/6-yanks-6-indians-on-allstar-squad-dominate-american-leagues-25man.html | 6 YANKS, 6 INDIANS ON ALL-STAR SQUAD; Dominate American League's 25-Man Team for Game With Nationals on July 13 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/iiorton-aies-beed.html | IIORTON AI ES BEED | True | Special to THE NmW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/two-renamed-to-bench-magistrates-mason-and-geblocki-appointed-to.html | TWO RENAMED TO BENCH; Magistrates Mason and Geblocki Appointed to 10-Year Terms | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/utility-fights-state-law-niagara-falls-power-to-sue-for-voiding-of.html | UTILITY FIGHTS STATE LAW; Niagara Falls Power to Sue for Voiding of Dewey Rental Act | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/roosevelt-maintains-his-lead-in-south-is-still-choice-despite-some.html | ROOSEVELT MAINTAINS HIS LEAD IN SOUTH; Is Still Choice Despite Some Leaders' Criticism | True | By George Gallup | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/yonkers-flier-is-killed-in-iowa.html | Yonkers Flier Is Killed in Iowa | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/trippi-on-allstar-eleven.html | Trippi on All-Star Eleven | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/midwest-is-facing-tighter-gas-curb-famine-probably-will-spread-to.html | MIDWEST IS FACING TIGHTER 'GAS CURB; Famine Probably Will Spread to Pacific Coast Before Year Is Out, Says Ickes | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/advertising-executive-establishes-own-agency.html | Advertising Executive Establishes Own Agency | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/liquor-revenue-rose-association-estimates-5month-collections-at.html | LIQUOR REVENUE ROSE; Association Estimates 5-Month Collections at $607,740,292 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/permanent-ban-on-records-is-now-ordered-by-petrillo-musicians-head.html | Permanent Ban on Records Is Now Ordered by Petrillo; Musicians' Head Wants the Industry Stopped -- Transcription Concerns Urge War Labor Board to Intervene | True | By Jack Gould | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/indians-break-tie-with-unearned-run-in-eighth-and-down-yankees.html | Indians Break Tie With Unearned Run in Eighth And Down Yankees; ERROR, PASSES TOP M'CARTHY TEAM, 3-2 | True | By James P. Dawson | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/telegraph-lines-called-fcc-bids-western-union-and-postal-answer-cio.html | TELEGRAPH LINES CALLED; FCC Bids Western Union and Postal Answer CIO Charge | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/operations-proceeding-well.html | Operations Proceeding Well | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/finnish.html | Finnish | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/united-states.html | United States | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/honduras-rubber-increasing.html | Honduras Rubber Increasing | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/viru-bay-is-seized-harbor-south-of-air-base-at-munda-taken-in.html | VIRU BAY IS SEIZED; Harbor South of Air Base at Munda Taken in Landing Operation | True | By Sidney Shalett | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jerseys-cash-balance-grows.html | Jersey's Cash Balance Grows | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/foe-at-munda-is-surprised-destroyers-aid-brilliantly-enemy-at-munda.html | Foe at Munda Is Surprised; Destroyers Aid Brilliantly; Enemy at Munda Is Surprised by U.S. Landing; Destroyers Aid Brilliantly in the Audacious Attack | True | By Henry Keys London Daily Express War Correspondent | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mary-e-tuc___kk-fiancee-of-she-will-become-the-bride-dr-james-sory.html | MARY E. TUC___KK FIANCEE; of She Will .Become the Bride Dr. James Sory Forbes | True | Special to TE NEW 'YORK TLMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/news-of-food-potato-shipments-increase-causing-a-drop-in-price-of-1.html | News of Food; Potato Shipments Increase, Causing a Drop in Price of 1 to 2 Cents a Pound | True | By Jane Holt | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/banks-resources-and-deposits-gain-wall-street-institutions-issue.html | BANKS RESOURCES AND DEPOSITS GAIN; Wall Street Institutions Issue Statements as of June 30 -- Some Show Records | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/big-allied-armies-train-for-invasion-intensive-preparation-under.html | BIG ALLIED ARMIES TRAIN FOR INVASION; Intensive Preparation Under Way From Casablanca to Cairo -- Nazis Bolster 'Fort' | True | By Drew Middleton | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/announces-acquisition-of-a-baking-company.html | Announces Acquisition Of a Baking Company | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jb-pierce-jr-estate-1100238.html | J.B. Pierce Jr. Estate $1,100,238 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/us-agency-set-up-to-buy-oil-abroad-jones-reveals-creation-of-new.html | U.S. AGENCY SET UP TO BUY OIL ABROAD; Jones Reveals Creation of New RFC Subsidiary to Acquire Petroleum and Reserves | True | Special to THE NEW YORK TIMES. | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rafs-june-blows-put-at-15800-tons-three-2000ton-raids-among.html | RAF'S JUNE BLOWS PUT AT 15,800 TONS; Three 2,000-Ton Raids Among Fourteen Major Attacks -- Final Day Is Quiet | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/stimson-cites-gain-in-air-visavis-nazis-says-our-growing-strength.html | STIMSON CITES GAIN IN AIR VIS-A-VIS NAZIS; Says Our Growing Strength Keeps Foe Guessing on Invasion | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dies-in-a-prison-camp-lieut-de-kells-was-captured-by-japanese-in.html | DIES IN A PRISON CAMP; Lieut. D.E. Kells Was Captured by Japanese in Philippines | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/russian.html | Russian | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/capt-george-h-hughey.html | CAPT. GEORGE H. HUGHEY | True | Special to TH lw YORK 18. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/treasury-has-bids-of-19000000000-note-offering-oversubscribed-800.html | TREASURY HAS BIDS OF $19,000,000,000; Note Offering Oversubscribed 800% Despite Advent of Withholding Tax | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/at-the-world.html | At the World | True | T.M.P. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/revises-overtime-ruling-bureau-says-supervisory-personnel-may-get.html | REVISES OVERTIME RULING; Bureau Says Supervisory Personnel May Get Extra Pay | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/roosevelt-moves-to-end-rail-crisis-he-confers-on-the-situation.html | ROOSEVELT MOVES TO END RAIL CRISIS; He Confers on the Situation Linked to Disapproval of Nonoperating Rises | True | By Louis Stark | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/ickes-replies-to-senator.html | Ickes Replies to Senator | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/parisi-gang-slayer-is-sentenced-to-die-holdup-man-shotfellowthug.html | PARISI, GANG SLAYER, IS SENTENCED TO DIE; Hold-Up Man Shot-Fellow-Thug for Trying to Be 'Lone Wolf' | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/nazis-renew-drive-on-partisans.html | Nazis Renew Drive on Partisans | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/named-to-pension-fund-clarence-michalis-and-dr-ts-gates-new.html | NAMED TO PENSION FUND; Clarence Michalis and Dr. T. S. Gates New Episcopal Aides | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/wheat-supply-estimated-a-food-research-institute-puts-it-at.html | WHEAT SUPPLY ESTIMATED; A Food Research Institute Puts It at 1,280,000,000 Bushels | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/australias-stand-explained-she-wants-settlers-but-would-reserve.html | Australia's Stand Explained; She Wants Settlers, but Would Reserve Right to Choose Immigrants | True | DAVID W. BAILEY | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/to-aid-war-sufferers-parley-opening-july-20-to-take-up-plight-of.html | TO AID WAR SUFFERERS; Parley Opening July 20 to Take Up Plight of Jews Abroad | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/v-e-g-hitchins.html | V. E. G. HITCHINS | True | Special to Tm NEW YORK TrMs. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/for-education-aid-to-war-veterans-pepper-offers-a-bill-to-lend-up.html | FOR EDUCATION AID TO WAR VETERANS; Pepper Offers a Bill to Lend Up to $4,800 to Allow Them to Attend Institutions | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/child-to-mrs-e-william-ohlin.html | Child to Mrs. E. William Ohlin | True | Special to Tm NLW YORK s. | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/floating-hospital-opens-77th-season-300-mothers-and-children-guests.html | FLOATING HOSPITAL OPENS 77TH SEASON; 300 Mothers and Children Guests of St. John's Guild on Cruise | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/franciswood-man-weds-exhead-of-morristown-school-marries-miss.html | FRANCIS-W-OOD MAN WEDS; Ex-Head of Morristown School Marries Miss Melanie Mueller | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/president-voids-naming-of-payne-to-stay-on-fcc.html | President Voids Naming Of Payne to Stay on FCC | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/british-ships-leave-gibraltar.html | British Ships Leave Gibraltar | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/industrys-aid-to-war-told-olds-lays-big-production-to-free.html | INDUSTRY'S AID TO WAR TOLD; Olds Lays Big Production to Free Enterprise | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/drops-suit-over-doctors-death.html | Drops Suit Over Doctor's Death | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/singer-attracts-30000-judy-garland-makes-debut-with-a-symphony-in.html | SINGER ATTRACTS 30,000; Judy Garland Makes Debut With a Symphony in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/gang-tribute-paid-by-cash-checks-dress-manufacturer-testifies-at.html | GANG TRIBUTE PAID BY 'CASH' CHECKS; Dress Manufacturer Testifies at Gurrah Trial of 5-Year Extortion Due to Fear | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/laundries-here-excluded-essential-industry-ruling-is-held-not.html | LAUNDRIES HERE EXCLUDED; Essential Industry Ruling Is Held Not Applicable in City | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/navy-eleven-to-play-duke.html | Navy Eleven to Play Duke | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/patents-record-changer.html | Patents Record Changer | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/officers-elected-by-k-of-c.html | Officers Elected by K. of C. | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/pacific-strategy-tested-current-us-campaign-may-show-whether.html | Pacific Strategy Tested; Current U.S. Campaign May Show Whether Southern Approach to Japan Is Feasible | True | By Hanson W. Baldwin | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/chinese-block-aid-sent-to-owchihkow-rescue-column-intercepted.html | CHINESE BLOCK AID SENT TO OWCHIHKOW; Rescue Column Intercepted -- Garrison Near Collapse | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/property-rights-defended-by-smith-exgovernor-says-declaration-of.html | PROPERTY RIGHTS DEFENDED BY SMITH; Ex-Governor Says Declaration of Independence Set Up a 'Political Platform' | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/on-fiduciary-trusts-board.html | On Fiduciary Trust's Board | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/women-doctors-failing-to-enlist-only-four-have-sought-and-obtained.html | WOMEN DOCTORS FAILING TO ENLIST; Only Four Have Sought and Obtained Army Commissions in Two-Month Period | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/hurricane-in-nicaragua-houses-demolished-in-leon-many-believed-hurt.html | HURRICANE IN NICARAGUA; Houses Demolished in Leon -- Many Believed Hurt | True | By Cable To the New York Times. | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/opa-raises-prices-to-potato-shipper-but-agency-says-new-ceilings.html | OPA RAISES PRICES TO POTATO SHIPPER; But Agency Says New Ceilings, With Tightening of Mark-Ups, Should Benefit Consumer | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/tokyo-shaken-by-quake-slight-damage-reported.html | Tokyo Shaken by Quake; Slight Damage Reported | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mrs-thomas-kelland-mother-of-clarence-budingtoni-kelland-dies-in.html | MRS. THOMAS KELLAND; Mother of Clarence BudingtonI Kelland Dies in Her Home at 87I | True | Special to THE IZW YORK Tms. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dual-task-seen-for-us-women-need-to-maintain-homes-and-help-turn.html | DUAL TASK SEEN FOR U.S. WOMEN; Need to Maintain Homes and Help Turn Industry's Wheels Depicted as Challenge | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/gasoline-problem-stated.html | Gasoline Problem Stated | True | R.H. Groton | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jo-ott-a-pioneer-in-lorh-ndjstryl-first-u-s-manufacturer-ofl-i-silk.html | JOS. OTT, A PIONEER iN Lo'rH NDJSTRYI; First U. S. Manufacturer ofI I Silk for Linings Dies, 82 I -- Headed Weaving Firm | True | Special to THE I-EW YOtE TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/lantda.html | Lant-Da | True | Special to TH ZTzW YORK TIES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/training-quotas-cut-war-department-order-affects-officer-candidates.html | TRAINING QUOTAS CUT; War Department Order Affects Officer Candidates' Schools | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/sears-catalogue-features-apparel-new-book-cut-in-size-by-absence-of.html | SEARS' CATALOGUE FEATURES APPAREL; New Book Cut in Size by Absence of Many Items -- 7 Million to Be Mailed by House | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/two-held-for-arson-volunteer-fireman-and-another-war-plant-worker.html | TWO HELD FOR ARSON; Volunteer Fireman and Another War Plant Worker Accused | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/sports-of-the-times-the-old-man-of-the-sea.html | Sports of the Times; The Old Man of the Sea | True | Reg. U.S. Pat. Off. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/bond-contribution-permitted.html | Bond Contribution Permitted | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/italian.html | Italian | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/3-gorillas-added-to-zoo-at-central-park-given-to-the-city-by.html | 3 Gorillas Added to Zoo at Central Park; Given to the City by Anonymous Donor | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/japanese-reveals-warning-fbi-on-war-tells-dies-subcommittee-he-was.html | JAPANESE REVEALS WARNING FBI ON WAR; Tells Dies Subcommittee He Was 'Laughed At' in November, '41 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/doctors-pool-service-buffalo-physicians-form-society-to-handle.html | DOCTORS 'POOL' SERVICE; Buffalo Physicians Form Society to Handle Medical Calls | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/department-store-sales-here-averaged-20-higher-for-june-showing-was.html | Department Store Sales Here Averaged 20% Higher for June; Showing Was Best for Any Month Since January, 1942 -- Good Weather Was Major Factor in Increase | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/orphans-day-coney-islan-made-their-heads-swim.html | ORPHANS DAY: CONEY ISLAN MADE THEIR HEADS SWIM | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dietrich-4hitter-sinks-senators-20-curtright-extends-batting-streak.html | DIETRICH 4-HITTER SINKS SENATORS, 2-0; Curtright Extends Batting Streak to 26 Straight as White Sox Win | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/paris-confirms-demarche.html | Paris Confirms Demarche | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mrs-luces-stand-approved-interpretation-of-the-representatives.html | Mrs. Luce's Stand Approved; Interpretation of the Representative's Speech Called Unfair | True | ELY CULBERTSON | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/pantepec-oil-head-quits-wf-buckley-succeeded-by-w-w-smith-other.html | PANTEPEC OIL HEAD QUITS; W.F. Buckley Succeeded by W. W. Smith -- Other Changes | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/screening-bars-enemy-agents-from-aircraft-warning-service-care-of.html | Screening Bars Enemy Agents From Aircraft Warning Service; Care of 38 Women Volunteers Who Interview Applicants Credited for the Perfect Record of Army Agency | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/chinese.html | Chinese | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/d-emoi_-guieme-i-physician-dies-while-driving-ini-auto-boston-u.html | D,. ,EMo.i_, GUI.,EM, E I; Physician Dies While Driving inI Auto -- Boston U. Alumnus ] | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/presbytery-backs-pastor-in-gas-case-asks-review-of-revocation-of-dr.html | PRESBYTERY BACKS PASTOR IN 'GAS' CASE; Asks Review of Revocation of Dr. Mag.rry's B Ration Book | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/3oh-b-moffat.html | 3OH B. MOFFAT | True | Special to Tm ITW Yoa Txs. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/gm-arms-output-10000000-a-day-2000-items-included-in-the-production.html | GM ARMS OUTPUT $10,000,000 A DAY; 2,000 Items Included in the Production for the Forces, Company's Head Reveals | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/accepts-finance-post-in-ecuador.html | Accepts Finance Post in Ecuador | True | By Cable To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/troops-cross-safely-big-contingent-reached-britain-without-loss-in.html | TROOPS CROSS SAFELY; Big Contingent Reached Britain Without Loss in May and June | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jersey-wreck-laid-to-speed.html | Jersey Wreck Laid to Speed | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/20000-at-stadium-hear-robeson-sing-baritone-with-philharmonic-and.html | 20,000 AT STADIUM HEAR ROBESON SING; Baritone, With Philharmonic and Collegiate Chorale, Provide Fine Concert | True | By Howard Taubman | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/elected-as-a-director-of-bank-of-manhattan.html | Elected as a Director Of Bank of Manhattan | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/war-agency-funds-still-in-deadlock-nya-lost-in-house-congress.html | WAR AGENCY FUNDS STILL IN DEADLOCK; NYA LOST IN HOUSE; Congress Abandons Hope of Starting Its Vacation This Week as It Planned | True | By C.p. Trussell | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/phoenix-securities-reports.html | Phoenix Securities Reports | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dr-t01vald-lynghoiavi.html | DR. [t01VA.LD LYNGHOIAVI | True | Special to T NIw Yo Tr,S. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/37000000-offering-registered-with-sec-proceeds-to-retire-bonds-of.html | $37,000,000 OFFERING REGISTERED WITH SEC; Proceeds to Retire Bonds of Utah Power and Light | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/geographys-future-shown-in-exhibition-art-museum-display-traces-the.html | GEOGRAPHY'S FUTURE SHOWN IN EXHIBITION; Art Museum Display Traces the History of Communication | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/yugoslav-patriots-slash-nazi-forces-eight-elite-divisions-harried.html | YUGOSLAV PATRIOTS SLASH NAZI FORCES; Eight Elite Divisions Harried in Anti-Invasion Moves | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/soviet-analyst-sees-2d-front-propitious-tank-gun-output-of-us-and.html | SOVIET ANALYST SEES 2D FRONT PROPITIOUS; Tank, Gun Output of U.S. and Britain Twice That of Axis | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/stocks-and-bonds-continue-advance-volume-of-former-largest-in-two.html | STOCKS AND BONDS CONTINUE ADVANCE; Volume of Former Largest in Two Weeks -- Steels Active -- Treasury Loans Up | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/pioneer-motorists-offer-aid-to-ickes-call-for-end-of-faultfinding.html | PIONEER MOTORISTS OFFER AID TO ICKES; Call for End of Fault-Finding Until War Is Won | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/buffalo-tops-newark-21-bengoecheas-home-run-settles-clash-in-sixth.html | BUFFALO TOPS NEWARK, 2-1; Bengoechea's Home Run Settles Clash in Sixth Inning | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/147391-for-war-relief-big-league-games-for-fund-on-wednesday-drew.html | $147,391 FOR WAR RELIEF; Big League Games for Fund on Wednesday Drew 134,578 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/eden-praises-work-of-gen-eisenhower-says-staff-of-american-has-no.html | EDEN PRAISES WORK OF GEN. EISENHOWER; Says Staff of American Has no Parallel in History | True | By Cable To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/empire-gets-hambletonian-and-6-weeks-of-harness-racing-trotting.html | Empire Gets Hambletonian and 6 Weeks of Harness Racing; TROTTING GROUPS TO RUN JOINT MEET | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/named-a-vice-president-of-equitable-life-society.html | Named a Vice President Of Equitable Life Society | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/maternity-care-near-for-fighters-wives-miss-perkins-approves-the.html | MATERNITY CARE NEAR FOR FIGHTERS' WIVES; Miss Perkins Approves the New York State Plans for Help | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/biggest-allied-step.html | Biggest Allied Step | True | By Tillman Durdin | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/brazil-starts-scrap-rubber-drive.html | Brazil Starts Scrap Rubber Drive | True | By Cable To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/spellman-visits-madagascar.html | Spellman Visits Madagascar | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/6-accept-ryder-cup-bids-wood-sarazen-nelson-demaret-mangrum.html | 6 ACCEPT RYDER CUP BIDS; Wood, Sarazen, Nelson, Demaret, Mangrum, McSpaden to Play | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dean-sage-is-dead-charities-leader-head-of-board-of.html | DEAN SAGE IS DEAD; CHARITIES LEADER; Head of Board of ColumbiaPresbyterian Medical Center Dies in Fishing Camp | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/in-the-nation-our-democracy-disturbs-the-british.html | In The Nation; Our Democracy Disturbs The British | True | By Arthur Krock | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/martha-draper-funeral-rites-for-exofficial-of-board-ofi-education.html | MARTHA DRAPER FUNERAL; Rites for Ex-Official of Board ofl Education and Red Cross ! | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/ickes-warns-us-may-ration-coal-shortage-in-winter-is-possible-he.html | ICKES WARNS U.S. MAY RATION COAL; Shortage in Winter Is Possible, He Tells Press Conference Attended by Newton | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/store-sales-up-19-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 19% FOR WEEK IN NATION; Volume for Four-Week Period Also 19% Higher, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/stokely-to-get-capital-would-acquire-foundation-engineering-by.html | STOKELY TO GET CAPITAL; Would Acquire Foundation Engineering by Stock Transfers | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/nuptials-july-io-for-miss-murphy-she-will-be-wed-at-parents-home.html | {NUPTIALS JULY iO FOR MISS MURPHY; She Will Be Wed at Parents' Home, Upper Montclair, to Sgt. H. H. Garrison of Marines | True | Special to Tm NW YORK ThUgS. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jersey-city-routed-114-rochester-collects-13-hits-in-triumphing.html | JERSEY CITY ROUTED, 11-4; Rochester Collects 13 Hits in Triumphing Behind Trotter | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/de-valera-named-as-premier-again-reelected-in-eire-67-to-37-with.html | DE VALERA NAMED AS PREMIER AGAIN; Re-elected in Eire, 67 to 37, With Farmers and Labor Not Casting Votes | True | By Hugh Smith | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/sir-bertiffai-hornsby.html | SIR BERTIffAi HORNSBY | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/price-rise-in-canada-held-to-135-per-cent-finance-minister-says.html | PRICE RISE IN CANADA HELD TO 1.35 PER CENT; Finance Minister Says Subsidy Policy Has Proved Its Worth | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/income-rise-shown-by-food-concern-wesson-oil-and-snowdrift-company.html | INCOME RISE SHOWN BY FOOD CONCERN; Wesson Oil and Snowdrift Company Reports $2,338,950 Net for Nine Months | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/japanese-reveal-rendova-step-only-communique-claims-six-us.html | JAPANESE REVEAL RENDOVA STEP ONLY; Communique Claims Six U.S. Transports, 3 Cruisers and a Destroyer Were Hit | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rome-spurns-safety-of-opencity-status-reply-linked-to-mussolini.html | ROME SPURNS SAFETY OF OPEN-CITY STATUS; Reply, Linked to Mussolini, Balks at Allied "Humiliation" | True | By Telephone To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/nazis-to-2-kill-dutch-patriots.html | Nazis to 2 Kill Dutch Patriots | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/raf-bombs-burma-bases-japanese-barracks-smashed-and-river-craft.html | RAF BOMBS BURMA BASES; Japanese Barracks Smashed and River Craft Damaged | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/stephan-collapses-in-tears.html | Stephan Collapses in Tears | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/siian-k-burke.html | SIIAN K. BURKE | True | Special to TBIC N YORK ES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/martinique-talks-left-to-us-navy-hull-pledges-support-in-any.html | MARTINIQUE TALKS LEFT TO U.S. NAVY; Hull Pledges Support in Any Negotiations for a Change in the Island's Status | True | By Harold Callender | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/girl-7-killed-by-truck.html | Girl, 7, Killed by Truck | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/bank-of-england-notes-large-gains-technical-increases-reflect-to.html | BANK OF ENGLAND NOTES LARGE GAINS; Technical Increases Reflect to Some Extent the End of Business Half Year | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jl-webster-willed-3593332-to-charity-twenty-institutions-to-share.html | J.L. WEBSTER WILLED $3,593,332 TO CHARITY; Twenty Institutions to Share in Estate Put at $5,641,345 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/miss-fisher-gains-net-title.html | Miss Fisher Gains Net Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/president-adds-to-cfep-three-each-named-from-labor-and-industry-to.html | PRESIDENT ADDS TO C.F.E.P.; Three Each Named From Labor and Industry to Aid Mgr. Haas | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/zev-turf-star-dies-at-23-defeated-papyrus-in-100000-match-race-at.html | ZEV, TURF STAR, DIES AT 23; Defeated Papyrus in $100,000 Match Race at Belmont | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/satire-gives-way-to-hearty-humor-producers-of-the-new-meet-the.html | SATIRE GIVES WAY TO 'HEARTY HUMOR'; Producers of 'The New Meet the People' Revue to Stress Sunny Side of Life | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/bail-bondsman-held-for-lottery-frosch-is-accused-of-heading-ring.html | BAIL BONDSMAN HELD FOR LOTTERY; Frosch Is Accused of Heading Ring Netting $1,000 a Day | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tsm NL' YORX 'XS. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/taxicabs-exonerated-of-illegal-travel-odt-explains-mountain-hack.html | Taxicabs Exonerated of Illegal Travel; ODT Explains 'Mountain Hack' Licenses | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/honorary-freeman.html | HONORARY FREEMAN | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/jersey-flier-wins-air-medal.html | Jersey Flier Wins Air Medal | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/karline-holmquist-girls-school-head-founded-an-institution-in-new.html | KARLINE HOLMQUIST, GIRLS' SCHOOL HEAD; Founded an Institution in New Hope, Pa. -- Dies There at 65 | True | Special to T YORX TS. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/tilted-toppers-for-wear-in-fall-mark-millinery-style-display.html | Tilted Toppers for Wear in Fall Mark Millinery Style Display | True | By Virginia Pope | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/bougainville-hit-our-warships-shell-area-north-of-new-georgia.html | BOUGAINVILLE HIT; Our Warships Shell Area North of New Georgia -- Rabaul Again Bombed | True | By the United Press. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/frick-upholds-protest-by-giants-orders-game-with-phils-resumed.html | Frick Upholds Protest by Giants; Orders Game With Phils Resumed; Dahlgren's 3-Run Double Voided and Teams Will Start With 10th Inning and 3-3 Tie -- Hubbell Faces Cards Today | True | By Louis Effrat | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/miss-rosenquest-wins-again.html | Miss Rosenquest Wins Again | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/italian-submarine-sunk-only-survivor-adrift-29-days-in-south.html | ITALIAN SUBMARINE SUNK; Only Survivor Adrift 29 Days in South Atlantic Before Rescue | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mayor-blames-opa-for-egg-scarcity-appeals-to-jones-for-action-tells.html | MAYOR BLAMES OPA FOR EGG SCARCITY; Appeals to Jones for Action -- Tells Sweedler to Ship Meat in Defiance of Ruling | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/new-member-of-stock-exchange.html | New Member of Stock Exchange | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/opa-here-is-split-on-leniency-shown-to-food-violator-enforcement.html | OPA HERE IS SPLIT ON LENIENCY SHOWN TO FOOD VIOLATOR; Enforcement Counsel Appeal When Hearing Chief Refuses to Give Severe Penalty | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mccormick-is-asked-to-oppose-willkie-chicago-publisher-is-backed-to.html | M'CORMICK IS ASKED TO OPPOSE WILLKIE; Chicago Publisher Is Backed to Enter Illinois Primaries | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/votes-to-approve-sanita-payments-estimate-body-rejects-plea-for.html | VOTES TO APPROVE SANITA PAYMENTS; Estimate Body Rejects Plea for Stay -- $112,000 Owed by Sanitation Department | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/iron-nerves-asked-of-german-people-goebbels-indicates-morale-may-be.html | IRON NERVES ASKED OF GERMAN PEOPLE; Goebbels Indicates Morale May Be Decisive in the War | True | By Telephone To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/member-banks-of-federal-reserve-report-drop-in-balances-and-excess.html | Member Banks of Federal Reserve Report Drop in Balances and Excess Reserves | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/-july-3-invasion-cry-is-continued-by-axis-paris-radio-says-british-.html | ' JULY 3 INVASION' CRY IS CONTINUED BY AXIS; Paris Radio Says British Have Moved Army to South England | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rumanians-battle-hungarians.html | Rumanians Battle Hungarians | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/plans-to-broaden-hardware-quotas-wpb-may-route-more-supplies-to.html | PLANS TO BROADEN HARDWARE QUOTAS; WPB May Route More Supplies to Low-Rated Users -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/war-spending.html | WAR SPENDING | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/konrad-eppt.html | KONRAD EPPT. | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/brooklyn-garage-sold-and-leased-buyer-of-building-near-bush.html | BROOKLYN GARAGE SOLD AND LEASED; Buyer of Building Near Bush Terminal Quickly Rents It to Sperry Gyroscope Co. | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dit-beats-721-shot-to-wire-by-a-nose-comes-on-to-overtake-mighty.html | DIT BEATS 72-1 SHOT TO WIRE BY A NOSE; Comes On to Overtake Mighty Master for $10.60 Pay-Off in Jamaica Sprint | True | By Bryan Field | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/ww-ayes-in-stock-firm-becomes-a-general-partner-of-granbery-marache.html | W.W. AYES IN STOCK FIRM; Becomes a General Partner of Granbery, Marache & Lord | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mrs-lundeen-testifies-hands-over-senators-papers-as-asked-in.html | MRS. LUNDEEN TESTIFIES; Hands Over Senator's Papers as Asked in Viereck Trial | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/clothiers-warned-on-coatless-trend-schneider-urges-new-style-and.html | CLOTHIERS WARNED ON COATLESS TREND; Schneider Urges New Style and Merchandising Ideas to Fight Wartime Mode | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/books-authors.html | Books -- Authors | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/to-be-feteoi-brideelect-mrs-virginia-s-lee-and-fiancei-will-be.html | TO BE FETEOI BRIDE-ELECT; Mrs. Virginia S. lee and Fiancel Will Be Dinner Guests Tonight I | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/payment-to-depositors-final-liquidating-dividend-to-globe-creditors.html | PAYMENT TO DEPOSITORS; Final Liquidating Dividend to Globe Creditors Going Out | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/girdler-looks-beyond-war-says-nation-must-be-ready-for-quick.html | GIRDLER LOOKS BEYOND WAR; Says Nation Must Be Ready for Quick Change-Over | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/united-nations.html | United Nations | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/shifts-by-mutual-chemical.html | Shifts by Mutual Chemical | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/nazis-claims-of-uboat-sinkings-in-june-are-lowest-of-entire-war.html | Nazis' Claims of U-Boat Sinkings In June Are Lowest of Entire War; Submarines Credited With 107,000 Tons Against 851,000 in March -- Improved Allied Defensive Tactics Blamed | True | By Telephone To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/lofts-continue-to-draw-buyers-bank-operator-and-estate-dispose-of.html | LOFTS CONTINUE TO DRAW BUYERS; Bank, Operator and Estate Dispose of Business Parcels in Manhattan | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/park-opens-dance-series-500-couples-in-uniforms-of-many-nations.html | PARK OPENS DANCE SERIES; 500 Couples in Uniforms of Many Nations Take Part | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/casting-is-completed.html | Casting Is Completed | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/oil-storage-depot-damaged.html | Oil Storage Depot Damaged | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/another-bus-line-reviving-service-one-machine-to-meet-rushhour.html | ANOTHER BUS LINE REVIVING SERVICE; One Machine to Meet Rush-Hour Trains on Bayswater-Ostend Route in Far Rockaway | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/martinique.html | MARTINIQUE | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/title-trap-shoot-aug-25.html | Title Trap Shoot Aug. 25 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/ida-k-herbermanii-prospecti-bride-troth-of-new-rochelle-girl-to.html | IDA K. HERBERMANII PROSPECTI BRIDE; Troth of New Rochelle Girl to Ensign Edward A. Taylor of Navy Is Announced | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/miss-patricia-maurythraves-is-married-to-capt-james-thompson-of-the.html | Miss Patricia Maury-Thraves Is Married To Capt. James Thompson of the USA | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/robinson-defeats-zannelli.html | Robinson Defeats Zannelli | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/medical-ethics-discussed-violations-in-some-instances-become.html | Medical Ethics Discussed; Violations in Some Instances Become Subjects for Court Action | True | GEORGE R. HARRIS | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/commons-faces-extra-work.html | Commons Faces Extra Work | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/stephan-is-saved-from-gallows-president-calls-death-too-harsh.html | Stephan Is Saved From Gallows; President Calls Death Too Harsh; PRESIDENT SAVES LIFE OF STEPHAN | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/overseas-films-planned-lands-occupied-by-united-nations-to-get.html | OVERSEAS FILMS PLANNED; Lands Occupied by United Nations to Get Feature Productions | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/fusion-of-french-in-africa-speeded-cournarie-gets-boissons-post-new.html | FUSION OF FRENCH IN AFRICA SPEEDED; Cournarie Gets Boisson's Post -- New Power for Catroux Cuts Giraud's Authority | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/wave-of-buying-in-grain-market-announcement-of-the-cccs-purchasing.html | WAVE OF BUYING IN GRAIN MARKET; Announcement of the CCC's Purchasing Plan Adds Fuel to Bullish Sentiment | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/to-aid-war-labor-board-educators-here-among-77-named-to-be-public.html | TO AID WAR LABOR BOARD; Educators Here Among 77 Named to Be Public Panel Members | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/launch-the-geo-m-cohan-july-4.html | Launch the Geo. M. Cohan July 4 | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/lennox-p-bro.html | LENNOX P. BRO | True | Special to Nv YORK TxF. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/convicted-of-contempt-staten-island-man-refused-to-testify-on-grand.html | CONVICTED OF CONTEMPT; Staten Island Man Refused to Testify on Grand Jury Leak | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/for-equal-rights-law-womens-clubs-urge-the-16500-units-be-polled-on.html | FOR EQUAL RIGHTS LAW; Women's Clubs Urge the 16,500 Units Be Polled on Change | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/british.html | British | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/chinese-17-to-serve-on-submarine-duty-youth-sixth-in-his-class-at.html | CHINESE, 17, TO SERVE ON SUBMARINE DUTY; Youth, Sixth in His Class at New London, Is Entertained Here | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/quick-action-by-opa-stops-voyaging-of-outlaw-pleasure-steamer-to.html | Quick Action by OPA Stops Voyaging Of 'Outlaw' Pleasure Steamer to Rye | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/held-in-purchase-fraud-agent-for-store-here-said-to-have-admitted.html | HELD IN PURCHASE FRAUD; Agent for Store Here Said to Have Admitted $18,000 Swindle | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/western-prince-home-first.html | Western Prince Home First | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/london-defers-alerts-air-raid-sirens-to-sound-only-when-peril-is.html | LONDON DEFERS ALERTS; Air Raid Sirens to Sound Only When Peril Is Near | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/appointed-vice-president-of-the-canadian-national.html | Appointed Vice President Of the Canadian National | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/ruler-of-kashmir-lives-in-splendor-his-main-palace-little-smaller.html | RULER OF KASHMIR LIVES IN SPLENDOR; His Main Palace, Little Smaller Than Versailles, Set Amid Poverty of Masses | True | By Herbert L. Matthews | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mt-vernon-votes-bonus-to-255.html | Mt. Vernon Votes Bonus to 255 | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mchale-tigers-in-navy.html | McHale, Tigers, in Navy | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/bonds-and-shares-on-london-market-woolworth-and-other-chainstore.html | BONDS AND SHARES ON LONDON MARKET; Woolworth and Other Chain-Store Securities Rally After Break | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/price-gestapo-laid-to-city-by-grocers-retailers-charge-inspectors.html | PRICE GESTAPO LAID TO CITY BY GROCERS; Retailers Charge Inspectors Go Far Beyond OPA Policy in Enforcement Work | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/ben-stlegeon.html | BEN STLEGEON | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rob-boston-jewelry-store.html | Rob Boston Jewelry Store | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/laxity-on-addresses-here-holds-up-ration-books.html | Laxity on Addresses Here Holds Up Ration Books | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dodgers-bow-to-reds-in-12th-lose-ground-to-idle-cards-brooklyn.html | Dodgers Bow to Reds in 12th, Lose Ground to Idle Cards; BROOKLYN RALLIES BUT IS BEATEN, 10-9 | True | By Roscoe McGowen | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/gouis-gillet-dead-i-french-art-critic-was-author-bookspraised-u.html | gOUIS GILLET DEAD; i FRENCH ART CRITIC; Was Author Books-Praised U. S. Generosity | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/flight-record-due-today-pilot-completing-20000th-hour-spends-214.html | FLIGHT RECORD DUE TODAY; Pilot, Completing 20,000th Hour, Spends 21/4 Years in Air | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/firsthalf-title-to-vols.html | First-Half Title to Vols | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/prisoner-death-roll-raised-312-by-army-sixteen-new-yorkers-on-new.html | PRISONER DEATH ROLL RAISED 312 BY ARMY; Sixteen New Yorkers on New List From Philippines | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/auto-stamp-thief-acts-quickly.html | Auto Stamp Thief Acts Quickly | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rosenblum-silent-on-army-test.html | Rosenblum Silent on Army Test | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mrs-iqim-an-c-bullant.html | MRS. iqIM. AN C. BULLANT | True | Special to THE NW YOR TXL,S. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/george-cortas.html | GEORGE . CORTAS | True | Specia to Tre YO- TnES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/price-index-down-for-farm-goods-grains-meats-and-potatoes-lead.html | PRICE INDEX DOWN FOR FARM GOODS; Grains, Meats and Potatoes Lead Decline of 0.4%, the Lowest Since March | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/james-e-mmurray-chioago-steel-executive-gave-millions-to-womens.html | JAMES E. M'MURRAY; Chioago Steel Executive Gave Millions to Women's School | True | Special to THE NEW YORK TIIgS.' | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/house-169-to-11-insists-nlrb-keep-out-of-kaiser-shipyards.html | House, 169 to 11, Insists NLRB Keep Out Of Kaiser Shipyards' Jurisdictional Row | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/output-of-liberators-up-200.html | Output of Liberators Up 200% | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/axis-inspires-split-in-russian-church-some-leading-prelates-have.html | AXIS INSPIRES SPLIT IN RUSSIAN CHURCH; Some Leading Prelates Have Joined Schismatic Body Nurtured by Nazis | True | By C.l. Sulzberger | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/harlem-boys-get-health-test-prizes-results-of-contest-gratify-the.html | HARLEM BOYS GET HEALTH TEST PRIZES; Results of Contest Gratify the Director of Club | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/7000000-issue-filed-consolidated-cigar-corp-plans-sale-of.html | $7,000,000 ISSUE FILED; Consolidated Cigar Corp. Plans Sale of Debentures | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/figures-for-new-year-treasury-has-bids-of-19000000000.html | Figures for New Year; TREASURY HAS BIDS OF $19,000,000,000 | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/missing-soldier-a-prisoner.html | Missing Soldier a Prisoner | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/nelson-urges-rise-in-steel-output-tells-pittsburgh-workers-2000000.html | NELSON URGES RISE IN STEEL OUTPUT; Tells Pittsburgh Workers 2,000,000 Additional Tons Are Needed This Year | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/phone-company-to-expand.html | Phone Company to Expand | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/sicilys-air-bases-severely-pounded-only-milo-of-four-bombed-sends.html | SICILY'S AIR BASES SEVERELY POUNDED; Only Milo of Four Bombed Sends Heavy Flak and Enemy Fighters Are Few | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/23-nazi-blows-fail-to-retake-key-hill-russians-hold-captured-height.html | 23 NAZI BLOWS FAIL TO RETAKE KEY HILL; Russians Hold Captured Height on Central Front Against Insistent Attacks | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/betty-grable-sets-the-date.html | Betty Grable Sets the Date | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/auto-service-to-gambling-house-across-hudson-is-halted-by-trap.html | Auto Service to Gambling House Across Hudson Is Halted by Trap; GAMBLERS' AUTOS RUN INTO A TRAP | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/east-and-west.html | EAST AND WEST | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/german.html | German | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/at-the-palace.html | At the Palace | True | L.B.F. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/soviet-fliers-rescue-orphans.html | Soviet Fliers Rescue Orphans | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/screen-news-here-and-in-hollywood-joan-crawford-signs-6year.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Crawford Signs 6-Year Contract With Warners -- To Be Starred in 'Night Shift' | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/drive-to-finance-new-airplane-carrier-to-bomb-tokyo-opened-by.html | Drive to Finance New Airplane Carrier To Bomb Tokyo Opened by Retail Stores | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/boy-15-ousted-by-navy-will-go-back-to-school.html | Boy, 15, Ousted by Navy, Will Go Back to School | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/harris-pinch-hit-trips-red-sox-32-tiger-batsman-lines-single-to.html | HARRIS PINCH HIT TRIPS RED SOX, 3-2; Tiger Batsman Lines Single to Left With Bases Filled in Ninth to Break Tie | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/browns-hits-in-11th-subdue-athletics-21-four-straight-singles.html | BROWNS' HITS IN 11TH SUBDUE ATHLETICS, 2-1; Four Straight Singles Enable Muncrief to Defeat Black | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/saving-manpower.html | SAVING MANPOWER | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/assets-of-us-set-at-over-12-trillion-physical-properties-of-nation.html | ASSETS OF U.S. SET AT OVER 12 TRILLION; Physical Properties of Nation Worth $89,000 Per Capita, Secretary Ickes Says | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rev-dr-brittain-76-at-batavia-27-years-rector-of-st-johns-church.html | REV. DR, BRITTAIN, 76, AT BATAVIA 27 YEARS; Rector of St. John's Church There Retired in 1931 | True | Special to T NEW YO S. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/americans-set-records.html | Americans Set Records | True | By Wireless To the New York Times. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/sec-grants-extensions-payment-on-debt-and-other-proceedings-are.html | SEC GRANTS EXTENSIONS; Payment on Debt and Other Proceedings Are Affected | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/farley-will-help-war-fund-for-city-heads-commerce-and-industry.html | FARLEY WILL HELP WAR FUND FOR CITY; Heads Commerce and Industry Committee in Drive Here | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mrsi-j-a-holland-notedclubwoman-widowof-physician-head-ot-jersey.html | MRSI J. A. HOLLAND, NOTEDCLUB:WOMAN; Widow'of Physician, Head of Jersey State Federation in' 1896, Dies in California | True | Spectal to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/record-expected-in-holiday-travel-terminals-already-crowded-as.html | RECORD EXPECTED IN HOLIDAY TRAVEL; Terminals Already Crowded as Week-End Movement Gets Under Way | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/rush-for-auto-stamps-one-days-sale-of-us-stickers-greater-than.html | RUSH FOR AUTO STAMPS; One Day's Sale of U.S. Stickers Greater Than 3-Week Total | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/phils-halt-pirates-by-61-then-bow-21-rowe-hurls-seventh-triumph-in.html | PHILS HALT PIRATES BY 6-1, THEN BOW, 2-1; Rowe Hurls Seventh Triumph in Opener, Yielding First Hit in Seventh Inning | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/war-procurement-seen-holding-pace-no-letup-likely-for-another-year.html | WAR PROCUREMENT SEEN HOLDING PACE; No Let-Up Likely for Another Year, Henderson and Cherne Predict After Study | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/realty-men-score-opa-on-state-rents-convention-calls-on-federal.html | REALTY MEN SCORE OPA ON STATE RENTS; Convention Calls on Federal Government for a Sharp Revision of 'Freezing' Order | True | By Lee E. Cooper | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/would-bar-railways-owning-motor-lines-wheeler-tells-senate-he-will.html | WOULD BAR RAILWAYS OWNING MOTOR LINES; Wheeler Tells Senate He Will Offer Bill to That Effect | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/infantry-marines-on-rendova.html | Infantry, Marines on Rendova | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/16-more-navy-casualties-latest-list-names-four-dead-one-wounded.html | 16 MORE NAVY CASUALTIES; Latest List Names Four Dead, One Wounded, Eleven Missing | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/vvllia-wagner.html | VV][LLIA] WAGNER | True | special to TH'E w N0RK T'S. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/senators-buy-pitcher-curtis.html | Senators Buy Pitcher Curtis | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/baron-87-is-corespondent.html | Baron, 87, Is Corespondent | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/opens-steel-for-victory-drive.html | Opens 'Steel for Victory' Drive | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/miss-virgihia-ball-i-married-upstatei-bride-in-rochester-of-ensign.html | MISS VIRGIHIA BALL I MARRIED UP-STATEI; Bride in Rochester of Ensign George Hamlin 2d of Navy in a Garden Ceremony | True | Special. to TH NEw YORK T]sg. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/west-point-admits-its-largest-class-about-1200-cadets-sworn-in.html | WEST POINT ADMITS ITS LARGEST CLASS; About 1,200 Cadets Sworn In Represent Every State and Some Battle Areas | True | Special to THE NEW YORK TIMES. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/cubs-beat-braves-6-to-5-defeat-rivals-7th-time-in-as-many-starts.html | CUBS BEAT BRAVES, 6 TO 5; Defeat Rivals 7th Time in as Many Starts This Year | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/building-control-shifts-webb-knapp-majority-owners-of-17story-loft.html | BUILDING CONTROL SHIFTS; Webb & Knapp Majority Owners of 17-Story Loft | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/greek-officers-guests-20-of-royal-navy-honored-by-the-newspaper.html | GREEK OFFICERS GUESTS; 20 of Royal Navy Honored by the Newspaper Atlantis | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/bank-circulation-rises-266000000-federal-reserve-reports-jump-which.html | BANK CIRCULATION RISES $266,000,000; Federal Reserve Reports Jump Which Is Attributed to Tax and Seasonal Influences | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/naval-base-knocked-out.html | Naval Base Knocked Out | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/races-to-record-disqualified.html | Races to Record, Disqualified | True | | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/eve-curie-enlists-in-unit-joins-the-de-gaullist-equivalent-of-the.html | EVE CURIE ENLISTS IN UNIT; Joins the de Gaullist Equivalent of the American Waac | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/japanese.html | Japanese | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/brother-of-giraud-finds-france-united-recently-escaped-he-reports.html | BROTHER OF GIRAUD FINDS FRANCE UNITED; Recently Escaped, He Reports Hatred of Nazis Chief Factor | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/banks-clearings-decline-in-week-8503080000-total-for-23-cities-is.html | BANKS CLEARINGS DECLINE IN WEEK; $8,503,080,000 Total for 23 Cities Is 6.2% Off From Previous Period | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/knitwear-men-rename-freeman.html | Knitwear Men Rename Freeman | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/prices-for-cotton-set-seasonal-high-close-here-is-up-6-to-18-points.html | PRICES FOR COTTON SET SEASONAL HIGH; Close Here Is Up 6 to 18 Points With Greatest Strength in Distant Months | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/louis-h-teibis.html | LOUIS H. TEIBIS | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/alvin-squires.html | ALVIN SQUIRES | True | Special to T 'L"W NOHK TIS. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/mrs-max-rosenberg.html | MRS.' MAX ROSENBERG | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/resinous-plant-gets-e.html | Resinous Plant Gets 'E' | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/league-maps-plan-for-world-trade-postwar-program-for-stable-economy.html | LEAGUE MAPS PLAN FOR WORLD TRADE; Post-War Program for Stable Economy in All Nations Includes Seven Points | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/pope-not-to-go-to-summer-home.html | Pope Not to Go to Summer Home | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/meat-paradox.html | MEAT PARADOX | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/many-seek-beer-licenses-20309-applications-for-renewals-made-to.html | MANY SEEK BEER LICENSES; 20,309 Applications for Renewals Made to Liquor Authority | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/shipping-here-up-100-over-191718-outgoing-cargoes-and-railroad.html | SHIPPING HERE UP 100% OVER 1917-18; Outgoing Cargoes and Railroad Traffic Move Smoothly, Port Report Discloses | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/state-loses-guernsey-milk-case.html | State Loses Guernsey Milk Case | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/trustees-of-museum-are-hosts-at-dinner-event-at-modern-art-follows.html | TRUSTEES OF MUSEUM ARE HOSTS AT DINNER; Event at Modern Art Follows Preview of 'Airways to Peace' | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/brazil-seeks-recruits-opening-of-enlistments-seen-as-move-to-send.html | BRAZIL SEEKS RECRUITS; Opening of Enlistments Seen as Move to Send Army Abroad | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/conferees-favor-owi-domestic-fund-branch-which-house-voted-to-end.html | CONFEREES FAVOR OWI DOMESTIC FUND; Branch Which House Voted to End Is Slated for $2,750,000 of $33,155,993 Approved | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/daughter-to-william-a-rawaks.html | Daughter to William A Rawaks | True | Special to Tm YORK Tv-.q. | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/naples-is-in-ruins-says-visitor-there-port-installations-wiped-out.html | NAPLES IS IN RUINS, SAYS VISITOR THERE; Port Installations Wiped Out, Vast Residential Areas Uninhabitable, He Reports | True | By Ray Brock | C1B 589879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/axis-twice-missed-capturing-cyprus-first-in-1941-then-a-year-later.html | AXIS TWICE MISSED CAPTURING CYPRUS; First in 1941, Then a Year Later, Island Outpost Would Have Been Easy Picking | True | By A.c. Sedgwick | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/donofy_en-_engage-j-mount-holyoke-alumna-will-bei-wed-to-h-mark.html | DOnOF.Y_,E.N _ENGAGE.; J Mount Holyoke Alumna Will Bel Wed to H. Mark Whittleton J | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/proposes-inquiry-on-wallace-jones-bridges-resolution-in-senate-is.html | PROPOSES INQUIRY ON WALLACE, JONES; Bridges' Resolution in Senate Is Referred to the Banking Committee | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/canadian-markets-shut-for-day.html | Canadian Markets Shut for Day | True | | C1B 589879 |
| 1943-07-02 | 1943-07-02 | https://www.nytimes.com/1943/07/02/archives/1450-youths-leave-to-get-v12-training-members-of-navys-program-in.html | 1,450 YOUTHS LEAVE TO GET V-12 TRAINING; Members of Navy's Program in Colleges Fill Six Trains | True | | C1B 589879 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/independent-lawyers-urged-government-bureaus-might-reduce-big-legal.html | Independent Lawyers Urged; Government Bureaus Might Reduce Big Legal Staffs by This Method | True | G.H. ROBINSON | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/new-laborowner-groups-production-committees-set-up-in-200-more-war.html | NEW LABOR-OWNER GROUPS; Production Committees Set Up in 200 More War Industries | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mrs-henry-c-bce.html | MRS. HENRY C. BCE | True | Special to THE YORE: TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/john-t-austin.html | JOHN T. AUSTIN | True | Special to Tn NEW YORK S. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/british.html | British | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/christian-endeavor-parley-on.html | Christian Endeavor Parley On | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/abroad-and-now-from-fortress-europe-to-fortress-germany.html | Abroad; And Now From Fortress Europe to Fortress Germany | True | By Anne O'Hare McCormick | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/23-swedish-ships-listed-as-sunk.html | 23 Swedish Ships Listed as Sunk | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/edith-b-handy-married-i-i-bride-of-dr-louis-a-zerega-dii-zerega-in.html | EDITH B. HANDY MARRIED I; I Bride of Dr. Louis A. Zerega diI Zerega in Staten Island I | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mrs-herman-s-thubston.html | MRS. HERMAN S. THUBSTON | True | Specfal to T YORK Ts. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/girl-scouts-sought-for-air-raid-duties-volunteers-to-man-warning.html | GIRL SCOUTS SOUGHT FOR AIR RAID DUTIES; Volunteers to Man Warning Center Are Needed | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/did-work-quietly.html | Did Work Quietly | True | C.C.B. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/knox-tells-new-plan-on-elk-hills-lease-secretary-says-navy-wants-to.html | KNOX TELLS NEW PLAN ON ELK HILLS LEASE; Secretary Says Navy Wants to Renegotiate Oil Contract | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/jersey-police-cant-find-casino-to-which-gamblers-rode-in-autos-new.html | Jersey Police Can't Find Casino To Which Gamblers Rode in Autos; NEW JERSEY POLICE CAN'T FIND CASINO | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/touring-company-for-without-love-troupe-may-be-sent-out-in-the-fall.html | TOURING COMPANY FOR 'WITHOUT LOVE; Troupe May Be Sent Out in the Fall -- Constance Bennett Is Sought for the Lead PLAY CONTEST FOR NAVY John Golden to Give Sea-Going Writers a Chance -- Winners to Be Seen on Broadway | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/seabright-tennis-play-off.html | Seabright Tennis Play Off | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/funds-of-5-billion-still-deadlocked-in-congress-jam-checks-to.html | FUNDS OF 5 BILLION STILL DEADLOCKED IN CONGRESS JAM; Checks to Employes of WPB, OWI and Other Units Short as Legislation Fails to Pass SENATE RESTRICTS NLRB Reverses Itself to Curb Action on Kaiser Labor Row -- Fate of NYA Is Up Today FUNDS OF 5 BILLION STILL DEADLOCKED | True | By C. P. TrussellSpecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/falls-15-floors-to-death-elmhurst-man-blindfolded-plunges-from.html | FALLS 15 FLOORS TO DEATH; Elmhurst Man, Blindfolded, Plunges From Hotel Here | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/wins-marines-medal.html | WINS MARINES MEDAL | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bank-calls-issued.html | Bank Calls Issued | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/aids-holders-of-childs-stock.html | Aids Holders of Childs Stock | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gates-hits-isolationism-u-of-p-head-on-opening-day-urges-a-tolerant.html | GATES HITS ISOLATIONISM; U. of P. Head on Opening Day Urges a Tolerant Peace | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/park-avenue-suites-magnet-for-tenants-east-side-accounts-for-bulk.html | PARK AVENUE SUITES MAGNET FOR TENANTS; East Side Accounts for Bulk of New Rentals | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to TIlz Nzw YORK Ts. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/greek-guerrillas-coordinated.html | Greek Guerrillas Coordinated | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/held-in-shooting-wife.html | Held in Shooting Wife | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sports-of-the-times-the-battle-of-ebbets-field.html | Sports of the Times; The Battle of Ebbets Field | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/parents-are-urged-to-back-nurseries-many-working-mothers-are-not.html | PARENTS ARE URGED TO BACK NURSERIES; Many Working Mothers Are Not Willing to Pay 20c Daily for Child Care, Survey Shows MORE FACILITIES NEEDED Added Equipment Would Speed Public Support of Projects, City Aide Declares | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/the-cost-of-subsidies.html | THE COST OF SUBSIDIES | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/woman-physician-retorts-to-army-dr-barringer-says-volunteers-need.html | WOMAN PHYSICIAN RETORTS TO ARMY; Dr. Barringer Says Volunteers Need More Data on How to Apply for Commissions NAVY METHOD APPROVED Sent Out Questionnaires and Instructions -- Gain in Jobs at Home Is a Factor | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/8th-colliery-taken-by-british-ministry-private-ownership-is-held.html | 8TH COLLIERY TAKEN BY BRITISH MINISTRY; Private Ownership Is Held Inadequate Because of Strike | True | By Cable To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/russian-rebukes-us-isolationists-writer-criticizes-them-for.html | RUSSIAN REBUKES U.S. ISOLATIONISTS; Writer Criticizes Them for Demanding Definition of Allied War Aims STRESSES ROLE OF SOVIET Says it Should Have 'One of the Most Decisive Voices in Post-War Reconstruction' | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/news-of-food-weeks-menus-call-for-potatoes-7-times-because-supply.html | News of Food; Week's Menus Call for Potatoes 7 Times Because Supply Has Become So Plentiful | True | By Jane Holt | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/leningrad-is-girded-for-any-nazi-blow-stronger-than-verdun-city.html | LENINGRAD IS GIRDED FOR ANY NAZI BLOW; 'Stronger Than Verdun,' City Pledges German Defeat | True | Copyright, 1943. by the United Press. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/occupancy-tax-soon-due-official-warns-of-stiff-penalty-for-belated.html | OCCUPANCY TAX SOON DUE; Official Warns of Stiff Penalty for Belated Payments | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/philadelphia-auto-fever-opa-finds-health-need-certified-for-half-in.html | PHILADELPHIA AUTO FEVER; OPA Finds Health Need Certified for Half in Holiday Exodus | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/norwegians-warned-of-threat.html | Norwegians Warned of Threat | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/nazi-tank-expert-in-rumania.html | Nazi Tank Expert in Rumania | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/steel-payroll-set-mark-of-137404000-in-may.html | Steel Payroll Set Mark Of $137,404,000 in May | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/2-new-boards-aid-in-oil-rationing-nelson-creates-committees-to.html | 2 NEW BOARDS AID IN OIL RATIONING; Nelson Creates Committees to Advise on Policy and on Requirements FULL ICKES RULE BARRED Responsibilities of His Office and of OPA, ODT, WPB and WFA Clearly Defined | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/colgate-star-a-casualty-wemples-of-air-corps-is-reported-killed-in.html | COLGATE STAR A CASUALTY; Wemples of Air Corps Is Reported Killed in Far East | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dewey-names-david-peck-new-york-lawyer-new-justice-of-state-supreme.html | DEWEY NAMES DAVID PECK; New York Lawyer New Justice of State Supreme Court | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/berlin-cites-allied-losses.html | Berlin Cites Allied Losses | True | By Telephone To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/no-lendlease-for-ramirez.html | NO LEND-LEASE FOR RAMIREZ | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/exgovernor-accused-phillips-of-oklahoma-is-held-in-parole-bribery.html | EX-GOVERNOR ACCUSED; Phillips of Oklahoma Is Held in Parole Bribery Case | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/warners-arrange-for-new-financing-film-concern-gets-15000000-loan.html | WARNERS ARRANGE FOR NEW FINANCING; Film Concern Gets $15,000,000 Loan From Banks -- Plans an $8,000,000 Issue TO RETIRE 99,397 SHARES Funds to Settle $5,500,000 Obligation and Redeem All 6% Debentures | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/george-a-trude.html | GEORGE A. TRUDE | True | Special to NEW YO TDaS. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/ten-french-groups-uneasy.html | Ten French Groups 'Uneasy' | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/capital-alarms-landon-he-scores-roosevelt-as-obstinate-and-cause-of.html | CAPITAL 'ALARMS' LANDON; He Scores Roosevelt as 'Obstinate' and Cause of Disputes | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/hitrun-driver-kills-child-11.html | Hit-Run Driver Kills Child, 11 | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/heads-jewish-group-here-ma-meyerson-again-chosen-chairman-of-war.html | HEADS JEWISH GROUP HERE; M.A. Meyerson Again Chosen Chairman of War Effort Unit | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/german-catholics-to-study-raid-loss-fulda-bishops-conference-is.html | GERMAN CATHOLICS TO STUDY RAID LOSS; Fulda Bishops' Conference Is Advanced to July 17 | True | By Telephone To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bank-deposits-set-record-in-chicago-cross-6000000000-mark-for-first.html | BANK DEPOSITS SET RECORD IN CHICAGO; Cross $6,000,000,000 Mark for First Time, Statements as of June 30 Disclose EFFECT ON LOANS NOTED Downward Sweep of Discounts Also Almost Halted in Year's Second Quarter | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/women-marines-at-base-in-south-group-from-holyoke-and-hunter.html | WOMEN MARINES AT BASE IN SOUTH; Group From Holyoke and Hunter Arrives at New River, N.J., After Trip From Here | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mayor-on-flight-to-west-his-sunday-broadcast-to-be-given-from-a.html | MAYOR ON FLIGHT TO WEST; His Sunday Broadcast to Be Given From a Transcription | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/browns-4-in-ninth-trip-athletics-87-fagan-gives-five-passes-then.html | BROWNS 4 IN NINTH TRIP ATHLETICS, 8-7; Fagan Gives Five Passes, Then Stephens' Single Scores Two | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mrs-william-lockwood-rochester-civic-leader-active-in-educational.html | MRS. WILLIAM LOCKWOOD; Rochester Civic Leader Active in Educational Circles | True | Bpeci&l. t,o T YoRJ 8. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/attack-in-subway-fatal-man-70-found-in-washroom-as-two-sailors-flee.html | ATTACK IN SUBWAY FATAL; Man, 70, Found in Washroom as Two Sailors Flee on Train | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/paris-says-attack-will-be-on-today-radio-asserts-reporters-are-on.html | PARIS SAYS ATTACK WILL BE ON TODAY; Radio Asserts Reporters Are on French Coast to See the Allied Invasion MORE GERMANS IN GREECE Hundreds Arrested in Crete -Norwegian Coast Minefields Are Strengthened | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/picked-americans-captured-rendova-thousands-of-infantry-marines-and.html | PICKED AMERICANS CAPTURED RENDOVA; Thousands of Infantry, Marines and Sailors Dashed Ashore Under Strong Guard | True | By George E. Jones | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/army-bands-trip-held-gas-waste-70mile-junket-of-two-trucks-from.html | ARMY BAND'S TRIP HELD 'GAS' WASTE; 70-Mile Junket of Two Trucks From Newark to Manhasset Made for Officers' Fete | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/riddle-shuts-oijt-brooklyn-by-801-tops-higbe-for-ninth-victory.html | RIDDLE SHUTS OIJT BROOKLYN BY 8-01; Tops Higbe for Ninth Victory -- Dodgers, Blanked Second Time, Now Trail by Game HIT INTO 3 DOUBLE PLAYS Reds Score Three in First, One When Owen Lets Ball Get Away on Strike-out | True | By Roscoe McGowen | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/flier-risked-plane-to-sink-submarine-blasting-of-japanese-craft-off.html | FLIER RISKED PLANE TO SINK SUBMARINE; Blasting of Japanese Craft Off Oregon in 1941 Revealed | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sewell-stops-phils-21-allows-five-hits-in-notching-11th-triumph-for.html | SEWELL STOPS PHILS, 2-1; Allows Five Hits in Notching 11th Triumph for Pirates | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/joseph-belaiger.html | JOSEPH BELAIGER | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/manpower-need-by-next-july-3600000-with-labor-shifts-predicted-by.html | Manpower Need by Next July 3,600,000, With Labor Shifts Predicted by WMC | True | Special to THE NEW YORK TIMES. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/books-of-the-times-by-john-chamberlain.html | Books of the Times; By JOHN CHAMBERLAIN | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/long-preparation-made-for-attack-vast-reserves-of-men-materiel.html | LONG PREPARATION MADE FOR ATTACK; Vast Reserves of Men, Materiel Assembled in South Pacific Before Offensive RABAUL IS NEXT BIG GOAL Eight Air Bases Must Be Taken Before Amphibious Push at Key to Japanese Arc | True | By Henry Keyslondon Daily Express War Correspondent | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/liquor-shortages-raise-hijackings-insurance-men-find-losses-by.html | LIQUOR SHORTAGES RAISE HIJACKINGS; Insurance Men Find Losses by Theft Jump and Weigh Increase in Rates SEE WORST YET TO COME Arms Plant Areas Report Most Trouble -- Experience in Chicago Is Cited | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/vote-to-continue-strike-325-employes-of-best-foods-insist-company.html | VOTE TO CONTINUE STRIKE; 325 Employes of Best Foods Insist Company Meet Demands | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/charles-p_hair-expert-on-salmon-fishing-68l-an-importer-of-fishing.html | CHARLES P_ HAIR; Expert on Salmon Fishing, 68,l an Importer of Fishing Flies ] | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/michael-a-donohue.html | MICHAEL A. DONOHUE | True | mpecial to T YoR Tas. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/eastern-league-dimout-rule.html | Eastern League Dimout Rule | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/divorce-case-records-at-reno.html | Divorce Case Records at Reno | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/germans-retreat-in-smolensk-zone-berlin-says-forces-fall-back-to.html | GERMANS RETREAT IN SMOLENSK ZONE; Berlin Says Forces Fall Back to More Favorable Positions Under Soviet Attacks | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/jersey-city-recalls-lochmann.html | Jersey City Recalls Lochmann | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mrs-august-stiibeig.html | MRS. AUGUST STIIBEIG | True | By Telephone To Tne Llw York Ts. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/greek-art-show-to-continue.html | Greek Art Show to Continue | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/more-information-desired-city-planning-commission-might-aid-postwar.html | More Information Desired; City Planning Commission Might Aid Post-War Development | True | THOMAS S. HOLDEN | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/eight-named-for-empire-city-handicap-25000-added-race-carded-at.html | Eight Named for Empire City Handicap; $25,000 ADDED RACE CARDED AT JAMAICA Vincentive, Famous Victory to Carry 120 Pounds in Feature Event Today 4 CHOICES WIN IN A ROW Soldier Song Has Close Call in Taking Fordham Purse -Jockey Givens Hurt | True | By Bryan Field | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/rickenbacker-forced-down.html | Rickenbacker Forced Down | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/miss-laura-ary-i-fiangee-of-ensignt-bennington-college-student-will.html | MISS LAURA ARY I FIANGEE OF ENSIGNt; Bennington College Student Will Become Bride of John S. Poor, Naval Aviator MADE HER DEBUT IN 1941 The Prospective Bridegroom, St. George's School Alumnus, Attended Williams | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/robert-j-mkblion-dominion-aide-61-canadian-director-of-civilian-air.html | ROBERT J. M/kblION, DOMINION AIDE, 61; Canadian Director of Civilian Air Raid Defenses, Ex-Leader in Conservative Party, Dies SAT IN THREE CABINETS Won Military Cross at Vimy Ridge -Surgeon Left Field for Politics After War | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/books-authors.html | Books -- Authors | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/will-direct-bond-drive-ted-r-gamble-placed-in-charge-by-morgenthau.html | WILL DIRECT BOND DRIVE; Ted R. Gamble Placed in Charge by Morgenthau | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sylvester-c-mc.html | SYLVESTER C. MC | True | Special to Tm lmw YoP 's. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/anderson-may-run-here-track-officials-are-interested-in-swedens.html | ANDERSON MAY RUN HERE; Track Officials Are Interested in Sweden's Mile Record Holder | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/halseys-call-revealed-admiral-urged-macarthur-to-batter-foe-last.html | HALSEYS CALL REVEALED; Admiral Urged MacArthur to Batter Foe Last November | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/a-sentence-commuted.html | A SENTENCE COMMUTED | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/french-sentence-2-spies-to-death.html | French Sentence 2 Spies to Death | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/miss-berg-victor-in-golf-final-1-up-wins-four-of-last-six-holes-to.html | MISS BERG VICTOR IN GOLF FINAL, 1 UP; Wins Four of Last Six Holes to Defeat Miss Kirby in Women's Western Open MAKES STRONG COMEBACK Minneapolis Player Goes Into Lead by Dropping 30-Foot Putt for Birdie at 35th | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/state-will-care-for-service-wives-plans-to-give-maternity-aid-are.html | STATE WILL CARE FOR SERVICE WIVES; Plans to Give Maternity Aid Are Detailed by Commissioner Godfrey LOCAL AGENCIES TO HELP Federal Funds Now Available -- Red Cross and Other Offices in City Net Many Inquiries | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/general-th-green-in-new-post.html | General T.H. Green in New Post | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/nominated-for-president-of-womens-clubs-of-us.html | Nominated for President Of Women's Clubs of U.S. | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/doll-group-wins-prize-palisade-nj-family-is-rewarded-by-store-for.html | DOLL GROUP WINS PRIZE; Palisade, N.J., Family Is Rewarded by Store for Display | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/soldier-jailed-for-assault.html | Soldier Jailed for Assault | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/holiday-travel-moving-to-record-greatest-rush-of-any-weekend-in.html | HOLIDAY TRAVEL MOVING TO RECORD; Greatest Rush of Any Week-End in History Here Forecast by Railroad Officials ALL VEHICLES ARE TAXED Stations Throng With Those on Way to Country, While Other Crowds Invade City HOLIDAY TRAVEL MOVING TO RECORD | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/more-italians-drafted-for-labor.html | More Italians Drafted for Labor | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/new-fires-in-the-balkans.html | NEW FIRES IN THE BALKANS | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/vandenberg-gives-new-postwar-idea-he-and-white-offer-plan-for.html | VANDENBERG GIVES NEW POST-WAR IDEA; He and White Offer Plan for Cooperation for Peace by 'Constitutional Process' AND BY 'NECESSARY MEANS' Meanwhile, Ball, Burton and Hill Demand Congress Vote in Fall on Their Program | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/marine-heros-widow-weds.html | Marine Hero's Widow Weds | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/new-jersey.html | NEW JERSEY | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/reopens-six-more-furnaces.html | Reopens Six More Furnaces | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dr-julesbois-7-poet-playwri6ht-the-superconscious-mind-dies-in.html | DR. JULES-BOIS, 7, POET, PLAYWRI6HT; the Superconscious Mind --Dies in Hospital Here AUTHOR OF FORTY BOOKS Contributed to Newspapers nd Periodicals--Had Lectured in Many U, S, Cities | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/brewster-10acre-place-sold.html | Brewster 10-Acre Place Sold | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/arata-robinson.html | Arata -- Robinson | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/luckman-heads-pepsodent-co.html | Luckman Heads Pepsodent Co. | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/payroll-taken-in-holdup-nervous-robber-drops-his-pistol-before.html | PAYROLL TAKEN IN HOLD-UP; Nervous Robber Drops His Pistol Before Fleeing With $800 | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/inquiry-welcome-jones-tells-fish-questioned-on-wallace-feud-at.html | INQUIRY 'WELCOME,' JONES TELLS FISH; Questioned on Wallace Feud at House Hearing, He Makes Renewal of His Stand DEFENDS ALUMINUM DEAL 'Innuendoes' on Canadian Aid 99.9 False, He Declares, but Data Cannot 'Be Had' | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/finnish-friends-of-us-organize.html | Finnish Friends of U.S. Organize | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/changes-made-in-firms-retirements-from-stock-exchange-houses.html | CHANGES MADE IN FIRMS; Retirements From Stock Exchange Houses Included | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/company-allowed-to-purchase-stock-sec-lets-electric-bond-share-buy.html | COMPANY ALLOWED TO PURCHASE STOCK; SEC Lets Electric Bond & Share Buy Preferred Issues on Curb LIMITED TO NINE MONTHS Stockholder's Suggestion That Values Are Endangered Denied by Board | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/87-british-vessels-lendleased-to-us-agency-reports-reciprocal.html | 87 BRITISH VESSELS 'LEND-LEASED' TO US; Agency Reports Reciprocal Operations of System | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/us-income-topped-by-national-debt-morgenthau-points-to-low-rate-of.html | U.S. INCOME TOPPED BY NATIONAL DEBT; Morgenthau Points to Low Rate of Interest on Indebtedness in Figures for Year BRITISH EXPERIENCE CITED Economy Survives the Lack of Balance -- Further Increase in Debt Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/cordon-of-chinese-broken-by-enemy-japanese-pierce-lines-to-get.html | CORDON OF CHINESE BROKEN BY ENEMY; Japanese Pierce Lines to Get Reinforcements to Owchikow Near Tungting Lake SHANTUNG INVADERS LOSE American and British Fliers Bomb and Strafe Troops and Supply Lines in Burma | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/abuse-of-powers-is-charged-to-fcc-counsel-to-house-committee-calls.html | ABUSE OF POWERS IS CHARGED TO FCC; Counsel to House Committee Calls 'Alleged' War Action 'Menace to Security' ABUSE OF POWERS IS CHARGED TO FCC | True | By Winifred Mallonspecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/frank-d-tichenor-siderographer-for-bank-note-company-here-forty.html | FRANK D. TICHENOR; ,Siderographer for Bank Note Company Here Forty Years | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/retail-meat-plan-of-packers-banned-opa-says-they-want-part-of.html | RETAIL MEAT PLAN OF PACKERS BANNED; OPA Says They Want Part of Stores' Price Margin Without Added Risks MAYOR ENDORSED SCHEME Dealers Were Ready to Send Cattle for Slaughter -- City Supply Very Short | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/music-of-masters-heard-mozarts-jupiter-brahms-4th-offered-on.html | MUSIC OF MASTERS HEARD; Mozart's 'Jupiter,' Brahms' 4th Offered on Stadium Program | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bombs-smash-vital-canal-witnesses-report-rhineherne-coal-route.html | BOMBS SMASH VITAL CANAL; Witnesses Report Rhine-Herne Coal Route Paralyzed by Raids | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/daughter-to-julian-c-frankels-i.html | Daughter to Julian c. Frankels I | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/allies-raid-in-burma.html | Allies Raid in Burma | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/cultural-targets-held-lacking-in-us.html | 'Cultural' Targets Held Lacking in U.S. | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/italians-are-warned-of-perils-in-quitting-rome-newspaper-says.html | ITALIANS ARE WARNED OF PERILS IN QUITTING; Rome Newspaper Says Country Must Keep On Fighting | True | By Telephone To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/tfrkiqk-l-cross-2-inventor-is-de-created-automatic-feeder-for.html | tFRKIqK L. CROSS, /2, INVENTOR, IS DE!; Created Automatic Feeder for Printing Presses—Stricken at Port Washington, L. !. 1895 CORNELL GRADUATE Was Chief Engineer of Boston Manufacturing FimnHad Designed Motor Yachts | True | Special to TJa3o Zzw YORE Tlmts. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/miss-jean-norton-married-in-home-scarsdale-girl-wed-to-ensign-nell.html | MISS JEAN NORTON MARRIED IN HOME; Scarsdale Girl Wed to Ensign Nell F. Campbell of Navy by Rev. Dr, George H. Smyth | True | Special to T w YORK TTrES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/navy-planes-hit-savagely-at-foe-on-munda-and-vila-navy-planes-hit.html | Navy Planes Hit Savagely At Foe on Munda and Vila; NAVY PLANES HIT AT MUNDA AND VILA | True | By Sidney Shalettspecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/trend-downward-in-grain-markets-expectancy-of-subsidy-bill-veto.html | TREND DOWNWARD IN GRAIN MARKETS; Expectancy of Subsidy Bill Veto Cause of Losses on Board of Trade WHEAT OFF 3/4 TO 1 1/4 CENTS Oats Drops 1/4 to 1/2 Cent but Late Congestion Sends July Rye Up 2 1/2 Cents | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/uniform-changes-modified-by-navy-it-eases-shift-to-gray-shirts-and.html | UNIFORM CHANGES MODIFIED BY NAVY; It Eases Shift to Gray Shirts and Work Garb for Officers, Making Them Optional | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/brown-defeats-dulmaine.html | Brown Defeats Dulmaine | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/miss-mary-b-elwell-engaged-to-be-wed-fiance-lt-charles-g-bolte-of.html | MISS MARY B. ELWELL ENGAGED TO BE WED; Fiance, Lt. Charles G. Bolte of King'sRifles, Wounded in Africa | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bicycle-taxis-face-curb-paris-licenses-are-expected-to-be-cut-to.html | BICYCLE TAXIS FACE CURB; Paris Licenses Are Expected to Be Cut to 800 | True | By Telephone To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/birthday-anniversary.html | BIRTHDAY ANNIVERSARY | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/arthur-derbyshire-a-leader-in-utica-61-director-of-the-community.html | ARTHUR DERBYSHIRE, A LEADER IN UTICA, 61; D#rector of the Community Arts Center Since 1937 Dies Here | True | li.At to Yo Tzars. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/state-banking-affairs-merging-of-savings-and-loan-associations.html | STATE BANKING AFFAIRS; Merging of Savings and Loan Associations Noted | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/midwest-stirred-by-mcormick-bid-suggested-candidacy-next-year-in.html | MIDWEST STIRRED BY M'CORMICK BID; Suggested Candidacy Next Year in Presidential Primaries Is Seriously Weighed COLONEL HIMSELF SILENT But His Chief Political Writer Plays Prominently Story of Rally Pushing Him | True | By Turner Catledgespecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/stocks-hesitant-but-average-rises-preparations-made-for-long.html | STOCKS HESITANT, BUT AVERAGE RISES; Preparations Made for Long Week-End -- Trade Shrinks -- Bond Market Slow | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/cubs-sink-braves-for-8th-time-71-have-yet-to-lose-game-with-boston.html | CUBS SINK BRAVES FOR 8TH TIME, 7-1; Have Yet to Lose Game With Boston -- Passeau Allows Only Four Safeties | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/yonkers-adopts-tin-can-law.html | Yonkers Adopts Tin Can Law | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/new-eire-vote-hinted-premier-de-valera-may-appeal-to-people-for.html | NEW EIRE VOTE HINTED; Premier de Valera May Appeal to People for True Majority | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/backlog-still-high-on-motor-orders-electrical-field-has-enough-work.html | BACKLOG STILL HIGH ON MOTOR ORDERS; Electrical Field Has Enough Work for Some Time Despite Drop in Bookings | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/oklahoma-bishop-here-to-preach-at-st-johns.html | Oklahoma Bishop Here To Preach at St. John's | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bonds-and-shares-on-london-market-new-advances-made-by-blyvoor-and.html | BONDS AND SHARES ON LONDON MARKET; New Advances Made by Blyvoor and De Beers Deferred in the Mining Section GILT-EDGE STOCKS HIGHER Woolworth Continues Recovery -- Rubber and Tea Issues Also in Demand | True | By Wireless To the New York Times. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/new-york-province-created-by-jesuits-maryland-territory-also-to-be.html | NEW YORK PROVINCE CREATED BY JESUITS; Maryland Territory Also to Be Administered Separately | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/albany-drops-pitcher-brown.html | Albany Drops Pitcher Brown | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mexicans-beaten-up-in-preelection-row-government-backers-accused.html | MEXICANS BEATEN UP IN PRE-ELECTION ROW; Government Backers Accused -- Rigid Precautions Ordered | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/ten-in-lassie-stakes.html | Ten in Lassie Stakes | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/prfcess-il_ry-of-pless-i.html | PRFCESS IL_RY OF PLESS I | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dr-elsie-fox-funeral-service-held-in-bronx-for-head-of-xray-school.html | DR. ELSIE FOX; Funeral Service Held in Bronx for Head of X-Ray School | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/plans-latin-paint-plants.html | Plans Latin Paint Plants | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/essential-ships-frozen-sale-or-charter-must-be-approved-by-odt-or.html | ESSENTIAL SHIPS FROZEN; Sale or Charter Must Be Approved by ODT or WSA | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/realty-men-look-to-postwar-spur-state-association-is-told-that-home.html | REALTY MEN LOOK TO POST-WAR SPUR; State Association Is Told That Home Building and Public Projects Will Aid Transition NEW CALL FOR APPRAISERS Justice Lockwood Points to Wide Field in Valuation of Government Purchases | True | By Lee E. Cooperspecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bible-schools-to-open-30000-expected-to-attend-vacation-classes-in.html | BIBLE SCHOOLS TO OPEN; 30,000 Expected to Attend Vacation Classes in This Area | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/japanese.html | Japanese | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/takes-sardine-control-government-will-direct-catching-and-delivery.html | TAKES SARDINE CONTROL; Government Will Direct Catching and Delivery in West | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/strategy-in-baseball-fan-thinks-managers-often-err-in-picking-pinch.html | STRATEGY IN BASEBALL; Fan Thinks Managers Often Err in Picking Pinch Hitters | True | LUCIEN NEUSTADT. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/rabaul-is-hard-hit-allies-splash-33-tons-of-bombs-on-goal-of.html | RABAUL IS HARD HIT; Allies Splash 33 Tons of Bombs on Goal of Pacific Drive ENEMY AIR LOSSES AT 123 Only 25 U. S. Planes Are Shot Down, With 10 Pilots Saved as Fliers Pace Offensive ALLIED OFFENSIVE IN PACIFIC PRESSED U.S. RETAINS INITIATIVE IN THE SOLOMONS | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/prr-long-branch-rate-upheld.html | P.R.R. Long Branch Rate Upheld | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/churches-to-mark-independence-day-sermons-in-city-will-stress-our.html | CHURCHES TO MARK INDEPENDENCE DAY; Sermons in City Will Stress Our Dependence on God as a Nation at War COLUMBUS CIRCLE RALLY Church Groups Representing 40 Nationalities to Take Part in Services | True | By Rachel K. McDowell | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/making-sam-browne-belt-is-forbidden-by-army.html | Making Sam Browne Belt Is Forbidden by Army | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/smuggler-of-vital-metals-to-reich-gets-sixyear-prison-term-and-a.html | Smuggler of Vital Metals to Reich Gets Six-Year Prison Term and a $4,000 Fine | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/u-s-air-general-pantelleria-governor.html | U. S. Air General Pantelleria Governor | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/urges-government-conduct-state-guard-gen-mohr-says-in-england-us-is.html | URGES GOVERNMENT CONDUCT STATE GUARD; Gen. Mohr Says in England U.S. Is Behind British | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/jewish-guild-names-cantor.html | Jewish Guild Names Cantor | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/jersey-city-beaten-10-rochester-wins-in-10th-though-sunkel-gives.html | JERSEY CITY BEATEN, 1-0; Rochester Wins in 10th, Though Sunkel Gives Only 3 Hits | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gumbert-wins-53-despite-ott-homer-giants-manager-slams-no-9-with-on.html | GUMBERT WINS, 5-3, DESPITE OTT HOMER; Giants' Manager Slams No. 9 With One On in Seventh -Sid Gordon Hits Triple CARDS GET 4 OFF HUBBELL Late Surge by Mates Fails to Keep Veteran From His Second Setback in Row | True | By John Drebinger | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/168-ships-built-in-june-our-output-in-six-months-totaled-8818622.html | 168 SHIPS BUILT IN JUNE; Our Output in Six Months Totaled 8,818,622 Deadweight Tons | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/vila-base-neutralized.html | Vila Base Neutralized | True | By Tillman Durdinby Wireless To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/two-boys-run-away-to-seek-jobs-on-farms-eightstate-alarm-out-for.html | Two Boys Run Away to Seek Jobs on Farms; Eight-State Alarm Out for Chums, 12 and 13 | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/385-names-added-to-casualty-list-roll-of-army-wounded-rises-by-153.html | 385 NAMES ADDED TO CASUALTY LIST; Roll of Army Wounded Rises by 153 and of Prisoners of War by 232 JAPAN HOLDS ALL BUT ONE Injured Soldiers Fought in the Aleutians, Europe, North Africa and the Pacific | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/waacs-now-in-army-name-becomes-wacs-president-signs-bill-ending.html | WAACS NOW IN ARMY; NAME BECOMES WACS; President Signs Bill Ending Their Status as Auxiliaries | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/treasury-sells-bill-issue.html | Treasury Sells Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/catholic-women-cited-300-mothers-and-wives-of-men-in-services.html | CATHOLIC WOMEN CITED; 300 Mothers and Wives of Men in Services Honored at Church | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/2354859-profit-to-kroger-grocery-gross-sales-in-24-weeks-put-at.html | $2,354,859 PROFIT TO KROGER GROCERY; Gross Sales in 24 Weeks Put at $194,860,695, Showing $27,779,664 Increase NET EQUALS $1.28 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/will-caton-65-king-of-harness-drivers-reinsman-for-czar-11-years-i.html | WILL CATON, 65, KING OF HARNESS DRIVERS; Reinsman for Czar 11 Years I ---Won 1932 Hambletonian | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/must-buy-eggs-by-the-pound.html | Must Buy Eggs by the Pound | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/airways-agency-gets-space-in-fifth-ave-drug-firm-moving-to-east.html | AIRWAYS AGENCY GETS SPACE IN FIFTH AVE.; Drug Firm Moving to East 40th St. From Jersey City | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/jane-east-becomes-a-bride-i.html | Jane East Becomes a Bride I | True | Special to THE NIW YOR. Tns. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bank-liquidation-attacked-in-court-stockholders-of-old-union-trust.html | BANK LIQUIDATION ATTACKED IN COURT; Stockholders of Old Union Trust of Cleveland Sue | True | Special to THE NEW YORK TIMES. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/screen-news-here-and-in-hollywood-zanuck-to-produce-war-film-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Zanuck to Produce War Film With Greek Background on Return to Fox Studios 'CRIME DOCTOR' DUE TODAY Columbia's Version of Radio Program Opens at Globe -- 'Spitfire' in 4th Week | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/newark-conquers-buffalo-101-112-page-and-dubiel-triumph-as-mates.html | NEWARK CONQUERS BUFFALO, 10-1, 11-2; Page and Dubiel Triumph as Mates Collect 28 Hits in Twin Bill Sweep | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/background-to-danger-opens-at-strand-two-tickets-to-london-at.html | 'Background to Danger' Opens at Strand -- 'Two Tickets to London' at Rialto -- Mexican Film Is Seen at the Belmont | True | By Bosley Crowther | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/tennessee-abandons-football.html | Tennessee Abandons Football | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/frosch-released-in-5000-bail.html | Frosch Released in $5,000 Bail | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/beck-busby-go-to-knoxville.html | Beck, Busby Go to Knoxville | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mild-racketeering-by-cab-drivers-of-city-admitted-by-valentine.html | Mild Racketeering by Cab Drivers Of City Admitted by Valentine; Charges of Exorbitant Rates, While True, He Says, Are Not as Bad as Reported -- Taxi Council Defends Men | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/farmers-need-machinery.html | Farmers Need Machinery | True | CHESTER M. WAY | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/solomons-attack-minimized-by-axis-tokyo-dispatch-broadcast-by.html | SOLOMONS ATTACK MINIMIZED BY AXIS; Tokyo Dispatch Broadcast by Berlin Says We Seek Unoccupied or Weak Islands KEY ONES 'IMPREGNABLE' Japanese Assert They Sank 6 Warships and 3 Transports and Downed 77 Planes | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/seghers-attack-charged-husband-of-antinazi-writer-lays-injury-to.html | SEGHERS ATTACK CHARGED; Husband of Anti-Nazi Writer Lays Injury to Foes | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/0r6ai-61c1-62-exporter-poloist-head-of-the-phosphate-export.html | 0R6AI 61C1, 62, EXPORTER, POLOIST; .Head of the Phosphate Export Association Since 1919 !s Dead in Great Neck AIR CORPS MAJOR IN 1918 Played Polo for Squadron Ai Team Was'Active in State Chamber of Commerce i | True | Special to TRI lqw YORK TIE8. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/apron-is-in-fashion-as-in-times-of-old-demand-is-seven-times-more.html | APRON IS IN FASHION AS IN TIMES OF OLD; Demand Is Seven Times More Than Before the War -- Half-Type Is Being Revived | True | By Winifred Spear | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/denies-big-exports-of-textiles-by-us-wpb-official-declares-cloth.html | DENIES BIG EXPORTS OF TEXTILES BY U.S.; WPB Official Declares Cloth Shipments for '43 Will Be Only 6% of Output PRICES UP ON SIX FOODS OPA Permits Producers Rise on Certain Items -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bond-offerings-by-municipalities-issues-of-17-local-housing.html | BOND OFFERINGS BY MUNICIPALITIES; Issues of 17 Local Housing Authorities Next Week Will Total $63,383,100 THREE CITIES LEAD FIELD Los Angeles, Chicago and St. Louis Largest -- Two Other Areas in Market | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/fraud-on-hotel-charged-son-of-detroit-specialist-is-held-for-267.html | FRAUD ON HOTEL CHARGED; Son of Detroit Specialist Is Held for $267 Board Bill | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/princeton-to-have-2075-1475-students-to-be-in-uniform-when-classes.html | PRINCETON TO HAVE 2,075; 1,475 Students to Be in Uniform When Classes Begin Monday | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/anticipated-by-nature.html | ANTICIPATED BY NATURE | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/horse-drowns-rider-stumbles-and-throws-man-off-back-into-jersey.html | HORSE DROWNS RIDER; Stumbles and Throws Man Off Back Into Jersey Lake | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/curtin-describes-us-help.html | Curtin Describes U.S. Help | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/town-plan-ss-so__1_dier-gift1-natick-mass-aims-at-25-banki-iaccount.html | TOWN PLAN. SS SO__L DIER GIFT1; Natick, Mass., Aims at $25 BankI IAccount for All Its Service MenI | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dr-janeway-joins-army-exwac-is-made-major.html | Dr. Janeway Joins Army; Ex-Wac Is Made Major | True | By Wireless To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/indictments-are-voided-2-companies-and-4-men-cleared-of-wage-law.html | INDICTMENTS ARE VOIDED; 2 Companies and 4 Men Cleared of Wage Law Violations | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/moscow-calls-iran-envoy.html | Moscow Calls Iran Envoy | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/real-offensive-now-on-in-pacific-knox-says-bulk-of-navy-is-there.html | 'Real Offensive' Now On in Pacific, Knox Says; 'Bulk' of Navy Is There; 'REAL OFFENSIVE' IS ON IN PACIFIC | True | By Lawrence E. Daviesspecial To New the York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/raf-again-slashes-nazi-supply-lines-railroads-and-other-targets-in.html | RAF AGAIN SLASHES NAZI SUPPLY LINES; Railroads and Other Targets in France and Low Countries Continue to Suffer | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/4-die-in-air-transport-crash.html | 4 Die in Air Transport Crash | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/school-golf-title-to-goward.html | School Golf Title to Goward | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sir-harry-cordeaux-bahamas-exruler-cooperated-with-u-s-officials-to.html | SIR HARRY CORDEAUX, BAHAMAS EX-RULER; Cooperated With U. S. Officials to Halt the Rum-Runners | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bar-on-citizens-tested-draft-board-aide-sues-for-ruling-on-defense.html | BAR ON CITIZENS TESTED; Draft Board Aide Sues for Ruling on Defense Area Restriction | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/new-bond-issues-off-during-week-decline-to-3308000-for-two.html | NEW BOND ISSUES OFF DURING WEEK; Decline to $3,308,000 for Two Municipal Loans Recorded for the Period LULL IS SOON DUE TO END Prospective Financing Plans Expected to Spur the Investment Field | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/iibt-w-tyviddn.html | I-IBT W. TYVIDDN | True | Special to TH YOR "bs. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/axis-losses-put-at-18031-planes-in-allied-toll-up-to-end-of-june.html | Axis Losses Put at 18,031 Planes in Allied Toll Up to End of June; Russian, Some Naval and French Claims, Not Included, Send Score Much Higher -Cost to Allies Exceeds 9,900 | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/-quebec-to-mark-anniversary-.html | { Quebec to Mark Anniversary  { | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/-john-f__-j0yce-exaide-to-district-attorneyi-was-on-staff-here-for-.html | , JOHN F__ J0YCE; {Ex-Aide to District AttorneyI Was on Staff Here for 18 Years | True | Special to ?] ZBW Yox Tzars. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/store-volume-index-advanced-during-may-adjusted-figures-went-over.html | STORE VOLUME INDEX ADVANCED DURING MAY; Adjusted Figures Went Over Preceding Month's Level | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/german-industry-is-said-to-decline-london-sources-declare-slump-in.html | GERMAN INDUSTRY IS SAID TO DECLINE; London Sources Declare Slump in Steel, Oil and Other Needs Will Increase ONLY U-BOAT TOTAL RISES Locomotives Are a Weak Spot in Reich's Production of Vital War Supplies | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/lieut-quantrell-killed-rockville-centre-resident-dies-on-duty-in.html | LIEUT. QUANTRELL KILLED; Rockville Centre Resident Dies on Duty in European Zone | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gets-yugoslav-post-cubrilovitch-named-minister-of-agriculture-and.html | GETS YUGOSLAV POST; Cubrilovitch Named Minister of Agriculture and Supplies | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/lake-ore-shipments-off.html | Lake Ore Shipments Off | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/owi-film-branch-closing-july-15-set-to-end-service-of-hollywood.html | OWI FILM BRANCH CLOSING; July 15 Set to End Service of Hollywood Staff | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dr-sheehan-foe-of-mayor-retires-nearing-70-he-feels-no-desire-to.html | DR. SHEEHAN, FOE OF MAYOR, RETIRES; Nearing 70, He Feels No Desire to Fight La Guardia on Withheld Salary | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEIV YORK TIME,q. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gadgets-hold-lead-in-weeks-patents-among-the-543-grants-made-is-one.html | GADGETS HOLD LEAD IN WEEK'S PATENTS; Among the 543 Grants Made Is One That Removes the Fuzz From Peaches GADGETS HOLD LEAD IN WEEK'S PATENTS | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/colls-widow-is-freed-good-behavior-in-prison-wins-clemency-for-a.html | COLL'S WIDOW IS FREED; Good Behavior in Prison Wins Clemency for a Hold-Up | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/cotton-declines-on-market-here-veto-of-the-antisubsidy-bill.html | COTTON DECLINES ON MARKET HERE; Veto of the Anti-Subsidy Bill Followed by Drop Under Thursday's Close | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/curfew-urged-in-philadelphia.html | Curfew Urged in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/profit-for-grid-pros-college-football-drop-will-help-them-predicts.html | PROFIT FOR GRID PROS; College Football Drop Will Help Them, Predicts Writer | True | GERALD STONE. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/barts-denies-guilt-honor-detective-here-arraigned-in-newark.html | BARTS DENIES GUILT; Honor Detective Here Arraigned in Newark Extortion Charge | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dr-kemmerer-retires-from-princeton-post-prof-ws-myers-and-3-other.html | DR. KEMMERER RETIRES FROM PRINCETON POST; Prof. W.S. Myers and 3 Other Educators Also Quit | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/benjafiin-f-roberts01.html | BENJAFIIN F. ROBERTS01 | True | special to TH NBYOrx Tlrs. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/court-invalidates-store-agreement-ohrbachs-exclusive-right-to-sell.html | COURT INVALIDATES STORE AGREEMENT; Ohrbach's Exclusive Right to Sell Coat Lines Voided Under State Monopoly Law REVERSED EARLIER RULING Appellate Division Finds in Favor of Alexander's, the Complainant in Case | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/naziswedish-trade-talks-set.html | Nazi-Swedish Trade Talks Set | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/the-late-martha-l-draper-her-recent-death-removes-outstanding.html | The Late Martha L. Draper; Her Recent Death Removes Outstanding Champion of Public Education | True | WILLIAM B. NICHOLSMARGARET LEWISOHN | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to YoRx d:ls. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/navy-hails-blimps-as-convoy-shield-not-a-transport-or-supply-vessel.html | NAVY HAILS BLIMPS AS CONVOY SHIELD; Not a Transport or Supply Vessel Lost While Guarded by Nonrigid Airship 200 ARE BEING BUILT Service Will Be Expanded, but It Extends Comparatively Short Distance From Coast | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/urge-food-czar-measure-members-of-house-committee-say-quick-action.html | URGE FOOD 'CZAR' MEASURE; Members of House Committee Say Quick Action Is Necessary | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/nazi-book-accuses-roosevelt.html | Nazi Book Accuses Roosevelt | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/finnish.html | Finnish | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/hope-l-macbride-married.html | Hope L. MacBride Married | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/apartment-sold-in-west-end-ave-house-with-65-suites-bought-by-henry.html | APARTMENT SOLD IN WEST END AVE.; House With 65 Suites Bought by Henry Leeds From New York Savings Bank SYNDICATE GETS 2 LOFTS Harlem Building in Same Family Since 1884 Acquired by a Contracting Concern | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/tigers-with-bridges-subdue-red-sox-82-veteran-fans-11-and-allows-8.html | TIGERS, WITH BRIDGES, SUBDUE RED SOX, 8-2; Veteran Fans 11 and Allows 8 Hits for Fifth Triumph | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/indians-score-all-12-runs-in-4th-as-reynolds-blanks-mccarthymen.html | Indians Score All 12 Runs in 4th As Reynolds Blanks McCarthymen; Tribe Reaches Its 20-Year High for Single Inning -- Yanks Held to Three Singles -Keller Spiked, Out Indefinitely | True | By James P. Dawsonspecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/nicaragua-alters-constitution.html | Nicaragua Alters Constitution | True | By Cable To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/pennsylvanians-wed-76-years.html | Pennsylvanians Wed 76 Years | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/overassessed-by-235967.html | Overassessed by $235,967 | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/jersey-keeps-the-line-busy.html | Jersey Keeps the Line Busy | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/stuyvesant-plan-upheld-by-court-appellate-division-votes-3-to-2-on.html | STUYVESANT PLAN UPHELD BY COURT; Appellate Division Votes 3 to 2 on Validity of Contract for Housing Project FURTHER TESTS EXPECTED Dissenting Opinion Is Written by Untermyer in Suit of Property Owners | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/protest-from-westchester.html | Protest From Westchester | True | JIM MALONEY. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/apartment-hotel-resold-on-the-upper-west-side.html | Apartment Hotel Resold On the Upper West Side | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/air-units-reinforced-large-canadian-and-us-forces-arrive-in-great.html | AIR UNITS REINFORCED; Large Canadian and U.S. Forces Arrive in Great Britain | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/editor-of-pronazi-paper-balks-at-duel-in-argentina.html | Editor of Pro-Nazi Paper Balks at Duel in Argentina | True | By Cable To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/joy-ivikubbin-a___ffianced-edgewood-park-school-alumna-to-be-wed-to.html | JOY lVIKUBBIN A___FFIANCED; Edgewood Park School Alumna] to Be Wed to Lt. J. M. Corum 3dI I | True | Special to THE .NEW YORK TIMES. [ | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/four-more-of-navy-dead-rochester-officer-is-included-in-the-latest.html | FOUR MORE OF NAVY DEAD; Rochester Officer Is Included in the Latest Casualty List | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/death-sentence-ends-holding-unit-sec-in-ruling-on-community-gas.html | ''DEATH SENTENCE' ENDS HOLDING UNIT; SEC in Ruling on Community Gas Directs Break-Up of the System ONE SUBSIDIARY TO STAY Reduction of Capital Frame to Single Class of Common Stock Ordered | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/at-the-rialto.html | At the Rialto | True | L.B.F. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/guilty-of-pushing-boy-off-cliff.html | Guilty of Pushing Boy Off Cliff | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/rise-in-rail-wages-fought-at-hearing-af-cleveland-says-one-reason.html | RISE IN RAIL WAGES FOUGHT AT HEARING; A.F. Cleveland Says One Reason Is That Land Grant Pact May Reduce 1942 Income $175,000,000 IS AT STAKE Joseph G. Kerr Declares Roads Will Face Greater Competition When War Is Ended | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/ethical-culture-unit-sells-bronx-house-three-multifamily-buildings.html | ETHICAL CULTURE UNIT SELLS BRONX HOUSE; Three Multi-Family Buildings Bought From HOLC | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/segura-sets-back-goldstein-62-97-brooklynite-makes-thrilling-bid-to.html | SEGURA SETS BACK GOLDSTEIN, 6-2, 9-7; Brooklynite Makes Thrilling Bid to Check Favorite in New Jersey Tennis ODMAN DEFEATS WATSON Wasserman Wins From Berger and Bender Beats Busse to Reach Semi-Finals | True | By Allison Danzigspecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/guilty-verdict-reversed.html | Guilty Verdict Reversed | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/canada-cuts-food-taxes-move-made-to-reduce-cost-of-imported-items.html | CANADA CUTS FOOD TAXES; Move Made to Reduce Cost of Imported Items | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/zoo-tortoise-near-death-grampa-70-is-victim-of-cold-replaced-by.html | ZOO TORTOISE NEAR DEATH; Grampa, 70, Is Victim of Cold -- Replaced by Youngster of 40 | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/army-stands-pat-on-gridiron-policy-studentsoldiers-are-found-unable.html | ARMY STANDS PAT ON GRIDIRON POLICY; Student-Soldiers Are Found Unable to Spare Time for Football Practice | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/united-states.html | United States | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gamble-is-deputy-whip-new-york-republican-is-named-by.html | GAMBLE IS DEPUTY WHIP; New York Republican Is Named by Representative Arends | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/eastern-demands-pushed.html | Eastern Demands Pushed | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/lehman-makes-plans-to-feed-italians-relief-office-will-be-prepared.html | LEHMAN MAKES PLANS TO FEED ITALIANS; Relief Office Will Be Prepared if Allied Chiefs Ask Aid | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/holc-sells-in-brooklyn-disposes-of-five-properties-scattered-over.html | HOLC SELLS IN BROOKLYN; Disposes of Five Properties Scattered Over Borough | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/report-outlines-remedy-for-riots-urban-league-inquiry-traces.html | REPORT OUTLINES REMEDY FOR RIOTS; Urban League Inquiry Traces Troubles in Detroit to Neglect of Negroes POOR HOUSING IS BLAMED Better Facilities to Safeguard Rapid Population Growth Is Urged by Group | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/backs-ban-to-jan-1-in-draft-of-fathers-senate-committee-11-to-5.html | BACKS BAN TO JAN. 1 IN DRAFT OF FATHERS; Senate Committee, 11 to 5, Sends Wheeler Bill to Floor | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/westchester-opens-camps.html | Westchester Opens Camps | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/miss-a-r-petsghek-wed-in-cathedral-bride-of-lieut-commdr-wm-g.html | MISS A. R. PETSGHEK WED IN CATHEDRal; Bride of Lieut. Commdr. Wm. G. FitzGerald of Navy in the Lady Chapel of St. Patrick's WEARS WHITE LACE GOWN Has Lucinda Leverson-Gower, Daughter of British General in India, as Flower Girl | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/giraud-reorganizes-cabinet.html | Giraud Reorganizes "Cabinet" | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/rosendahl-praises-blimps.html | Rosendahl Praises Blimps | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/timilty-indictment-quashed.html | Timilty Indictment Quashed | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bronx-group-opposes-schackno.html | Bronx Group Opposes Schackno | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/the-philadelphia-story.html | The Philadelphia Story | True | JOSEPH M. PATTISON. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/louis-f-la-roche-of-asphalt__-firm-74-former-city-ofal-had-been-i.html | LOUIS F. LA ROCHE ! OF ASPHALT _ FIRM, 74; Former City Of--al Had Been I NYAC Yacht Commodore | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/newton-asks-rise-in-mining-of-goal-deputy-administrator-confers.html | NEWTON ASKS RISE IN MINING OF GOAL; Deputy Administrator Confers With Operators, Lewis and Other Leaders 100,000 STILL ON STRIKE U.S. Steel Reopens Six More Furnaces, but Alabama Plants Face Curtailments | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/at-the-belmont.html | At the Belmont | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/chinese.html | Chinese | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/senators-defeat-white-sox-in-11th-win-32-and-trail-yanks-by-game.html | SENATORS DEFEAT WHITE SOX IN 11TH; Win, 3-2, and Trail Yanks by Game and Half -- Curtright Blanked After 26 in Row VICTORY TO CARRASQUEL Washington Ties in Ninth and Triumphs on Early's Double and Single by Sullivan | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/matin-to-box-pacino.html | Matin to Box Pacino | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gets-draft-test-order-rosenblum-hague-foe-must-report-for-4th.html | GETS DRAFT TEST ORDER; Rosenblum, Hague Foe, Must Report for 4th Examination | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/says-japanese-got-confidential-data-soldier-tells-dies-inquiry-of.html | SAYS JAPANESE GOT 'CONFIDENTIAL' DATA; Soldier Tells Dies Inquiry of Releases to Citizens League | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/russian.html | Russian | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/chief-executive-officer-of-new-jersey-central.html | Chief Executive Officer Of New Jersey Central | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/48-win-firemens-jobs-court-rules-walsh-erred-in-not-naming-men-with.html | 48 WIN FIREMEN'S JOBS; Court Rules Walsh Erred in Not Naming Men With 3-A Status | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/croton-estate-bought-seventeenacre-place-goes-to-mrs-helen-seitz.html | CROTON ESTATE BOUGHT; Seventeen-Acre Place Goes to Mrs. Helen Seitz | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/subsidies-upheld-as-house-sustains-veto-by-president-vote-is-154-to.html | SUBSIDIES UPHELD AS HOUSE SUSTAINS VETO BY PRESIDENT; VOTE IS 154 TO 228 Message Denounces Bill as Barring Fight on Rising Prices CUT IN FOOD SUPPLY SEEN House Quickly Sends Senate a Resolution to Extend Life of Commodity Credit Corp. HOUSE BACKS VETO; SUBSIDIES UPHELD | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sardinia-pounded-raf-bombs-set-fires-in-cagliari-all-planes-return.html | SARDINIA POUNDED; RAF Bombs Set Fires in Cagliari -- All Planes Return to Bases U.S. FIGHTERS BAG 4 CRAFT Axis Schooner, Hit Off Greek Island, Blocks Channel After She Capsizes SARDINIA POUNDED BY RAF BOMBERS | True | By Wireless To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bayway-terminal-reduces-debt.html | Bayway Terminal Reduces Debt | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/want-gas-curb-eased-greenwich-residents-demand-right-to-drive-to.html | WANT 'GAS' CURB EASED; Greenwich Residents Demand Right to Drive to Beach | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/nurses-undaunted-by-south-pacific-army-corps-proves-readiness-in.html | NURSES UNDAUNTED BY SOUTH PACIFIC; Army Corps Proves Readiness in Accepting the Primitive Conditions, Says Director | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gets-soy-bean-plant-contracts.html | Gets Soy Bean Plant Contracts | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/church-to-honor-troops-new-shrine-in-oyster-bay-edifice-to-be.html | CHURCH TO HONOR TROOPS; New Shrine in Oyster Bay Edifice to Be Dedicated Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sikorski-reports-a-bid-to-soviet-but-says-demands-must-be-met.html | Sikorski Reports a Bid to Soviet But Says Demands Must Be Met; Polish Premier Declares East Prussia and Danzig Must Be Taken From Germany to Prevent Another War | True | By Cable To the New York Times. | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/miss-ruth-alley-bride-in-syosset-married-in-the-gardens-of-her.html | MISS RUTH ALLEY BRIDE IN SYOSSET; Married in 'the Gardens of Her Father's Home to Ca'rson T. Seavey of Virginia | True | Special to THS N YORK TS. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/galaxy-of-boston-aces-reader-says-group-has-no-equal-for-allaround.html | GALAXY OF BOSTON ACES; Reader Says Group Has No Equal for All-Around Ability | True | H.W. LINNEHAN. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/french-demand-colony.html | French Demand Colony | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/would-bar-budd-bonuses.html | Would Bar Budd Bonuses | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/immigration-quotas.html | Immigration Quotas | True | RICHARD R. WOOD | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/valuations-cut-for-3-years.html | Valuations Cut for 3 Years | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/french-in-africa-nearer-accord-partisanship-mood-seen-abating.html | French in Africa Nearer Accord; Partisanship Mood Seen Abating; Committee Veers to Organization Tasks -Ten Groups Voice Fear That Allies May Continue Intervention Tactics | True | By Drew Middletonby Wireless To the New York Times. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/sing-sing-censor-to-retire.html | Sing Sing Censor to Retire | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bridge-at-rhinecliff-proposed.html | Bridge at Rhinecliff Proposed | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/german.html | German | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/martinique-talks-arranged-by-navy-admiral-hoover-to-confer-with.html | MARTINIQUE TALKS ARRANGED BY NAVY; Admiral Hoover to Confer With Robert Today on Proposal for Yielding Colony MARTINIQUE TALKS ARRANGED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/italian.html | Italian | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/clothing-men-face-big-postwar-task-lebensburger-warns-industry-of.html | CLOTHING MEN FACE BIG POST-WAR TASK; Lebensburger Warns Industry of New Competition for Consumer's Dollar SPECIALIZATION IS URGED Designers Told They Must Revive Men's Interest in Apparel to Hold Place | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/trip-costs-parker-gasoline-to-oct-1-opa-commissioner-rules-that.html | TRIP COSTS PARKER GASOLINE TO OCT. 1; OPA Commissioner Rules That Minister's Victory Garden Was Vacation Excuse | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/dsc-awarded-to-hero-army-private-killed-entire-crew-of-enemy.html | DSC AWARDED TO HERO; Army Private Killed Entire Crew of Enemy Machine Gun | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/insurance-stock-sold.html | Insurance Stock Sold | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/william-s-leavenworth.html | WILLIAM S. LEAVENWORTH | True | Special to THE lh'W YORK TgS. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/10-dutch-officers-sentenced-to-die-germans-hold-secret-trials-in.html | 10 DUTCH OFFICERS SENTENCED TO DIE; Germans Hold Secret Trials in Concentration Camp -Gen. Roell Included PATRIOTS WRECK TRAINS 42 Railway Engines Ruined, Soviet Says -- Yugoslavs Continue Sabotage | True | | C1B 589924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/bank-statement.html | BANK STATEMENT | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/big-profits-laid-to-48-companies-these-have-ranged-up-to-53-of.html | BIG PROFITS LAID TO 48 COMPANIES; These Have Ranged up to 53% of Market Value of Their Stock, Engel Tells House AFTER TAX DEDUCTIONS Levies Are Made Part of War Production and Paid by the Government, He Alleges | True | Special to THE NEW YORK TIMES. | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/krupa-gets-1-to-6-years-band-leader-is-sentenced-in-narcotics-case.html | KRUPA GETS 1 TO 6 YEARS; Band Leader Is Sentenced in Narcotics Case | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/elected-vice-president-of-aeronca-aircraft-corp.html | Elected Vice President Of Aeronca Aircraft Corp. | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/african-show-opens-in-london.html | African Show Opens in London | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/united-nations.html | United Nations | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/gets-fathers-parliament-seat.html | Gets Father's Parliament Seat | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/apology-to-kaiser-house-members-say-error-led-to-charge-against.html | APOLOGY TO KAISER; House Members Say Error Led to Charge Against Ships | True | | C1B 589924 |
| 1943-07-03 | 1943-07-03 | https://www.nytimes.com/1943/07/03/archives/mr-petrillo-as-a-symptom.html | MR. PETRILLO AS A SYMPTOM | True | | C1B 589924 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/foreign-oil-supply-may-prevent-crisis-huge-stocks-available-when.html | FOREIGN OIL SUPPLY MAY PREVENT CRISIS; Huge Stocks Available When Difficulties of Shipment Are Overcome | True | By J.h. Carmical | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miss-jean-holden-to-be-bride.html | Miss Jean Holden to Be Bride | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mildred-eastlack-is-bride-of-marine-marriage-to-lieut-howard-e-gray.html | MILDRED EASTLACK IS BRIDE OF MARINE; Marriage to Lieut. Howard E. Gray Takes Place in Embassy Room of Ambassador | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/cubs-defeat-phils-for-5th-in-row-61-wyse-scatters-six-hits-in.html | CUBS DEFEAT PHILS FOR 5TH IN ROW, 6-1; Wyse Scatters Six Hits in Notching First Victory of 1943 Campaign | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/anor-s-mleod-married-t-airman-i-she-is-wed-to-lt-h-e-adrianc-in.html | ~,~ANOR S. M'LEOD MARRIED T AIRMAN I; She Is Wed to Lt. H. E. Adrianc, in Albany Church Ceremony | True | Special to T~g N~w YO~K TL~IES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/flemish-nazi-leader-slain.html | Flemish Nazi Leader Slain | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/r-j-tanner-de-wild-west-hero-diamond-dick-famed-for-his-feats-with-.html | R. J. TANNER DE; 'WILD WEST' HERO; 'Diamond Dick' Famed for His Feats With 'Shooting Irons' in Circuses of Yesteryear ' | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/workpile-scheme-pushed-on-coast-san-francisco-postwar-plan-has.html | 'WORK-PILE SCHEME PUSHED ON COAST; San Francisco Post-War Plan Has Enlisted 70 Industries; Will Add 90 More | True | By Lawrence E. Davies | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/liquor-men-weigh-bottle-reuse-plea-may-ask-easing-of-present-ban-on.html | LIQUOR MEN WEIGH BOTTLE REUSE PLEA; May Ask Easing of Present Ban on Practice as New WPB Curb Cuts Future Supplies | True | By George A. Mooney | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/john-s-beaton.html | JOHN S. BEATON | True | special to THE NEw YOK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/air-chiefs-carry-on-experiment-in-reich-methodical-destruction-of.html | AIR CHIEFS CARRY ON 'EXPERIMENT' IN REICH; Methodical Destruction of Important Centers Has Been Mapped Far Ahead | True | By Raymond Daniell | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/australians-represent-poles.html | Australians Represent Poles | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/rouge-dragon-is-victor-bavarian-next-in-first-steeplechase-at.html | ROUGE DRAGON IS VICTOR; Bavarian Next in First Steeplechase at Detroit Track | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/navy-will-takeover-asbury-airport-site-permanent-ordnance-depot-to.html | NAVY WILL TAKE.OVER ASBURY AIRPORT SITE; Permanent Ordnance Depot to Be Built on 11,000 Acres | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/homemade-ice-cream-and-ices.html | Home-Made Ice Cream and Ices | True | By Jane Holt | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sulzberger-praises-soviet-medical-aids-publisher-ends-twoday-tour.html | SULZBERGER PRAISES SOVIET MEDICAL AIDS; Publisher Ends Two-Day Tour of Front as Red Cross Delegate | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-man-in-the-box-office-mr-thomas-who-has-spent-a-lifetime-behind.html | THE MAN IN THE BOX OFFICE; Mr. Thomas, Who Has Spent a Lifetime Behind a Wicket, Expatiates on His Trade | True | By Maurice Zolotow | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/on-seeing-stars-stage-door-canteen-and-other-pictures-play-up-the.html | ON SEEING STARS; 'Stage Door Canteen' and Other Pictures Play Up the Notables | True | By Bosley Crowther | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/lake-placid-activities.html | LAKE PLACID ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/priscilla-sturges-wed-she-is-bride-of-lewis-dearborn-in-fairfield.html | PRISCILLA STURGES WED; She Is Bride of Lewis Dearborn in Fairfield, Conn., Church | True | Special to TH'B I--I--W YO~K TI~,I~-:s. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/capital-asks-work-mid-heat.html | CAPITAL ASKS WORK 'MID HEAT | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hitlers-intuition.html | HITLER'S INTUITION | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/europe-waits.html | Europe Waits | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/police-are-led-to-gambling-den-seize-a-fort-lee-contractor-after.html | POLICE ARE LED TO GAMBLING DEN; Seize a Fort Lee Contractor After Guide Convinces Them -- 'See New York Job' | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/12-decorations-won-by-new-york-fliers-new-jersey-and-connecticut.html | 12 DECORATIONS WON BY NEW YORK FLIERS; New Jersey and Connecticut Men Also Get Awards | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/usolabor-plaza-is-built-in-philadelphia-by-afl-and-cio-unions-for.html | USO-Labor Plaza Is Built in Philadelphia By AFL and CIO Unions for Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dodgers-lose-53-to-cards-and-fall-2-games-off-pace-st-louis-margin.html | DODGERS LOSE, 5-3, TO CARDS AND FALL 2 GAMES OFF PACE; St. Louis Margin Is 6 Lengths in 'Lost' Column -- Victory Tenth for Mort Cooper | True | By Roscoe McGowen | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/virtuosos-problem-without-passport-an-everyday-novel-by-joan-coons.html | Virtuoso's Problem; WITHOUT PASSPORT: An Everyday Novel. By Joan Coons. 436 pp. New York: John Day Company. $2.75. | True | By Lorine Pruette | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/baruch-is-active-in-rfcbew-row-milo-perkins-tells-byrd-group.html | BARUCH IS ACTIVE IN RFC-BEW ROW; Milo Perkins Tells Byrd Group Adviser Helps Put End to Wallace-Jones Discord | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/phyllis-b-pomeranz-a-bride.html | Phyllis B. Pomeranz a Bride | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/soviet-decorates-french-fliers.html | Soviet Decorates French Fliers | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/traveling-players-green-wagons-by-oskar-seidlin-and-senta-rypins.html | Traveling Players; GREEN WAGONS. By Oskar Seidlin and Senta Rypins. Illustrated by Barbara Cooney. 130 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/big-strides-made-in-alloy-steels-output-this-year-at-rate-of-17-of.html | BIG STRIDES MADE IN ALLOY STEELS; Output This Year at Rate of 17% of Finished Production, Against 11% in 1942 | True | By Kenneth L. Austin | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/admiralty-sends-greetings.html | Admiralty Sends Greetings | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/south-sea-front.html | SOUTH SEA FRONT | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/vliliai-ariistrong.html | Vll,l,lAi! ARIISTRONG | True | Special to lqv Yo Wns. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fireman-candidate-charges-vote-plot-use-of-afl-row-laid-to-officers.html | FIREMAN CANDIDATE CHARGES VOTE PLOT; Use of AFL Row Laid to Officers of Uniformed Association | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/elizabeth-l-rohland-affianced.html | Elizabeth L. Rohland Affianced | True | Special to the New york timesn | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dog-day-triumphs-in-suffolk-sprint-time-of-59-seconds-for-the.html | DOG DAY TRIUMPHS IN SUFFOLK SPRINT; Time of 59 Seconds for the 5-Furlong Feature Best of New England Season | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-exotic-spider-lily.html | THE EXOTIC SPIDER LILY | True | By Fred C. Hubbard | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/negroes-flying-unit-scores-first-victory-lieut-hall-of-brazil-ind.html | NEGROES' FLYING UNIT SCORES FIRST VICTORY; Lieut. Hall of Brazil, Ind., Downs German Over Sicily | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/masters-of-the-master-race.html | Masters Of the Master Race | True | By Samuel T. Williamson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nathan-traub.html | NATHAN TRAUB | True | Special to T YORK 5. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/urgs-us-observe-management-rules-booz-lays-chaos-in-federal.html | URGES U.S. OBSERVE MANAGEMENT RULES; Booz Lays Chaos in Federal Agencies to Violations of These Principles | True | By William J. Enright | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/childrens-museum-alumni.html | Children's Museum Alumni | True | By Catherine MacKenzie | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | By Cable To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/handler-football-coach-succeeds-to-conzelmans-post-with-chicago.html | HANDLER FOOTBALL COACH; Succeeds to Conzelman's Post With Chicago Cardinals | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/investment-firms-accused-by-sec-gross-misconduct-charged-to.html | INVESTMENT FIRMS ACCUSED BY SEC; Gross Misconduct Charged to Investors Syndicate and Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sherman-pratts-hosts-give-dinner-in-locust-valley-on-first-wedding.html | SHERMAN PRATTS HOSTS; Give Dinner in Locust Valley on First Wedding Anniversary | True | Special to THE 1~1~ YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/lemons-selling-here-at-10-to-15-cents-each-against-opa-ceiling-of.html | Lemons Selling Here at 10 to 15 Cents Each Against OPA Ceiling of 42 Cents a Dozen | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/australia-begins-making-tnt.html | Australia Begins Making TNT | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/westward-ho.html | WESTWARD HO! | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/washington-policeman.html | WASHINGTON POLICEMAN | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-recall-chinas-invasion.html | To Recall China's Invasion | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/how-coal-output-fell.html | How Coal Output Fell | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nehrus-nieces-arrive-two-girls-are-here-from-india-to-study-at.html | NEHRU'S NIECES ARRIVE; Two Girls Are Here From India to Study at Wellesley | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mgr-flannelly-to-preach.html | Mgr. Flannelly to Preach | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/school-notes.html | SCHOOL NOTES | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mrs-emory-l-lillibridge-widow-of-banker-was-an-official-of-the.html | MRS. EMORY L. LILLIBRIDGE; Widow of Banker Was an Official of the Roselle Public Library | True | Special to THE IEW YOR. 'rr,s. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bill-bars-funds-for-wyoming-park-omahoney-amendment-stays-in.html | BILL BARS FUNDS FOR WYOMING PARK; O'Mahoney Amendment Stays in Measure Appropriating for Interior Department | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/by-way-of-report.html | BY WAY OF REPORT | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miss-allison-fiancee-of-ensign.html | Miss Allison 'Fiancee of Ensign | True | Special to T NoJg Tt:ES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/odds-on-nazi-surrender-tighten.html | Odds on Nazi Surrender Tighten | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/capt-john-n-peterson-master-of-the-lakes-steamer-putinbay-19-years.html | CAPT. JOHN N. PETERSON; Master of the Lakes Steamer Put-In-Bay 19 Years Dies at 61 | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bermuda-looks-to-emigration.html | Bermuda Looks to Emigration | True | By Cable To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fred-p-harries.html | FRED P. HARRIES | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/chico-of-the-andes-by-christine-von-hagen-illustrated-by-zhenya-gay.html | CHICO OF THE ANDES. By Christine von Hagen. Illustrated by Zhenya Gay. 196 pp. New York: Thomas Nelson & Sons. $2. | True | By Anne T. Eaton | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/alcoa-men-back-at-massena.html | Alcoa Men Back at Massena | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-dance-a-new-guild-ten-artists-join-forces-for-cooperative.html | THE DANCE: A NEW GUILD; Ten Artists Join Forces for Cooperative Activity -- Notes From the Field | True | By John Martin | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dance-will-honor-recreation-aides-337-volunteers-to-be-guests-of.html | DANCE WILL HONOR RECREATION AIDES; 337 Volunteers to Be Guests of City Defense Committee at Ritz-Carlton Wednesday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/c-rodstrom-dies-racing-skipper-7t-established-mark-for-atlantic.html | C, RODSTROM DIES; RACING SKIPPER, 7t; Established Mark for Atlantic Crossing With the Auxiliary Schooner Vema in 1932 | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/winant-receives-degree-ambassador-honored-with-benes-by-british.html | WINANT RECEIVES DEGREE; Ambassador Honored With Benes by British University | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/enemy-ships-flee-american-guns-swiftly-halt-foes-attempt-to-shell.html | ENEMY SHIPS FLEE; American Guns Swiftly Halt Foe's Attempt to Shell U.S. Positions | True | By Bertram D. Hulen | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/tries-escape-in-court-robbery-defendant-is-tackled-by-bondsman.html | TRIES ESCAPE IN COURT; Robbery Defendant Is Tackled by Bondsman, a Former Boxer | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/british-milk-ration-is-cut.html | British Milk Ration Is Cut | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/vichy-bars-night-traffic-in-haute-savoie-as-stories-of-trouble.html | Vichy Bars Night Traffic in Haute Savoie As Stories of Trouble Multiply in France | True | By Telephone To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/canal-troops-praised-gen-brett-tells-soldiers-they-are-doing-a.html | CANAL TROOPS PRAISED; Gen. Brett Tells Soldiers They 'Are Doing a Great Job' | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/soil-for-vegetables-the-victory-gardener-must-take-care-to-use-the.html | SOIL FOR VEGETABLES; The Victory Gardener Must Take Care to Use the Proper Fertilizers | True | By Eva Beard | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sergeant-makes-men-philosophic-mail-orderly-in-tunisia-known-as.html | SERGEANT MAKES MEN PHILOSOPHIC; Mail Orderly in Tunisia, Known as 'The Sad Sack,' Eases Soldiers' Burdens | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-world-can-never-forget-in-the-midst-of-our-greatest-struggle.html | 'The World . . . Can Never Forget'; In the midst of our greatest struggle, the Battle of Gettysburg anniversary stirs deepest emotions. | True | By R.l. Duffus | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/marion-i-ohara-maplewood-bride-wed-in-prospect-church-to-tech-sgt.html | MARION I. O'HARA MAPLEWOOD BRIDE; Wed in Prospect Church to Tech. Sgt. Waldo Evans of the Army Air Forces | True | Special to TH~ 1'qsw YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/our-production-line-amazons-a-womans-estimate-of-her-wartime-place.html | OUR PRODUCTION LINE AMAZONS; A Woman's Estimate of Her Wartime Place in Factory and Shipyard | True | By Paul V. McNutt | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/will-receive-hero-award.html | Will Receive Hero Award | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/queen-entertains-land-army.html | Queen Entertains Land Army | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hardcoal-miners-criticize-lewis-but-loyalty-to-union-keeps-them-in.html | HARD-COAL MINERS CRITICIZE LEWIS; But Loyalty to Union Keeps Them in Line On Strike Calls | True | By Walter W. Ruch | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hellenic-bank-trust-elects.html | Hellenic Bank Trust Elects | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/moscow-hints-at-drives.html | Moscow Hints at Drives | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/vard-sicard.html | .%Vard -- Sicard | True | Special to THE NEW YORK TIMEg | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/many-japan-raids-seen-by-chennault-head-of-air-force-in-china-says.html | MANY JAPAN RAIDS SEEN BY CHENNAULT; Head of Air Force in China Says That It Will Be Greatly Increased for Attacks | True | By the United Press. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/betrothal-of-marjorie-roughton.html | Betrothal of Marjorie Roughton | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/eleanor-i-awlor-illinois.html | Eleanor I. awlor Illinois | True | Bride I~peefal to T~e New YoR~ Tzars. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/title-trot-is-won-by-his-excellency-1942-champion-triumphs-over.html | TITLE TROT IS WON BY HIS EXCELLENCY; 1942 Champion Triumphs Over Scotland's Comet in Both Heats at North Randall | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/190-added-to-army-dead-most-of-those-on-latest-list-fell-in.html | 190 ADDED TO ARMY DEAD; Most of Those on Latest List Fell in Aleutian Area | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-study-us-rights-in-fields-abroad-truman-committee-wants-to-know.html | TO STUDY U.S. RIGHTS IN FIELDS ABROAD; Truman Committee Wants to Know How We Stand on American-Built Facilities | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/threeway-labor-split-still-far-from-mended-afl-cio-have-made-little.html | THREE-WAY LABOR SPLIT STILL FAR FROM MENDED; AFL, CIO Have Made Little Progress Toward Unity; Lewis Is Kept Waiting | True | By Louis Stark | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/is-there-a-musicians-shortage-a-survey-of-what-war-has-done-to.html | IS THERE A MUSICIANS' SHORTAGE?; A Survey of What War Has Done to Trade | True | By Jack Gould | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/lessons-in-the-art-of-canning.html | LESSONS IN THE ART OF CANNING | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/indiana-poll-airs-high-school-views-great-faith-in-government-shown.html | INDIANA POLL AIRS HIGH SCHOOL VIEWS; Great Faith in Government Shown in Answers to Purdue Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nurses-aides-get-army-posts.html | Nurses Aides Get Army Posts | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/accident-delays-trains-6-on-long-island-halted-after-a-crash-near.html | ACCIDENT DELAYS TRAINS; 6 on Long Island Halted After a Crash Near Freeport | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/germans-thrust-at-smolensk-fails-both-sides-use-artillery-rifles.html | GERMANS' THRUST AT SMOLENSK FAILS; Both Sides Use Artillery, Rifles, Mortars and Machine Guns in Central Front Clash | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-american-mind.html | "THE AMERICAN MIND" | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wartime-problem-in-british-school.html | WARTIME PROBLEM IN BRITISH SCHOOL | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/recruits-are-needed-for-victory-fleet-maritime-service-aide-points.html | RECRUITS ARE NEEDED FOR VICTORY FLEET; Maritime Service Aide Points to Opportunities for Seamen | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-mark-bastille-day-french-war-relief-committees-to-hold-fete-in.html | TO MARK BASTILLE DAY; French War Relief Committees to Hold Fete in Princeton | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/john-tillett-dies-textile-firm-aide-official-of-ieaksville-woolen.html | :JOHN TILLETT DIES; TEXTILE FIRM AIDE; Official of Feaksville Woolen Mills in Homestead, N. C.m Active in Civic Affairs | True | Special to TH NB',v YORK TIIzS. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/arlen-the-tunesmith.html | ARLEN THE TUNESMITH | True | By Lewis B. Funke | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/many-uses-of-mulching-it-conserves-moisture-and-humus-and-maintains.html | MANY USES OF MULCHING; It Conserves Moisture and Humus and Maintains Even Soil Temperature | True | By P.j. McKenna | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/senators-for-curb-on-subsidy-funds-banking-committee-votes-for.html | SENATORS FOR CURB ON SUBSIDY FUNDS; Banking Committee Votes for $525,000,000 Limit Despite Strong Plea by Byrnes | True | By Samuel B. Bledsoe | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/airline-assistant-war-wings-for-carol-by-patricia-omalley-279-pp.html | Airline Assistant; WAR WINGS FOR CAROL. By Patricia O'Malley. 279 pp. New York: Dodd, Mead & Co. $2. | True | C.D. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/davis-california-keeps-dash-honors-again-placed-in-100-and-220-on.html | DAVIS, CALIFORNIA, KEEPS DASH HONORS; Again Placed in 100 and 220 on All-America College Track Squad | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sullivan-county-buses.html | SULLIVAN COUNTY BUSES | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/500000-technicians-for-army-air-forces-training-command-reports.html | 500,000 TECHNICIANS FOR ARMY AIR FORCES; Training Command Reports Results Since Early in 1941 | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/officer-held-as-speeder-police-say-lieut-commdr-barry-exfootball.html | OFFICER HELD AS SPEEDER; Police Say Lieut. Commdr. Barry, Ex-Football Coach, Injured Two | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dr-5-ackerman-dies-hospital-official-57-medical-head-at-coney.html | DR. 5. ACKERMAN DIES ; [ HOSPITAL OFFICIAL, 57; Medical Head at Coney IslandI [ 8 Years Served in Last War I | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/honors-30-fliers-in-china-stilwell-also-gives-first-american-medal.html | HONORS 30 FLIERS IN CHINA; Stilwell Also Gives First American Medal to Chinese Flier | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/eloquent-cardinal-a-newman-treasury-selections-from-the-prose-works.html | Eloquent Cardinal; A NEWMAN TREASURY: Selections From the Prose Works of John Henry Cardinal Newman. Compiled and edited by Charles Frederick Harrold. I-+-404 pp. New York: Longmans, Green & Co. $4. | True | By Willard L. Sperry | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/french-aims-emphasized-they-are-allied-recognition-and-rearmament.html | FRENCH AIMS EMPHASIZED; They Are Allied Recognition and Rearmament | True | By Harold Callender | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sloop-four-winds-is-first-on-sound-knapp-sails-craft-from-sixth.html | SLOOP FOUR WINDS IS FIRST ON SOUND; Knapp Sails Craft From Sixth Place to Overtake Rivals in Title Series Race | True | By James Robbins | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/draft-greeks-for-bauxite-mines.html | Draft Greeks for Bauxite Mines | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wilson-and-cooper-to-clash.html | Wilson and Cooper to Clash | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/weizmann-arrives-in-britain.html | Weizmann Arrives in Britain | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/british.html | British | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sports-of-the-times-mingling-with-the-reds-baseball-variety.html | Sports of the Times; Mingling With the Reds, Baseball Variety | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/frankie.html | Frankie | True | MARJORIE WOHL | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-death-of-lightning-war-a-fighting-french-satire.html | THE DEATH OF LIGHTNING WAR -- A FIGHTING FRENCH SATIRE | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/more-bahamans-sought-for-us.html | More Bahamans Sought for U.S. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/downeast-vignettes-the-maine-idea-stories-and-pictures-arranged-by.html | Down-East Vignettes; THE MAINE IDEA. Stories and pictures arranged by Keith Jenison. 89 pp. New York: Harcourt, Brace & Co. $2.50. | True | H.B. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/oregon-cuts-whisky-allowance.html | Oregon Cuts Whisky Allowance | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hughson-gives-up-chaplaincy.html | Hughson Gives Up Chaplaincy | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/brazilian-editors-urge-ties-to-us-appeal-for-closer-economic-bonds.html | BRAZILIAN EDITORS URGE TIES TO U.S.; Appeal for Closer Economic Bonds Between Their Nation and the United States | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/lapham-acclaims-setup-of-the-wlb-tripartite-plan-brings-labor.html | LAPHAM ACCLAIMS SET-UP OF THE WLB; Tripartite Plan Brings Labor, Industry to a Better Understanding, He Says, Retiring | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/episcopal-church-list-issued.html | Episcopal Church List Issued | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hearing-postponed.html | Hearing Postponed | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/poll-tax-repeal-voided-tennessee-supreme-court-holds-measure.html | POLL TAX REPEAL VOIDED; Tennessee Supreme Court Holds Measure Unconstitutional | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/british-to-salute-fourth-warship-will-fire-48-guns-as-french-band.html | BRITISH TO SALUTE FOURTH; Warship Will Fire 48 Guns as French Band Plays Our Anthem | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/importance-of-kiska.html | IMPORTANCE OF KISKA | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/ball-players-hit-by-car-indians-lose-having-and-edwards-for-about-a.html | BALL PLAYERS HIT BY CAR; Indians Lose Having and Edwards for About a Week | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/patrols-clash-in-burma.html | Patrols Clash in Burma | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-type-of-escort-vessel-launched.html | NEW TYPE OF ESCORT VESSEL LAUNCHED | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-boston-series.html | NEW BOSTON SERIES | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/army-to-release-13000-students-capital-hears-they-will-go-to.html | ARMY TO RELEASE 13,000 STUDENTS; Capital Hears They Will Go to Industry From Among 130,000 in Special Training | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/carrying-on.html | CARRYING ON | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/income-taxpayers-face-hectic-year-transition-from-old-system-to.html | INCOME TAXPAYERS FACE HECTIC YEAR; Transition From Old System to Pay-as-You-Go Method Will Keep All Busy | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mrs-blanche-rhone-palisades-park-chief-air-raid-warden-a-democratic.html | MRS. BLANCHE RHONE; Palisades Park Chief Air Raid Warden a Democratic Leader | True | Specml to THg NEW YORK TsS. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-nation.html | THE NATION | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/tea-dance-for-service-men.html | Tea Dance for Service Men | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/jersey-marine-honored-cr-rouh-of-lindenwold-hero-at-guadalcanal.html | JERSEY MARINE HONORED; C.R. Rouh of Lindenwold, Hero at Guadalcanal, Gets Medal | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/labor-acts-criticized-trend-toward-totalitarianism-is-seen-in-new.html | Labor Acts Criticized; Trend Toward Totalitarianism Is Seen in New Deal Policy | True | CHARLES FRANCIS ADAMS. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/no-game-for-amateurs.html | NO GAME FOR AMATEURS | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wartax-program-to-check-inflation-ideas-of-prof-fd-graham-are.html | WAR-TAX PROGRAM TO CHECK INFLATION; Ideas of Prof. F.D. Graham Are Approved by Eightynine Economists | True | By Godfrey N. Nelson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/tires-for-the-desert-experiments-by-eighth-army-show-flat-tread-is.html | Tires for the Desert; Experiments by Eighth Army Show Flat Tread Is Best | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/clarence-r-graham.html | CLARENCE R. GRAHAm! | True | Special to NEW YORK 'r8. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/e-f-sise-66-dead-utility-exofficial-first-president-of-northern.html | E. F. SISE, 66, DEAD;! UTILITY EX-OFFICIAL; First President of Northern Electric Co. of Canada Was Montreal Insurance Man ! | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/gen-devers-sees-postwar-unity.html | Gen. Devers Sees Post-War Unity | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/ieublice-klqapp-wed-to-lt-j-f-weidher-i-scarsdale-girl-s-the-bride.html | IEUbICE KlqAPP WED !TO LT. J. F. WEIDHER i; Scarsdale Girl !s the Bride of! Army Officer in Hitchcock Presbyterian Church | True | speci to the ne wyor times | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/postbattle-dreams-anxiety-neurosis-among-soldiers-treated-with.html | Post-Battle Dreams; 'Anxiety Neurosis' Among Soldiers Treated with Sodium Amytal | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/lane-in-newark-10rounder.html | Lane in Newark 10-Rounder | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dakar-to-mark-holiday.html | Dakar to Mark Holiday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/books-and-authors.html | Books and Authors | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/says-beef-raisers-may-overproduce-california-cattlemens-leader.html | SAYS BEEF RAISERS MAY 'OVERPRODUCE'; California Cattlemen's Leader Blames 'OPA Theorists' for Shortage at Retail | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/george-b-walker-chicago-lawyer-prosecutor-in-alaska-for-u-s-in-1910.html | GEORGE 'B. WALKER; Chicago Lawyer, Prosecutor in Alaska for U. S. in 1910, Dies | True | Special to THE NEW YOaK Tss. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/german-planes-are-shifted.html | German Planes Are Shifted | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/atlantic-adventure-qboat-by-frank-w-mason-illustrated-by-frank.html | Atlantic Adventure; Q-BOAT. By Frank W. Mason. Illustrated by Frank Beaudouin. 243 pp. Philadelphia: J.B. Lippincott Company. $1.75. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/thompson-browne.html | Thompson -- Browne | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/doom-21-for-aiding-parachutists.html | Doom 21 for Aiding Parachutists | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/auburn-drops-all-sports-withdrawal-is-seventh-in-the-southeastern.html | AUBURN DROPS ALL SPORTS; Withdrawal Is Seventh in the Southeastern Conference | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dana-drake.html | Dana. -- Drake | True | Special to THE NEW YORK TIME~. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/protein-produced-cheap-and-fit-for-human-needs.html | Protein Produced Cheap And Fit for Human Needs | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dies-in-10story-plunge-jersey-woman-falls-after-an-interview-at-us.html | DIES IN 10-STORY PLUNGE; Jersey Woman Falls After an Interview at U.S. Job Agency | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/they-hold-the-line-in-canada-women-back-up-a-rigorous-pricecontrol.html | THEY 'HOLD THE LINE'; In Canada Women Back Up a Rigorous Price-Control Policy of the Government | True | By Helen Cumming | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/independence-day-greeting-cabled-by-a-russian-actor.html | Independence Day Greeting Cabled by a Russian Actor | True | VASSILI KACHALOV | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/columbia-to-open-for-summer-study-10000-military-and-civilian.html | COLUMBIA TO OPEN FOR SUMMER STUDY; 10,000 Military and Civilian Students to Take Courses That Start on Tuesday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/japanese.html | Japanese | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/2-escort-ships-launched-two-fleet-service-tankers-also-sent-into.html | 2 ESCORT SHIPS LAUNCHED; Two Fleet Service Tankers Also Sent Into Delaware River | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/change-in-russia.html | CHANGE IN RUSSIA | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bolshevist-terminology-dropped.html | Bolshevist Terminology Dropped | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/red-sox-victors-over-indians-124-culbersons-homer-triple-double.html | RED SOX VICTORS OVER INDIANS, 12-4; Culberson's Homer, Triple, Double, Single Set Pace for Bostonians | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/a-few-program-notes-mr-hilton-and-the-essay-style-reporting-and.html | A FEW PROGRAM NOTES; Mr. Hilton and the Essay Style -- Reporting and Music -- Great Works From the Past -- And Other Current Matters | True | By John K. Hutchens | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mrs-babson-webber-wed-economists-daughter-bride-of-lw-mustart-jr-in.html | MRS. BABSON WEBBER WED; Economist's Daughter Bride of L.W. Mustart Jr. in Reno | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/german.html | German | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mexicans-buy-nicaraguan-cattle.html | Mexicans Buy Nicaraguan Cattle | True | By Cable To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/st-mirren-reaches-final.html | St. Mirren Reaches Final | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/gould-conducts-at-the-stadium-directs-philharmonic-for-the-first.html | GOULD CONDUCTS AT THE STADIUM; Directs Philharmonic for the First Time -- Miaskowsky's 16th in American Premiere | True | R.L. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nuptials-in-jersey-for-ruth-non-hofe-she-is-wed-in-llewellyn-park.html | NUPTIALS IN JERSEY FOR RUTH NON HOFE; She Is Wed in Llewellyn Park Home of Parents to Charles Benedict Grady Jr. | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/would-require-union-reports.html | Would Require Union Reports | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/british-concerned-by-strife-in-us-london-press-advises-readers-not.html | BRITISH CONCERNED BY STRIFE IN U.S; London Press Advises Readers Not to Believe Goebbels' Picture of Hopeless Split | True | By Raymond Daniell | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wyoming-posses-hunt-slayer-of-3-ranchers-join-sheriffs-seeking.html | WYOMING POSSES HUNT SLAYER OF 3; Ranchers Join Sheriffs Seeking Killer of Cattle-Run Couple and a War Worker | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/liberty-bell-to-ring-its-voice-to-be-carried-by-radio-to-all-parts.html | LIBERTY BELL TO RING; Its Voice to Be Carried by Radio to All Parts of U.S. Today | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-bond-issues-voted-15998500-loans-approved-at-polls-in-june.html | NEW BOND ISSUES VOTED; $15,998,500 Loans Approved at Polls in June | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/berry-growers-get-more-their-levels-for-seven-types-are-raised-by.html | BERRY GROWERS GET MORE; Their Levels for Seven Types Are Raised by the WFA | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/yale-press-chief-joins-navy.html | Yale Press Chief Joins Navy | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/flier-lost-on-kiel-raid-a-prisoner.html | Flier Lost on Kiel Raid a Prisoner | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/high-prices-for-early-us-items.html | HIGH PRICES FOR EARLY U.S. ITEMS | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://cv.nytimes.com/1943/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/kilthaunarelle-triumph-with-68-capture-qualifying-medal-in-north.html | KILTHAU-NARELLE TRIUMPH WITH 68; Capture Qualifying Medal in North Hempstead Club's Member-Guest Golf | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/italian.html | Italian | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/crows-nest-the-tale-of-the-crow-by-henry-b-kane-unpaged-new-york.html | Crow's Nest; THE TALE OF THE CROW. By Henry B. Kane. Unpaged. New York: Alfred A. Knopf. $1.50. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/home-front-unity-asked-in-sermons-rabbis-warn-that-dissension-may.html | HOME FRONT UNITY ASKED IN SERMONS; Rabbis Warn That Dissension May Nullify 'Magnificent Work of Fighting Men' | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dar-head-pleads-for-armed-defense-says-we-must-rely-on-own-strength.html | D.A.R. HEAD PLEADS FOR ARMED DEFENSE; Says We Must Rely on Own Strength to Insure Peace | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/chop-chop-annexes-empire-handicap-sets-track-mark-runs-1316-miles.html | CHOP CHOP ANNEXES EMPIRE HANDICAP; SETS TRACK MARK; Runs 13-16 Miles at Jamaica in 1:57 1/5 to Win by 1 1/2 Lengths -- Royal Nap Next | True | By Bryan Field | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/2000-begin-courses-at-nyu-tomorrow-6111-civilians-already-enrolled.html | 2,000 BEGIN COURSES AT N.Y.U. TOMORROW; 6,111 Civilians Already Enrolled in Various Departments | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/names-postwar-planner.html | Names Post-War Planner | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/us-may-shift-position-on-the-cremieux-decree-the-state-department.html | U.S. MAY SHIFT POSITION ON THE CREMIEUX DECREE; The State Department, Which Defended Sharply Giraud's Revocation, Now Said to Feel Differently | True | By Edwin L. James | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mummified-cat-in-attic-californians-find-egyptian-relic-in-house.html | MUMMIFIED CAT IN ATTIC; Californians Find Egyptian Relic in House They Rented | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/clarkhurlburt.html | Clark-Hurlburt | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/germans-here-see-revolt-in-reich-socialdemocrats-conference-urges.html | GERMANS HERE SEE REVOLT IN REICH; Social-Democrats' Conference Urges Allies to Aid It, Calls for Punishment of Nazis | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hull-interprets-fourth-he-calls-holiday-a-symbol-of-our.html | HULL INTERPRETS FOURTH; He Calls Holiday a Symbol of Our Determination to Be Free | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/irans-july-4-message-shah-says-he-hopes-for-cooperation-after-the.html | IRAN'S JULY 4 MESSAGE; Shah Says He Hopes for Cooperation After the War | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/buys-raymaling-corp.html | Buys Ray-Maling Corp. | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/american-car-foundry-postpones-annual-meeting.html | American Car & Foundry Postpones Annual Meeting | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/events-of-interest-in-shipping-world-constitutional-convention-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Constitutional Convention of Maritime Union to Open Here on Tuesday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/postwar-demand-for-homes-is-seen-tremendous-backlog-to-face.html | POST-WAR DEMAND FOR HOMES IS SEEN; 'Tremendous' Backlog to Face Builders When Peace Comes, FHA Official Says | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-tax-stirs-flood-of-queries-about-apparent-overpayments.html | New Tax Stirs Flood of Queries About Apparent Overpayments; Inquiries Regarding Withholding System Bring Out Problems of Fixing Precise Levies Faced by Bill-Drafters | True | By John H. Crider | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/cancellations-hit-dogshow-program-north-shore-framingham-and.html | CANCELLATIONS HIT DOG-SHOW PROGRAM; North Shore, Framingham and Pittsburgh Clubs Abandon Dates for This Year | True | By Henry R. Ilsley | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/homesick-soldiers-breakdowns-at-the-front-traced-to-separation.html | Homesick Soldiers; Breakdowns at the Front Traced To 'Separation Anxiety' | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/cathedral-of-cologne-architectural-authorities-were-critical-of.html | Cathedral of Cologne; Architectural Authorities Were Critical of Edifice | True | F.R. WEBBER, | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/investment-fund-reports.html | Investment Fund Reports | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/krakauskas-now-in-britain.html | Krakauskas Now in Britain | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/owi-office-here-closing-branches-in-four-cities-of-area-also.html | OWI OFFICE HERE CLOSING; Branches in Four Cities of Area Also Winding Up Affairs | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-go-on-the-stump-for-postwar-plan-16-members-of-congress-will-use.html | TO GO ON THE STUMP FOR POST-WAR PLAN; 16 Members of Congress Will Use Summer Recess for Tours | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/harvesting-gets-under-way-parttime-volunteers-ease-the-burden-of.html | HARVESTING GETS UNDER WAY; Part-Time Volunteers Ease the Burden of The Labor Shortage for the Farmers | True | By Roland M. Jones | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/remsen-lberts.html | Remsen -- lberts | True | Special to Nw YORK TrEg | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/argentina-orders-rents-cut.html | Argentina Orders Rents Cut | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/us-fliers-attack-burma-in-storms-japanese-pounded-23-days-last.html | U.S. FLIERS ATTACK BURMA IN STORMS; Japanese Pounded 23 Days Last Month by Bombers That Defied Monsoon Weather | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/my-pal.html | "MY PAL!" | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/louis-a-reilly-weds-postmaster-of-newark-marries-miss-anna-k.html | LOUIS A. REILLY WEDS; Postmaster of Newark Marries Miss Anna K. Higgins Here | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/allies-nearing-salamaua-in-new-guinea-offensive-americans-and.html | Allies Nearing Salamaua In New Guinea Offensive; Americans and Australians Clear Out Part of Near-By River Delta -- Allied Fliers Heavily Bomb Munda and Rabaul | True | By the United Press. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fined-for-paying-high-wages.html | Fined for Paying High Wages | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/anchors-aweigh-the-navy-reader-edited-by-lieut-william-harrison.html | Anchors Aweigh; THE NAVY READER. Edited by Lieut. William Harrison Fetridge, U.S.N.R. 443 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By Capt. J.k. Richards, U.s.n. | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/admiral-hoover-in-martinique-giraud-in-brazil-on-his-way-to-us.html | Admiral Hoover in Martinique; GIRAUD IN BRAZIL, ON HIS WAY TO U.S. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/chinese.html | Chinese | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/john-c-chambeelain.html | JOHN 'C. CHAMBEELAIN | True | Special to the NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/soft-spots-for-an-invasion-italian-islands-and-mainland-yugoslavia.html | SOFT SPOTS FOR AN INVASION; Italian Islands and Mainland, Yugoslavia and Greece Lie Open to Allied Attack | True | By James MacDonald | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/five-uboats-sunk-in-channel.html | Five U-Boats Sunk in Channel | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/joan-hopkins-la-roche-becomes-the-bride-of-air-cadet-richard.html | Joan Hopkins La Roche Becomes the Bride Of Air Cadet Richard Garrison Sinclair | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-direct-statler-training.html | To Direct Statler Training | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/jersey-city-bows-21-beaten-by-rochester-although-coombs-gives-only.html | JERSEY CITY BOWS, 2-1; Beaten by Rochester, Although Coombs Gives Only Five Hits | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fair-is-arranged-at-east-hampton-annual-event-on-village-green-to.html | FAIR IS ARRANGED AT EAST HAMPTON; Annual Event on Village Green to Be Held July 30 in Aid of Service Men's Club | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/excess-reserves-of-public-growing-increase-in-money-circulation-a.html | 'EXCESS RESERVES OF PUBLIC GROWING; Increase in Money Circulation a Factor for Inflation - Taking Up Slack | True | By Edward J. Condlon | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/six-pillars-of-peace.html | "SIX PILLARS OF PEACE" | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dr-tyiltam-h-mcauley.html | DR. TYiLTAM H. M'CAULEY | True | Special to TH NEW YORX TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/neil-weatherby-booth.html | NEIL WEATHERBY BOOTH | True | Special to THE NEW YORK TLMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/senators-homers-check-browns-64-spence-and-johnson-combine-on.html | SENATORS' HOMERS CHECK BROWNS, 6-4; Spence and Johnson Combine on Circuit Blows to Send Team On to Victory | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/segura-and-odman-reach-final-in-new-jersey-tennis-tourney-segura.html | Segura and Odman Reach Final In New Jersey Tennis Tourney; SEGURA AND ODMAN GAIN TENNIS FINAL | True | By Allison Danzig | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/italian-peace-move-in-balkans-reported-antinazi-deal-with-yugoslav.html | ITALIAN PEACE MOVE IN BALKANS REPORTED; Anti-Nazi Deal With Yugoslav Partisans Rumored as Step | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/review-4-no-title-haunted-harbor-by-dayle-douglas-256-pp-new-york.html | Review 4 -- No Title; HAUNTED HARBOR. By Dayle Douglas. 256 pp. New York: Mystery House. $2. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/lepke-to-be-resentenced-he-and-two-others-to-be-condemned-again-on.html | LEPKE TO BE RESENTENCED; He and Two Others to Be Condemned Again on July 20 | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/our-casualties-now-total-91644-armed-forces-report-16696-dead-21828.html | OUR CASUALTIES NOW TOTAL 91,644; Armed Forces Report 16,696 Dead, 21,828 Wounded, 31,579 Missing, 21,541 Captured | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/home-front-held-weak-ban-on-planning-board-casts-out-authoritative.html | Home Front Held Weak; Ban on Planning Board Casts Out Authoritative Body | True | GEORGE B. GALLOWAY | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-world-order-plans-for-peace-should-be-formulated-promptly.html | New World Order; Plans for Peace Should Be Formulated Promptly | True | A.N. BRAITHWAITE | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/more-competition-due-in-credit-field-banks-and-finance-companies-to.html | MORE COMPETITION DUE IN CREDIT FIELD; Banks and Finance Companies to Strive for Post-War Lead on Installment Paper | True | By Edwin F. Gahan | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/marion-p-hedges-ehgaged-to-marry-former-student-at-cornell-will.html | MARION P. HEDGES EHGAGED TO MARRY; Former Student at Cornell Will Become Bride of Dr. Ernest ] J. Eytinge Jr. of California | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/prussian-officer-1918-1943-and-1975-a-prisoner-of-this-war-talks.html | Prussian Officer: 1918, 1943 -- and 1975?; A prisoner of this war talks very much as his predecessor did in World War I -- and arouses fear that still another conflict is brewing. | True | By A.c. Sedgwick | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/louella-la_e-buseia.html | LOUELLA LA_E BUSEIA | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/marines-the-first-into-new-georgia-force-landed-several-days-before.html | MARINES THE FIRST INTO NEW GEORGIA; Force Landed Several Days Before the Main Assault Group Struck | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/records-smashed-at-federal-yards-new-marks-set-for-five-types-of.html | RECORDS SMASHED AT FEDERAL YARDS; New Marks Set for Five Types of Naval and Army Craft at Plants in Jersey | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/troth-announgbd-of-mildred-prial-granddaughter-of-exdeputy-city.html | TROTH ANNOUNGBD OF MILDRED PRIAL; Granddaughter of Ex-Deputy City Controller Engaged to George Robinson of Navy | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/american-editors-in-britain.html | American Editors in Britain | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/army-does-like-songs-but-conditions-now-differ-from-those-of-last.html | Army Does Like Songs; But Conditions Now Differ From Those of Last War | True | RAYMOND KENDALL | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/explains-us-break-with-britain.html | Explains U.S. Break With Britain | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/finnish.html | Finnish | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/the-uboats-have-recoiled-to-lick-their-wounds-churchill.html | "THE U-BOATS HAVE RECOILED TO LICK THEIR WOUNDS" -- CHURCHILL | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/jewish-welfare-aide-in-london.html | Jewish Welfare Aide in London | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/battle-of-washington-rivals-war-zone-din-strife-on-the-domestic.html | 'BATTLE OF WASHINGTON' RIVALS WAR ZONE DIN; Strife on the Domestic Front Is Fed by Feuding of Officials | True | By Luther Huston | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wholesale-activity-slackened-in-week-bulk-of-fall-orders-already.html | WHOLESALE ACTIVITY SLACKENED IN WEEK; Bulk of Fall Orders Already Placed, McGreevey Reports | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/furs.html | Furs | True | By Virginia Pope | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/entertainment-and-the-war-the-head-of-the-radio-and-musical-artists.html | ENTERTAINMENT AND THE WAR; The Head of the Radio and Musical Artists Unions Tells of Some Present and Future Plans | True | By Lawrence Tibbett | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/isabel-emery-nuptials-she-is-married-in-short-hills-toi-richard.html | ISABEL EMERY NUPTIALS; She Is Married in Short Hills toI Richard Hartman Haigh | True | Special to THE ~~ORK TIMES. { | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/us-soldiers-appear-in-eve-of-st-mark-red-cross-workers-also-have.html | U.S. SOLDIERS APPEAR IN 'EVE OF ST. MARK'; Red Cross Workers Also Have Roles in London Production | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/vanguard-of-japanese-beetles-now-starting-annual-invasion-first.html | Vanguard of Japanese Beetles Now Starting Annual Invasion; First Reports of Pest Come From Jersey Towns and La Guardia Field, Where They Arrive by Plane | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/marines-advance-166-six-officers-from-new-york-1-from-connecticut.html | MARINES ADVANCE 166; Six Officers From New York, 1 From Connecticut Included | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/abroad.html | ABROAD | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-ships-to-july-top-whole-of-1942-six-months-deliveries-were-879.html | NEW SHIPS TO JULY TOP WHOLE OF 1942; Six Months' Deliveries Were 879 Vessels, Against 747 in 12 Months of Last Year | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wm-j-moran-is-dead-leather-broker-75-was-retired-head-of-company.html | WM. J. MORAN IS DEAD; LEATHER BROKER, 75; Was Retired Head of Company Founded He___re Cantry Ago | True | Special to Ta'E NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/brazilians-observe-our-fourth-of-july-ambassador-caffery-in-message.html | BRAZILIANS OBSERVE OUR FOURTH OF JULY; Ambassador Caffery in Message Extols Their Part in War | True | By Cable To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/drive-on-baltimore-vice-police-start-campaign-in-city-described-as.html | DRIVE ON BALTIMORE VICE; Police Start Campaign in City Described as Second Worst | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dr-william-maxwell.html | DR. WILLIAM MAXWELL | True | Special to TH YORK Ts. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/small-town-blight-a-man-of-malice-landing-by-dorothy-james-roberts.html | Small Town Blight; A MAN OF MALICE LANDING. By Dorothy James Roberts. 288 pp. New York: The Macmillan Company. $2.75. | True | By Margaret Wallace | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/indomitable-lady-roughly-speaking-by-louise-randall-pierson-332-pp.html | Indomitable Lady; ROUGHLY SPEAKING. By Louise Randall Pierson. 332 pp. New York: Simon & Schuster. $2.50. | True | By Thomas Sugrue | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/air-transport-men-cited-18-receive-added-decorations-for-daring.html | AIR TRANSPORT MEN CITED; 18 Receive Added Decorations for Daring Pacific Flights | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/notes-on-science-chemical-to-destroy-japanese-beetles-the-u-ration.html | Notes on Science; Chemical to Destroy Japanese Beetles -- The 'U' Ration | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/materials-are-promised-for-refrigerator-repair.html | Materials Are Promised For Refrigerator Repair | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/benny-goodman-and-frank-sinatra-spur-records-for-our-fighting-men.html | Benny Goodman and Frank Sinatra Spur 'Records for Our Fighting Men' Campaign | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/healycrowe.html | Healy~Crowe | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/summer-activities-increased.html | Summer Activities Increased | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/no-celebration-in-dutch-indies.html | No Celebration in Dutch Indies | True | By Cable To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/young-eagles-learn-to-fly.html | YOUNG EAGLES LEARN TO FLY | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/previews-on-postwar-trade-world-minerals-and-world-peace-by-ck.html | Previews on Post-War Trade; WORLD MINERALS AND WORLD PEACE. By C.K. Leith, J.W. Furness and Cleora Lewis. 253 pp. Washington, D.C.: The Brookings Institute. $2.50. | True | By Genevieve Lamson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/i-dr-f-v-howard-taylor-i.html | i DR. F. V. HOWARD TAYLOR I | True | Special to THE NEW YORK TIME. I | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/attacked-by-forty-planes.html | Attacked by Forty Planes | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/graduates-ten-rabbis-hebrew-union-college-also-honors-two-new.html | GRADUATES TEN RABBIS; Hebrew Union College Also Honors Two New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mrs-a-h-sutton-a-bride-wed-in-mountain-lakes-n-ji-to-james.html | MRS. A. H. SUTTON A BRIDE; Wed in Mountain Lakes, N. J"i to James Macfarland of Army | True | ! ~pecIal to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/july-rye-reaches-peak-for-season-buying-by-cash-interests-and.html | JULY RYE REACHES PEAK FOR SEASON; Buying by Cash Interests and Shorts Lifts Price 1 3/4c Net -- Talk of Squeeze Heard | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/win-essay-contest-children-receive-awards-from-the-city-history.html | WIN ESSAY CONTEST; Children Receive Awards From the City History Club | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/rides-to-gardens-ending-opa-will-bar-extra-gasoline-for-gardeners.html | RIDES TO GARDENS ENDING; OPA Will Bar Extra Gasoline for Gardeners Next Week | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/this-is-a-womans-war-too.html | THIS IS A WOMAN'S WAR, TOO | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/big-campaign-started-to-win-pacific-bases-with-our-superior-sea-and.html | BIG CAMPAIGN STARTED TO WIN PACIFIC BASES; With Our Superior Sea and Air Forces, We Are Able to Develop Our Strategy | True | By Hanson W. Baldwin | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/george-grff.html | GEORGE GR-FF | True | Special to TH NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bureaucracy-called-swarm-of-locusts-peale-tells-christian-endeavor.html | BUREAUCRACY CALLED 'SWARM OF LOCUSTS; Peale Tells Christian Endeavor 'Good People' Should Run U.S. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/ickes-sees-curtailed-park-use.html | ICKES SEES CURTAILED PARK USE | True | By Harold L. Ickes | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/greatest-throngs-tax-travel-lines-on-holiday-here-standing-room.html | GREATEST THRONGS TAX TRAVEL LINES ON HOLIDAY HERE; 'Standing Room Only' Echoes Endlessly as Buses, Trains Try to Handle Jam | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/saves-boy-from-niagara-fireman-goes-to-rescue-of-lad-on-rock-above.html | SAVES BOY FROM NIAGARA; Fireman Goes to Rescue of Lad on Rock Above Horseshoe Falls | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/french-civilians-to-celebrate.html | French Civilians to Celebrate | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/beveridge-defines-postwar-problem-foreword-to-pamphlet-series.html | BEVERIDGE DEFINES POST-WAR PROBLEM; Foreword to Pamphlet Series, 'Target for Tomorrow,' Lists Principal Questions | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/cdvo-course-to-open-neighborhood-course-for-child-care-volunteers.html | CDVO COURSE TO OPEN; Neighborhood Course for Child Care Volunteers Begins Tuesday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/homefront-situation-showing-improvement-much-confusion-still.html | HOME-FRONT SITUATION SHOWING IMPROVEMENT; Much Confusion Still Remains, but the Recent Gloomy Production Reports Appear to Be Overdrawn | True | By Arthur Krock | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/in-brief-events-in-museums-and-galleries.html | IN BRIEF; Events in Museums And Galleries | True | By Howard Devree | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/girauds-message-published.html | Giraud's Message Published | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wait-talcott-dead-a-hosiery-executive-rockford-ill-civic-leader-77.html | WAIT TALCOTT DEAD; A HOSIERY EXECUTIVE; Rockford, Ill., Civic Leader, 77, Former Head of Knitting Co. | True | Special to THeNEW YORK TrES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/straw-vote-gives-curtin-51.html | Straw Vote Gives Curtin 51% | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/pacific-attack.html | Pacific Attack | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/italian-bases-hit-record-us-middle-east-flight-of-liberators-raids.html | ITALIAN BASES HIT; Record U.S. Middle East Flight of Liberators Raids 3 Airports | True | By Drew Middleton | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/westport-fair-planned-womans-club-will-hold-annual-event-july-15-16.html | WESTPORT FAIR PLANNED; Woman's Club Will Hold Annual Event July 15, 16 and 17 | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/egg-holiday-for-city-canceled-as-wholesale-ceilings-are-set-egg.html | Egg 'Holiday' for City Canceled As Wholesale Ceilings Are Set; EGG 'HOLIDAY' OFF; OPA AMENDS RULE | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dr-harvey-a-tyler.html | DR. HARVEY A. TYLER | True | Special to THE IEW YORK S. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/otto-j-kuenhold.html | OTTO J. KUENHOLD | True | Special to THE YOEK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/yankees-in-britain-to-mark-gala-4th-repaying-british-hospitality.html | YANKEES IN BRITAIN TO MARK GALA 4TH; Repaying British Hospitality and the Interdependence of Allies Stressed | True | By Milton Bracker | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miss-gilman-is-wed-in-chicago.html | Miss Gilman Is Wed in Chicago | True | Special to T NEW YORK s. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/aids-west-point-graduates.html | Aids West Point Graduates | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/white-sox-triumph-over-athletics-64-curtright-hits-tworun-homer-in.html | WHITE SOX TRIUMPH OVER ATHLETICS, 6-4; Curtright Hits Two-Run Homer in First -- Second Game Called | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/beauty-leg-makeup.html | Beauty: Leg Make-Up | True | By Martha Parker | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/execution-of-youths-protested-in-report-abolition-of-death-penalty.html | EXECUTION OF YOUTHS PROTESTED IN REPORT; Abolition of Death Penalty in All States Also Urged | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fay-b-washburn.html | FAY B. WASHBURN | True | Special to THE NEW YORK TIMES. | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/food-scandal-upsets-lavals-home-town-chief-of-government-sends-his.html | FOOD SCANDAL UPSETS LAVAL'S HOME TOWN; Chief of Government Sends His Police Aide to Investigate | True | By Telephone To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/haegg-and-dodds-run-on-coast-next-swedish-star-and-american-he-beat.html | HAEGG AND DODDS RUN ON COAST NEXT; Swedish Star and American He Beat by 20 Yards Will Meet Again at 2 Miles | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Jack Gould | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/ruprecht-figging.html | Ruprecht -- Figging | True | Special to T l YORK TXs. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/leis-icdormld.html | leis -- ]lcDormld | True | SpecAal to THJ N rO TxE8. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/ignorance-of-cmp-wide-as-program-takes-effect.html | Ignorance of CMP Wide As Program Takes Effect | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/its-the-old-coney-with-war-overtones-despite-the-dimout-it-keeps-it.html | It's the Old Coney -- With War Overtones; Despite the dimout it keeps its spirit and thrives as never before. To the veterans are added service men and those who can't get to other beaches for lack of gasoline. | True | By Murray Schumach | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/253-medals-awarded-to-8th-air-force-men-eight-silver-stars-given.html | 253 MEDALS AWARDED TO 8TH AIR FORCE MEN; Eight Silver Stars Given for Gallantry in Action | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/jh-hunter-takes-golf-medal-on-73-beats-ladislaw-by-a-stroke-at.html | J.H. HUNTER TAKES GOLF MEDAL ON 73; Beats Ladislaw by a Stroke at Ekwanok in Robert Todd Lincoln Memorial Tourney | True | By William D. Richardson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/making-war-on-rodents-how-the-suburban-gardener-can-fight-rabbits.html | MAKING WAR ON RODENTS; How the Suburban Gardener Can Fight Rabbits, Mice, Moles and Chucks | True | By Louis Pyenson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/smooth-deliveries-hearten-retails-fewer-handicaps-now-feared-for.html | SMOOTH DELIVERIES HEARTEN RETAILS; Fewer Handicaps Now Feared for New Season as Goods Arrive Steadily | True | By Thomas F. Conroy | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/priorities-likely-on-storage-space-wpb-considers-step-to-assure.html | PRIORITIES LIKELY ON STORAGE SPACE; WPB Considers Step to Assure Critical Materials Room in the Warehouses | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/james-t-farrell-revalues-dreisers-sister-carrie-a-literary-behemoth.html | James T. Farrell Revalues Dreiser's "Sister Carrie"; A Literary Behemoth, Against the Backdrop of His Era -- First of a Series of Critiques | True | By James T. Farrell | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dr-leo-meyer-dies-a-retired-surgeon-he-practiced-here-for-31-years.html | DR. LEO MEYER DIES; A RETIRED SURGEON; He Practiced Here for 31 Years Served in First World War | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bankers-put-prices-on-railways-bonds-halsey-stuart-co-and-otis-co.html | BANKERS PUT PRICES ON RAILWAY'S BONDS; Halsey, Stuart & Co. and Otis & Co. Telegraph ICC | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/about-.html | About -- | True | L.H.R. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miners-speed-up-return-to-work-100000-are-still-idle-but-changing.html | MINERS SPEED UP RETURN TO WORK; 100,000 Are Still Idle, but Changing Sentiment Indicates a Decline Monday | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/noting-some-hollywood-activities-universal-completes-filming-of-sea.html | NOTING SOME HOLLYWOOD ACTIVITIES; Universal Completes Filming of Sea Scenes for Canadian Naval Drama 'Corvette K 225' -- Song Cycle -- Beef Note | True | By Fred Stanley | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/brooklyn-troops-now-in-camp-smith-3000-guardsmen-replace-2-upstate.html | BROOKLYN TROOPS NOW IN CAMP SMITH; 3,000 Guardsmen Replace 2 Up-State Regiments for Ten-Day Training | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/ida-g-finn-prospective-bride.html | Ida G. Finn Prospective Bride | True | Special to TH NIW YOPK TidiEs. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hits-maxon-whitewash-cio-leader-assails-clearing-opa-aide-on-ration.html | HITS MAXON 'WHITEWASH'; CIO Leader Assails Clearing OPA Aide on Ration Points Charges | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/at-the-front-with-our-land-army-girls-from-the-city-they-discover.html | At the Front With Our Land Army; Girls from the city, they discover what life is like on the farm. Here is the way they are doing the job. | True | By Lucy Greenbaum | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nea-calls-for-federal-school-aid-crisis-is-seen-by-fall-unless.html | NEA CALLS FOR FEDERAL SCHOOL AID; Crisis Is Seen by Fall Unless Shortage of Teachers Is Eased | True | By Benjamin Fine | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/buffalo-with-tising-downs-newark-6-to-0-pitcher-gives-three-hits.html | BUFFALO, WITH TISING, DOWNS NEWARK, 6 TO 0; Pitcher Gives Three Hits Till Injury Stops Him in Eighth | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/yale-professor-to-preach-here.html | Yale Professor to Preach Here | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/rugged-individualist-introducing-pete-s-harrison-editor-and.html | RUGGED INDIVIDUALIST; Introducing Pete S. Harrison, Editor and Publisher of a Unique Film Journal | True | By Thomas M. Pryor | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fort-hancock-nine-beaten.html | Fort Hancock Nine Beaten | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/church-leaders-of-world-to-meet-16-nations-to-be-represented-at.html | CHURCH LEADERS OF WORLD TO MEET; 16 Nations to Be Represented at Discussion of Post-War Problems Here | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/marianne-prescott-married-to-ensign-becomes-bride-of-david-mead-jr.html | MARIANNE PRESCOTT MARRIED TO ENSIGN; Becomes Bride of David Mead Jr. in Hitchcock Church, Scarsdale | True | Special to T–R lqEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/axis-policy-wait-and-see-fear-of-new-fronts-on-scant-resources.html | AXIS POLICY: 'WAIT AND SEE'; Fear of New Fronts on Scant Resources Imposes Caution on Nazis | True | By George Axelsson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/17-more-navy-casualties-bayside-man-is-among-five-dead-on-new-list.html | 17 MORE NAVY CASUALTIES; Bayside Man Is Among Five Dead on New List | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/anthracite-men-going-back.html | Anthracite Men Going Back | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/review-1-no-title-skeleton-key-by-lenore-glen-offord-279-pp-new.html | Review 1 -- No Title; SKELETON KEY. By Lenore Glen Offord. 279 pp. New York: Duell, Sloan & Pearce Company. $2. | True | By Isaac Anderson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/special-offerings-facing-new-rules-secs-approval-of-changes.html | SPECIAL OFFERINGS FACING NEW RULES; SEC's Approval of Changes Proposed by Stock Exchange Expected on Tuesday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/war-bond-sales-lagging-in-nation-only-60-of-families-have-heeded.html | WAR BOND SALES LAGGING IN NATION; Only 60% of Families Have Heeded Treasury's Plea, Gallup Poll Finds | True | By George Gallup | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/denmark-added-to-honor-roll.html | DENMARK ADDED TO HONOR ROLL | True | By Kent B. Stiles | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/review-2-no-title-never-say-die-by-mcknight-malmar-264-pp-new-york.html | Review 2 -- No Title; NEVER SAY DIE. By McKnight Malmar. 264 pp. New York: Coward-McCann. $2. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/record-steel-output-reported-for-britain-union-leader-hits.html | RECORD STEEL OUTPUT REPORTED FOR BRITAIN; Union Leader Hits Conditions in Which Men Work | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/finns-extend-diet-session.html | Finns Extend Diet Session | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/reich-marriage-subsidy-costly.html | Reich Marriage Subsidy Costly | True | By Telephone To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com -- 1943/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/la-guardia-in-canada-attends-defense-conference-in-vancouver-then.html | LA GUARDIA IN CANADA; Attends Defense Conference in Vancouver, Then Goes East | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/output-gains-in-alabama.html | Output Gains in Alabama | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/cadet-killed-in-army-plane.html | Cadet Killed in Army Plane | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/goebbels-uses-date-of-july-3-which-he7-picked-as-day-for-attack-to.html | Goebbels Uses Date of July 3, Which He7 Picked as Day for Attack, to Gibe at Americans and British for Not Appearing | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/elinor-jeri-boyes-fiancee.html | Elinor Jeri Boyes Fiancee | True | Special to TS~~~'oR~ Trams. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bronxville-man-killed-in-action.html | Bronxville Man Killed in Action | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miss-helen-houghton-stephens-graduate-1-is-fiancee-of-ensign-paul-g.html | Miss Helen Houghton, Stephens Graduate, 1 Is Fiancee of Ensign Paul G. Williams Jr. { m | True | Special to THE NEw YORK Tnzs. { | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/meeting-shifted-to-chicago.html | Meeting Shifted to Chicago | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/german-debt-rose-sixfold-during-war-league-also-reports-general.html | GERMAN DEBT ROSE SIXFOLD DURING WAR; League Also Reports General Increase in Note Circulation | True | By Telephone To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/our-language-in-teutonic-dress-american-words-and-ways-especially.html | Our Language in Teutonic Dress; AMERICAN WORDS AND WAYS: Especially for German-Americans. By John Whyte. 200 pp. New York: The Viking Press. $2.50. | True | By C.b. Palmer | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/belloise-bout-on-tuesday.html | Belloise Bout on Tuesday | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-study-school-issues-principals-to-hold-conference-here-for-ten.html | TO STUDY SCHOOL ISSUES; Principals to Hold Conference Here for Ten Days | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/british-reds-urge-second-front-now-communists-in-convention-say.html | BRITISH REDS URGE SECOND FRONT NOW; Communists, in Convention, Say Britain and U.S. Have Over 13,000,000 Troops | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/club-in-queens-loses-bid-to-bar-police-court-warns-captain-on.html | Club in Queens Loses Bid to Bar Police; Court Warns Captain on Overzealousness | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/hails-tricolor-at-sea-french-line-head-says-ships-soon-will-be.html | HAILS TRICOLOR AT SEA; French Line Head Says Ships Soon Will Be Aiding Allies | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/keen-interest-shown-in-nutrition.html | KEEN INTEREST SHOWN IN NUTRITION | True | By Beatrice Oppenheim | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/named-to-state-war-body-mrs-gannett-ostertag-and-murray-are-added.html | NAMED TO STATE WAR BODY; Mrs. Gannett, Ostertag and Murray Are Added to Council | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/public-ownership-in-industry-urged-auto-union-asks-federal-or-city.html | PUBLIC OWNERSHIP IN INDUSTRY URGED; Auto Union Asks Federal or City Control After War of 'Monopolistic' Firms | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/years-food-prospects-hang-on-distribution-adequate-supply-for-1943.html | YEAR'S FOOD PROSPECTS HANG ON DISTRIBUTION; Adequate Supply for 1943 Indicated Unless Unforeseen Troubles Arise | True | By Samuel B. Bledsoe | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/iovlad-robert-sewar-d.html | IO,VLAD ROBERT SEWAR, D | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/terence-garmody-of-waterbury-72-corporation-lawyer-practiced-there.html | TERENCE GARMODY OF WATERBURY, 72; Corporation Lawyer Practiced There 50 Years -- Head of State Bar Group, 1926-28 | True | Special to Tg Ngw YORK TLgS. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bridge-the-expert-way-various-responses-to-forcing-twobids-and-what.html | BRIDGE: THE EXPERT WAY; Various Responses to Forcing Two-Bids And What They Tell About the Hand | True | By Albert H. Morehead | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/brett-covell.html | Brett -- Covell | True | Special to THE NE%V YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/french-envoy-for-martinique.html | French Envoy for Martinique | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/best-promotions-in-week-all-main-floor-sections-active-meyer-both.html | BEST PROMOTIONS IN WEEK; All Main Floor Sections Active, Meyer Both Finds | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/index-of-design-to-go-to-capital-national-gallery-of-art-to-get.html | INDEX OF DESIGN TO GO TO CAPITAL; National Gallery of Art to Get Permanent Custody of the Record of U.S. Traditions | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wally-boudreau-an-ensign.html | Wally Boudreau an Ensign | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/in-north-africa-children-of-north-africa-by-louise-a-stinedorf.html | In North Africa; CHILDREN OF NORTH AFRICA. By Louise A. Stinedorf. Illustrated by Frank Dobias. 189 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/garden-party-held-in-newport.html | Garden Party Held in Newport | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/pope-issues-encyclical-on-anniversary-as-bishop.html | Pope Issues Encyclical On Anniversary as Bishop | True | By Telephone To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/raf-harries-nazis-in-wide-day-raids-light-bombers-and-fighters-on.html | RAF HARRIES NAZIS IN WIDE DAY RAIDS; Light Bombers and Fighters on Sweeps Over France and Low Countries Hit Locomotives | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bew-invites-exporters-to-confidential-parley.html | BEW Invites Exporters To Confidential Parley | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/united-nations.html | United Nations | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/tokyo-claims-air-mastery.html | Tokyo Claims Air Mastery | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/concert-and-opera-philadelphia-orchestra-makes-plans-to-develop-a.html | CONCERT AND OPERA; Philadelphia Orchestra Makes Plans to Develop a Workers' Audience | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/activity-in-stocks-is-led-by-utilities-long-weekend-is-approached.html | ACTIVITY IN STOCKS IS LED BY UTILITIES; Long Week-End Is Approached With Caution by Traders -- Bond Market Dull | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bishop-jtg-hayes-a-japanese-prisoner-held-with-other-missionaries.html | BISHOP J.T.G. HAYES A JAPANESE PRISONER; Held With Other Missionaries in the Philippines | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/decides-against-march-on-capital-chicago-convention-defers-proposed.html | DECIDES AGAINST MARCH ON CAPITAL; Chicago Convention Defers Proposed Mass Appeal for Redress of Negro Grievances | True | By Turner Catledge | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/300-women-pick-and-buy-string-bean-crop-when-boys-quit-the-job-to.html | 300 Women Pick and Buy String Bean Crop When Boys Quit the Job to Go Swimming | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/giants-win-twice-from-reds-7321-ott-slams-no-10-gordon-also-gets.html | GIANTS WIN TWICE FROM REDS, 7-3,2-1; OTT SLAMS NO. 10; Gordon Also Gets Homer in First Game -- Adams Helps Wittig Defeat Starr | True | By John Drebinger | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/goering-counters-report-of-illness-but-he-is-said-virtually-to-be.html | GOERING COUNTERS REPORT OF ILLNESS; But He Is Said Virtually to Be Out of Nazi Air Command | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sundheimer-stern.html | Sundheimer -- Stern | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-serve-at-york-meeting.html | To Serve at York Meeting | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bew-staff-honor-chiefs-son.html | BEW Staff Honor Chief's Son | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/feeling-his-oats.html | "FEELING HIS OATS" | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/parachute-bombs-delayed-explosion-permits-lowaltitude-attacks.html | Parachute Bombs; Delayed Explosion Permits LowAltitude Attacks | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/in-defense-of-the-hardworking-comics-sinatra-fan-takes-pen-in-hand.html | In Defense of the Hard-Working Comics -Sinatra Fan Takes Pen in Hand | True | GOODMAN ACE | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/notes.html | Notes | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/opinion-on-parliament-englishman-finds-it-preferable-to-our-form-of.html | Opinion on Parliament; Englishman Finds It Preferable To Our Form of Rule | True | NORMAN VINCENT PEALE, | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/paducah-new-unit-of-propeller-club-induction-of-kentucky-port-and.html | PADUCAH NEW UNIT OF PROPELLER CLUB; Induction of Kentucky Port and Presentation of Its Charter Arranged | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/review-3-no-title-the-blood-transfusion-murders-by-milton-propper-2.html | Review 3 -- No Title; THE BLOOD TRANSFUSION MURDERS. By Milton Propper. 277 pp. New York: Harper & Brothers. $2. | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/pole-greets-roosevelt-president-raczkiewicz-says-hour-of.html | POLE GREETS ROOSEVELT; President Raczkiewicz Says 'Hour of Deliverance Is Approaching' | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/get-the-weeds-early.html | GET THE WEEDS EARLY | True | By Paul Work | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/united-states.html | United States | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/we-hold-these-truths-now-as-in-1776-wherever-the-united-nations.html | 'We Hold These Truths' -- Now as in 1776; 'Wherever the United Nations fight today they fight for the principles of the Declaration.' | True | By Henry Steele Commager | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/plays-at-churches-to-teach-democracy-series-by-congregationalists.html | PLAYS AT CHURCHES TO TEACH DEMOCRACY; Series by Congregationalists Will Help Children | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/services-in-new-zealand.html | Services in New Zealand | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/rail-wage-dispute-up-to-president-emergency-board-refuses-request.html | RAIL WAGE DISPUTE UP TO PRESIDENT; Emergency Board Refuses Request of Vinson to Reconsider Increase of 8 Cents | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/no-hits-no-runs-almost-all-errors-marianne-goes-to-her-first-ball.html | No Hits, No Runs, Almost All Errors; Marianne goes to her first ball game. 'Elle ne comprend pas. It has no classicism, she says, but admits it is democratic. | True | By Russell Owen | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/congress-snarls-put-off-recess-nya-agency-killed-several-big.html | CONGRESS SNARLS PUT OFF RECESS; NYA AGENCY KILLED; Several Big Appropriation Bills Remain in Conflict Despite Compromise Votes | True | By Frederick R. Barkley | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/georgia-will-play-own-navy-eleven-rivals-sharing-same-campus-will.html | GEORGIA WILL PLAY OWN NAVY ELEVEN; Rivals, Sharing Same Campus, Will Clash in Football at Athens on Nov. 6 | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/yankees-drop-two-to-tigers-65-109-yorks-homer-in-11th-decides-the.html | YANKEES DROP TWO TO TIGERS, 6-5, 10-9; York's Homer in 11th Decides the Opener -- McCarthymen's Lead Reduced to 3 Points | True | By Jamzes P. Dawson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-argentine-aide-on-hemisphere-body-achaval-to-represent-nation.html | NEW ARGENTINE AIDE ON HEMISPHERE BODY; Achaval to Represent Nation on 21 Republics' Defense Board | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/invasion-talk.html | INVASION TALK | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mrs-virginia-s-lee-wed-to-navy-officer-becomes-bridee-lieut-sidney.html | MRS. VIRGINIA S. LEE WED TO NAVY OFFICER; Becomes Bridee ~ Lieut. Sidney Sweet Jr. in Chapel Nuptials | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/article-13-no-title-contribution-of-nemirovitchdantchenko-who.html | Article 13 -- No Title; Contribution of Nemirovitch-Dantchenko, Who Brought Rich Gifts to Moscow Art Theatre's Musical Productions | True | A GREAT OPERA EXPERIMENTER | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/george-l-ciossan.html | GEORGE L CIOSSAN | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/egg-ceilings-set-for-wholesalers-centsperdozen-prices-for-various.html | EGG CEILINGS SET FOR WHOLESALERS; Cents-Per-Dozen Prices for Various Grades Approved by Food Administrator | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/stockholder-sues-for-4178954.html | Stockholder Sues for $4,178,954 | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/defends-elk-hills-deal-federal-geologist-says-it-was-a-sound.html | DEFENDS ELK HILLS DEAL; Federal Geologist Says It Was a Sound Conservation Plan | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mr-sebastian-and-the-muscovites.html | MR. SEBASTIAN AND THE MUSCOVITES | True | By T.r. Kennedy Jr. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/beech-trees.html | BEECH TREES | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/to-occupy-suters-pulpit.html | To Occupy Suter's Pulpit | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/chicago-alton-group-formed.html | Chicago & Alton Group Formed | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-york.html | New York | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wounded-men-shifted-and-they-all-tell-stories-in-new-quarters-at.html | WOUNDED MEN SHIFTED; And They All Tell Stories in New Quarters at Valley Forge | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/negro-servants-act-to-sell-war-stamps-group-holds-rallies-among-the.html | NEGRO SERVANTS ACT TO SELL WAR STAMPS; Group Holds Rallies Among the Colored of Atlanta | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/wider-ickes-rule-over-oil-is-urged-maloney-senate-committee-would.html | WIDER ICKES RULE OVER OIL IS URGED; Maloney Senate Committee Would Make OPA Only His Agent in Rationing | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/mme-katina-paxinou-the-grecian-pilar.html | MME. KATINA PAXINOU -- THE GRECIAN PILAR | True | By Idwal Jones | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/noisy-duck-chatterduck-by-helen-and-alf-evers-unpaged-chicago-ill.html | Noisy Duck; CHATTERDUCK. By Helen and Alf Evers. Unpaged. Chicago, Ill.: Rand McNally & Co. 50 cents. | True | E.L.B. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nerve-surgery-piece-of-nerve-from-a-corpse-saves-a-red-officers-arm.html | Nerve Surgery; Piece of Nerve From a Corpse Saves a Red Officer's Arm | True | By Waldemar Kaempffert | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/new-zealand-widens-rationing.html | New Zealand Widens Rationing | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dorothy-osborne-to-wed-smith-college-alumna-fianoeel-of-ensign.html | DOROTHY OSBORNE TO WED; Smith College Alumna Fianoeel of Ensign Robert C. McAdoo | True | l Spet:lal to T'-m lq-:w YORK Tn,~S. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/philippine-editor-before-bataan-and-after-by-frederic-s-marquardt.html | Philippine Editor; BEFORE BATAAN AND AFTER. By Frederic S. Marquardt. 315 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Colonel Carlos P. Romulo | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/canada-succeeds-in-price-control-19monthold-experiment-has-kept.html | CANADA SUCCEEDS IN PRICE CONTROL; 19-Month-Old Experiment Has Kept Costs to Within Hair of Previous Level | True | By P.j. Philip | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/nine-germans-seized-here-as-enemy-aliens-a-father-mother-and-son.html | NINE GERMANS SEIZED HERE AS ENEMY ALIENS; A Father, Mother and Son Are Among Those Arrested by FBI | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/french-held-united-on-sovereignty-giraudists-as-well-as-de.html | FRENCH HELD UNITED ON SOVEREIGNTY; Giraudists as Well as de Gaullists Are for One Nation | True | By Harold Callender | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miss-remington-is-wed-in-gxriei-becomes-bride-in-bronxville-ot.html | MISS REMINGTON IS WED IN G-xRI)El--; Becomes Bride in Bronxville ot Harry F. Littlejohn Jr, at Home of Spotswood Halls | True | ~pecial to Ws~ lq--w YO~K TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/academic-pastiche-trio-by-dorothy-baker-234-pp-boston-houghton.html | Academic Pastiche; TRIO. By Dorothy Baker. 234 pp. Boston: Houghton Mifflin Company. $2.50. | True | By Maxwell Geismar | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/fall-of-sevastopol-is-marked-in-russia-fighting-at-port-ended-on.html | FALL OF SEVASTOPOL IS MARKED IN RUSSIA; Fighting at Port Ended on Beaches on July 3, 1942 | True | By Wireless To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/antiisolationists-meet-here-july-19-republicans-from-12-states-will.html | ANTI-ISOLATIONISTS MEET HERE JULY 19; Republicans From 12 States Will Attend Session | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/sidelights.html | SIDELIGHTS | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/maids-lorgnette-is-on-the-boss-now-judy-ogrady-unionized-will-give.html | MAID'S LORGNETTE IS ON THE BOSS NOW; Judy O'Grady, Unionized, Will Give Careful Consideration to Your Request to Employ Her | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/bolton-landing-colony.html | BOLTON LANDING COLONY | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/killers-for-poison-ivy.html | KILLERS FOR POISON IVY | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/enemy-entrenched-at-mubo.html | Enemy Entrenched at Mubo | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/service-game-site-is-still-unsettled-army-and-navy-probably-will.html | SERVICE GAME SITE IS STILL UNSETTLED; Army and Navy Probably Will Meet in Football at West Point, Says Col. Jones | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/captain-of-uboat-seized-by-victims.html | Captain of U-Boat Seized by Victims | True | By Cable To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/jacob-b-worteniyke.html | JACOB B. WORTEN)YKE | True | Special to Tne NoP. lg TIMES. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/simenon-twodecker-sauce-diable-havoc-by-accident-by-georges-simenon.html | Simenon Two-Decker, Sauce Diable; HAVOC BY ACCIDENT. By Georges Simenon. 312 pp. New York: Harcourt Brace & Co. $2. | True | By Jane Cobb | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/rites-for-col-pe-barbour.html | Rites for Col. P.E. Barbour | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/six-pillars-of-peace-program-of-federal-council-of-churches.html | 'Six Pillars of Peace' Program Of Federal Council of Churches | True | By Dr. Harry Emerson Fosdick | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/yachting-on-the-sound.html | YACHTING ON THE SOUND | True | By Ira Henry Freeman | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/memorials-postwar-symbols-raise-an-issue.html | MEMORIALS; Post-War Symbols Raise an Issue | True | By Edward Alden Jewell | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/united-nations-aircraft-3fold-above-axis-output.html | United Nations Aircraft 3-Fold Above Axis Output | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/a-new-primer-for-nightingales-a-handbook-for-nurses-aides-by.html | A New Primer for Nightingales; A HANDBOOK FOR NURSE'S AIDES. By Katherine Tucker Orbison. Illustrated by Winifred Pleninger. 224 pp. New York: Devin-Adair Company. $2. | True | By Elizabeth R. Valentine | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/heavy-liquidation-puts-cotton-down-refusal-of-house-to-override.html | HEAVY LIQUIDATION PUTS COTTON DOWN; Refusal of House to Override Veto of Anti-Subsidy Bill Brings Sharp Drop | True | | C1B 589987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/police-get-their-bird-and-solve-mystery-of-noise-in-vacant.html | POLICE GET THEIR BIRD; And Solve Mystery of Noise in Vacant Apartment | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/miss-spaatz-is-in-london-generals-daughter-joins-former-ambassadors.html | MISS SPAATZ IS IN LONDON; General's Daughter Joins Former Ambassador's in Red Cross | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/berlin-aa-guns-sent-to-ruhr.html | Berlin 'AA' Guns Sent to Ruhr | True | By Telephone To the New York Times. | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/election-leaves-eire-just-about-as-it-was-de-valeras-loss-of.html | ELECTION LEAVES EIRE JUST ABOUT AS IT WAS; De Valera's Loss of Majority in Dail Laid to Domestic Conditions | True | By David Anderson | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/year-of-eighth-air-force-us-flying-strength-built-up-in-britain-by.html | YEAR OF EIGHTH AIR FORCE; U.S. Flying Strength Built Up in Britain by Hard Action | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/held-as-draft-law-delinquent.html | Held as Draft Law Delinquent | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/phils-bidding-for-barrett.html | Phils Bidding for Barrett | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/russian.html | Russian | True | | C1B 589987 |
| 1943-07-04 | 1943-07-04 | https://www.nytimes.com/1943/07/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 589987 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/german.html | German | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/134-names-added-to-the-army-dead-eight-are-from-new-york-and-seven.html | 134 NAMES ADDED TO THE ARMY DEAD; Eight Are From New York and Seven From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/orders-food-for-the-sick-opa-directs-local-board-to-ease-hospital.html | ORDERS FOOD FOR THE SICK; OPA Directs Local Board to Ease Hospital Rations | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/troops-in-africa-celebrate-fourth-eisenhower-hails-british-and.html | TROOPS IN AFRICA CELEBRATE FOURTH; Eisenhower Hails British and French Participation as Symbol of Allied Unity DE QAULLE SENDS TRIBUTE Cunningham Orders 48-Gun Salute Fired -- U.S. Officers Praise His Courtesy | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/1000-pledge-abstinence-christian-endeavor-meeting-also-assails-bad.html | 1,000 PLEDGE ABSTINENCE; Christian Endeavor Meeting Also Assails Bad Books | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hayes-gets-induction-order.html | Hayes Gets Induction Order | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/attu-casualties-in-us.html | Attu Casualties in U.S. | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/25-jolted-as-buses-collide.html | 25 Jolted as Buses Collide | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/our-army-best-behaved-gen-hedrick-gives-data-from-britain-and-the.html | OUR ARMY 'BEST BEHAVED'; Gen. Hedrick Gives Data From Britain and the Near East | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/capt-douglas-donald-peekskill-ration-boards-head-an-army-exofficer.html | CAPT. DOUGLAS DONALD; Peekskill Ration Board's Head an Army Ex-Officer | True | Special to T IEW YOR TES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/destroyer-escort-takes-water.html | Destroyer Escort Takes Water | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/castle-dedicated-as-museumshrine-rockefeller-is-the-principal.html | CASTLE DEDICATED AS MUSEUM-SHRINE; Rockefeller Is the Principal Speaker at Restoration of Philipse Manor on Hudson ARRIVES IN ELECTRIC CAR 100 From Pocantico Hills Use Hay Wagons -- North Tarry town Project Cost $500,000 | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/7000-soldiers-in-show-3hour-program-is-presented-in-rutgers.html | 7,000 SOLDIERS IN SHOW; 3-Hour Program Is Presented in Rutgers University Stadium | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/natural-rubber-barred-to-french-by-germans.html | Natural Rubber Barred To French by Germans | True | By Telephone To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/navy-men-visit-windsor.html | Navy Men Visit Windsor | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/cio-certified-for-utility-slrb-names-union-to-bargain-with-brooklyn.html | CIO CERTIFIED FOR UTILITY; SLRB Names Union to Bargain With Brooklyn Borough Gas | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hugo-s-bernheim-head-of-repair-firm-heralso-owned-foot-comfort-shop.html | HUGO S. BERNHEIM; Head of Repair Firm HerAlso Owned Foot Comfort Shop | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/finns-are-believed-to-be-seeking-our-aid-new-group-in-helsinki.html | FINNS ARE BELIEVED TO BE SEEKING OUR AID; New Group in Helsinki Disregards German Pressure | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/dry-spell-harms-farms-in-london-carrot-crop-is-ruined-in-the-dig.html | DRY SPELL HARMS 'FARMS IN LONDON; Carrot Crop Is Ruined in the 'Dig for Victory' Gardens in Hyde Park OTHER VEGETABLES THRIVE Plots Started With U.S. Seeds Are Covered With Foliage -- Some See Big Harvest | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/bronx-apartment-is-sold-by-builder-78family-house-on-godwin-terrace.html | BRONX APARTMENT IS SOLD BY BUILDER; 78-Family House on Godwin Terrace Was Built in 1940 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/chinese-official-shifted.html | Chinese Official Shifted | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/freight-loading-seen-on-increase-rise-in-third-quarter-of-this-year.html | FREIGHT LOADING SEEN ON INCREASE; Rise in Third Quarter of This Year Expected to Be 1.5% Above Period in 1942 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/liberty-bell-tolls-again-heard-throughout-land.html | Liberty Bell Tolls Again; Heard 'Throughout Land' | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/chinas-first-lady-home-made-trip-in-us-plane.html | China's First Lady Home; Made Trip in U.S. Plane | True | By the United Press. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/some-german-equipment-old.html | Some German Equipment Old | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/free-elections-in-greece-pledged-king-in-broadcast-promises-vote.html | FREE ELECTIONS IN GREECE PLEDGED; King, in Broadcast, Promises Vote Will Come Within Six Months of Liberation MINISTERS WILL RESIGN Monarch Hints at Invasion of His Occupied Country by Forces of Its Allies | True | By Cable To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/russians-kill-800-near-velikiye-luki-nazis-make-2-futile-charges-in.html | RUSSIANS KILL 800 NEAR VELIKIYE LUKI; Nazis Make 2 Futile Charges in North -- They Predict Red Army Offensive MOST OF FRONT IN LULL Soviet Reports Sinking Several Ships in Southern Ports in Plane Assaults | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/ottmen-take-opener-in-10th-65-then-drop-62-decision-to-reds.html | Ottmen Take Opener in 10th, 6-5, Then Drop 6-2 Decision to Reds; Lombardi Homer Ties in Ninth, Bartell Hit Wins First Game -- Giant Pilot Gets No. 11 -- Two Each for Marshall, Mueller | True | By Louis Effrat | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/dr-h-s-williams-dies-on-the-coast-former-new-york-physician-was.html | DR. H. S. WILLIAMS DIES ON THE COAST; Former New York Physician Was Known Also as Author, Scientist and Painter MENTAL DISEASES EXPERT iServed at Manhattan State! HospitalWas Versatile in Writing Career | True | Special to Ts NEw YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/thomas-c-leonard-pittston-coal-firm-executive-rose-from-mine.html | THOMAS C. LEONARD; Pittston Coal Firm Executive Rose From Mine Breaker Boy | True | Special to TH lv YO s. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/madigan-reports-at-i0wa-new-football-coach-eager-to-train-boys-for.html | MADIGAN REPORTS AT I0WA; New Football Coach Eager to Train Boys for War Work | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/london-times-hails-us-pacific-venture-paper-says-japan-cannot-long.html | LONDON TIMES HAILS U.S. PACIFIC VENTURE; Paper Says Japan Cannot Long Dodge Naval Show-Down | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/britain-outproduces-central-europe-now-lyttelton-says-commonwealth.html | BRITAIN OUTPRODUCES CENTRAL EUROPE NOW; Lyttelton Says Commonwealth Is Lend-Leasing Much Material | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/food-index-rose-1-cent-dun-bradstreet-figure-shows-reversal-in.html | FOOD INDEX ROSE 1 CENT; Dun & Bradstreet Figure Shows Reversal in Wholesale Trend | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hospital-to-house-rabbis-jewish-maternity-center-to-be-remodeled.html | HOSPITAL TO HOUSE RABBIS; Jewish Maternity Center to Be Remodeled for 100 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/flier-posthumously-honored.html | Flier Posthumously Honored | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/give-the-president-500-at-the-bat-washington-observers-credit-him.html | GIVE THE PRESIDENT .500 AT THE BAT; Washington Observers Credit Him With That Average in Series With Congress HAS WON MANY GAMES Vote on Anti-Strike Measure, a Major Reversal, Reduced Showing Considerably | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/dice-den-reported-found-in-jersey-sheriff-thinks-he-has-located.html | DICE DEN REPORTED FOUND IN JERSEY; Sheriff Thinks He Has Located Place in Fairview, but He Can't Find Police Head SCOLBS FORT LEE CHIEF Tells Him to Keep Lid on Gaming -- Gov. Edison Interested in Gambling Expose | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-mattson-married-i-i-bride-of-william-r-lenfestey-inl-central.html | MISS MATTSON MARRIED; I I Bride of William R. Lenfestey inl Central Church of Summit I I | True | Specia] to T NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/bombers-reported-over-rome.html | Bombers Reported Over Rome | True | By Telephone To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/heads-catholic-womens-group.html | Heads Catholic Women's Group | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/honorary-degrees-awarded-to-rabbis-drs-landman-and-krass-among.html | HONORARY DEGREES AWARDED TO RABBIS; Drs. Landman and Krass Among Recipients at Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/white-sox-topple-athletics-52-51-grove-allows-3-hits-lee-6-and.html | WHITE SOX TOPPLE ATHLETICS, 5-2, 5-1; Grove Allows 3 Hits, Lee 6, and Chicago Moves Up to Tie Tigers for Third | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/latin-americans-hebar-dr-mackay-six-protestant-congregations-in.html | LATIN AMERICANS HEBAR DR. MACKAY; Six Protestant Congregations in City Addressed by Head of Princeton Seminary HE STRESSES COOPERATION Republics to South Held to Have Surpassed U.S. in Attitude on Race and Internationalism | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/britishgrown-potatoes-may-bolster-our-larder.html | British-Grown Potatoes May Bolster Our Larder | True | By the United Press. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/navy-asks-chaplain-candidates.html | Navy Asks Chaplain Candidates | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/woolens-demand-strong-all-types-of-goods-wanted-but-mills-operate.html | WOOLENS DEMAND STRONG; All Types of Goods Wanted, but Mills Operate Cautiously | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-gladys-e-drew-married.html | Miss Gladys E. Drew Married | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/flag-honors-106358-service-banner-in-st-patricks-is-brought-up-to.html | FLAG HONORS 106,358; Service Banner in St. Patrick's Is Brought Up to Date | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/ghu-shehead-t-hortherlq-chihai-tokyo-reports-the-death-in-f-peiping.html | GHU SHE,'HEAD t HORTHERlq CHIHAI; Tokyo Reports the Death in[ F Peiping of- Japanese-Backed I Council's President !ONCE MINISTER OF JUSTICE i Member of Cabinet of Yuan i Shih-kai, Republic's First i Chief Executive | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/true-freedom-held-based-on-sacrifice-dr-schroeder-of-yale-speaks-in.html | TRUE FREEDOM HELD BASED ON SACRIFICE; Dr. Schroeder of Yale Speaks in Riverside Church | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/repeats-holiday-holeinone.html | Repeats Holiday Hole-in-One | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/speed-chess-title-retained-by-fine-he-takes-11-straight-games-in-us.html | SPEED CHESS TITLE RETAINED BY FINE; He Takes 11 Straight Games in U.S. Federation Event -- Reshevsky Second | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/the-financial-week-years-high-prices-reached-in-stocks-bonds-and.html | THE FINANCIAL WEEK; Year's High Prices Reached in Stocks, Bonds and Grain -- Coal Miners Return Slowly | True | By Alexander D. Noyes | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/pickell-has-police-record.html | Pickell Has Police Record | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/rebirth-of-freedom-held-necessary-here-dr-ayer-warns-on-departure.html | REBIRTH OF FREEDOM HELD NECESSARY HERE; Dr. Ayer Warns on Departure From Constitutional Government | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/the-role-of-subsidies.html | THE ROLE OF SUBSIDIES | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/cmp-fully-in-effect-transition-to-new-system-seen-causing-little.html | CMP FULLY IN EFFECT; Transition to New System Seen Causing Little Confusion | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sullivan-bendix-nines-win.html | Sullivan, Bendix Nines Win | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/yanks-exchange-shutouts-with-tigers-take-onegame-lead-over-senators.html | Yanks Exchange Shut-Outs With Tigers, Take One-Game Lead Over Senators; BONHAM WINS, 1-0, ON METHENY'S BLOW Yanks Take First Contest on Bud's Double in Fifth -- Tigers Held to 4 Hits OVERMIRE TRIUMPHS, 6-0 Wakefield's Ruthian Homer Marks Game -- Shut-Out 4th Against McCarthymen | True | By James P. Dawsonspecial To the New York Times. | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/grease-on-rails-delays-subway.html | Grease on Rails Delays Subway | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/steinbecks-exwife-is-wed.html | Steinbeck's Ex-Wife Is Wed | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/detroit-nuptials-for-isswangler-descendant-of-lyon-gardiner-becomes.html | DETROIT NUPTIALS FOR ISS.WANGLER; Descendant of Lyon Gardiner Becomes the Bride of Lieut. J. F. Hutchison of Navy ALUMNA OF MISS FINE'S Her Husband, Kin of Benjamin Franklin, Is Graduate of the Wharton Business School | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/steel-production-at-93-of-capacity-drop-of-4-points-in-the-week.html | STEEL PRODUCTION AT 93% OF CAPACITY; Drop of 4 Points in the Week Held Largely a Reflection of Coal Stoppages 170,000-TON LOSS IS SEEN But Industry and Labor Join in Drives Again to Reach Maximum Efficiency STEEL PRODUCTION AT 93% OF CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/dodgers-lose-twice-to-cards-trail-by-four-games-giants-divide-with.html | Dodgers Lose Twice to Cards, Trail by Four Games; Giants Divide With Reds; POLLET, LANIER TRIP BROOKLYN, 2-0, 7-2 Cards Top Davis in 10-Inning Opener -- Four Runs in First Frame Beat Fitzsimmons 3 HOMERS IN NIGHTCAP Walker Cooper, Litwhiler and Kurowski Connect -- 33,003 Hoot Dodger 'Idols' | True | By Roscoe McGowen | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/britains-unity-recommended.html | Britain's Unity Recommended | True | MARGARET A. HOWE | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/launch-ship-named-for-george-cohan-20000-cheer-at-baltimore-yard-as.html | LAUNCH SHIP NAMED FOR GEORGE COHAN; 20,000 Cheer at Baltimore Yard as Eddie Cantor Sings His Old Friend's Songs 2 DESTROYERS AT KEARNY Two Others at Boston and a Submarine at Groton Are Among July 4 Launchings | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/women-voters-plan-worldrole-training-national-league-to-run-two.html | WOMEN VOTERS PLAN WORLD-ROLE TRAINING; National League to Run Two Schools to Instruct Leaders | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/col-g-s-harrington-nova-scotia-leader-former-conservative-premier-s.html | COL. G. S. HARRINGTON, NOVA SCOTIA LEADER; Former Conservative Premier Served Overseas, 1915-18 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hearing-on-utility-plea-set.html | Hearing on Utility Plea Set | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/most-shows-plan-holiday-matinees-only-four-theatres-in-city-will.html | MOST SHOWS PLAN HOLIDAY MATINEES; Only Four Theatres in City Will Remain Closed for Afternoon and Night FOR MISS HOPKINS' ROLE Gladys George Is Expected to Replace Her on Broadway in 'The Skin of Our Teeth' | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/assail-foes-of-film-266-issue-statement-deploring-criticism-of.html | ASSAIL FOES OF FILM; 266 Issue Statement Deploring Criticism of 'Mission to Moscow' | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/tells-how-waacs-help-col-hobby-says-each-one-lets-a-father-stay.html | TELLS HOW WAACS HELP; Col. Hobby Says Each One Lets a Father Stay With Family | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/italy-to-list-factories-call-for-inventories-indicates-evacuations.html | ITALY TO LIST FACTORIES; Call for Inventories Indicates Evacuations Are Planned | True | By Telephone To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/nicaragua-also-celebrates.html | Nicaragua Also Celebrates | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/warns-against-rumors-campbell-says-world-is-rampant-with.html | WARNS AGAINST RUMORS; Campbell Says World Is 'Rampant With Misinformation' | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-7-no-title-16000-navy-men-at-mass-bishop-of-rochester.html | Article 7 -- No Title; 16,000 NAVY MEN AT MASS Bishop of Rochester Presides at Holiday Service in Sampson | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/brazils-world-stand-stated-seeking-no-dominance-she-hopes-merely.html | Brazil's World Stand Stated; Seeking No Dominance, She Hopes Merely for Economic Independence | True | RAPHAEL CORREA DE OLIVEIRA | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/screen-news-here-in-hollywood-susan-hayward-to-appear-in-jack.html | SCREEN NEWS HERE IN HOLLYWOOD; Susan Hayward to Appear in 'Jack London,' Bronston's 1st 'Picture for United Artist MAUREEN O'HARA CHOSEN To Be Seen in Fox's 'A Tree Grows in Brooklyn' -- Only One New Film This Week | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/witness-describes-mcawley-sinking-transport-was-attacked-by-25.html | WITNESS DESCRIBES M'CAWLEY SINKING; Transport Was Attacked by 25 Japanese Torpedo Planes Off Rendova Island 12 OF ATTACKERS DOWNED Ship Dodged One Missile but Was Struck by a Second -- No Troops Aboard | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-curtis-sets-swim-mark.html | Miss Curtis Sets Swim Mark | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/nya-halts-all-its-work-williams-orders-cessation-of-program-in-500.html | NYA HALTS ALL ITS WORK; Williams Orders Cessation of Program in 500 Communities | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/weather-aids-harvest-gathering-of-winter-wheat-crop-well-under-way.html | WEATHER AIDS HARVEST; Gathering of Winter Wheat Crop Well Under Way | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/declares-suspect-is-wyoming-killer-woman-companion-of-murdered-man.html | DECLARES SUSPECT IS WYOMING KILLER; Woman Companion of Murdered Man Picks Prisoner Held in Cheyenne COUPLE ALSO WAS SLAIN Alleged Culprit Says He Is From Syracuse, N.Y. -- Posses Still Comb the State | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/fly-charges-plot-to-wreck-the-fcc-he-says-cox-has-backing-of-radio.html | FLY CHARGES PLOT TO WRECK THE FCC; He Says Cox Has Backing of 'Radio Monopoly' and the 'Military' in the Aim FLY CHARGES PLOT TO WRECK THE FCC | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/leadership-held-need-of-church.html | Leadership Held Need of Church | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-eu_nice-_p-otis-vice-regent-manhattan-chapteri-i-of-d-a-r.html | MISS EU_NICE _P. OTIS; Vice Regent Manhattan ChapterI I of D. A. R. Ex-School Teacher I | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/honor-lt-col-peterson-utah-air-hero-gets-distinguished-service.html | HONOR LT. COL. PETERSON; Utah Air Hero Gets Distinguished Service Cross | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/nazi-methods-not-for-us-but-procedure-is-suggested-for-trying.html | Nazi Methods Not for Us; But Procedure Is Suggested for Trying Leaders After War | True | HENRY RHEINSTROM | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/would-use-league-in-postwar-plans-experts-here-begin-study-to.html | WOULD USE LEAGUE IN POST-WAR PLANS; Experts Here Begin Study to Promote Utilization of Geneva Experience CONFERENCE IS PLANNED Dr. F.G. Boudreau Points Out Value of Mechanisms Set Up in 22-Year Period | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/argentine-press-hails-our-fourth-democratic-newspapers-tell-of.html | ARGENTINE PRESS HAILS OUR FOURTH; Democratic Newspapers Tell of Ceremonies and of Day's Significance in History ENVOY HONORS SAN MARTIN Foreign Minister Storni and Diplomats to Be Guests at Luncheon Today | True | By Cable To the New York Times | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/japanese-fliers-shy-at-p38s.html | Japanese Fliers Shy at P-38's | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/road-record-by-gregory-navy-lieutenant-leads-field-of-28-in.html | ROAD RECORD BY GREGORY; Navy Lieutenant Leads Field of 28 in 15,000-Meter Test | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/wright-bout-victor-scores-when-kid-nacional-fails-to-answer-bell.html | WRIGHT BOUT VICTOR; Scores When Kid Nacional Fails to Answer Bell for Ninth | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/premiers-fish-story-cheers-the-thai-people.html | Premier's Fish Story Cheers the Thai People | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/australian-premier-pays-tribute-to-us-curtin-pledges-lands-overrun.html | AUSTRALIAN PREMIER PAYS TRIBUTE TO U.S.; Curtin Pledges Lands Overrun by Japanese Shall Be Freed | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/segura-triumphs-in-jersey-final-beats-odman-by-62-75-61-on.html | SEGURA TRIUMPHS IN JERSEY FINAL; Beats Odman by 6-2, 7-5, 6-1 on Elizabeth Club Court to Keep State Crown TITLE HIS FOURTH IN 1943 South American, Paired With Bender in Doubles, Loses to Falkenburg, Brink | True | By Allison Danzigspecial To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/celebrate-at-montevideo.html | Celebrate at Montevideo | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/buying-broadens-in-grain-markets-halt-in-ccc-sales-to-distillers-at.html | BUYING BROADENS IN GRAIN MARKETS; Halt in CCC Sales to Distillers at Low Figures Provides Bullish Sentiment OATS AT NEW 23-YEAR HIGH Wheat Brings Its Best Prices Since March, With July Near Seasonal Peak BUYING BROADENS IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/mrs-beatrice-penrose.html | MRS. BEATRICE PENROSE | True | Special to TH YORK S. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/devil-diver-is-favored-sixteen-are-listed-today-for-arlington.html | DEVIL DIVER IS FAVORED; Sixteen Are Listed Today for Arlington Holiday Feature | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/col-valter-duncan.html | COL. VALTER DUNCAN | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/9-more-bombings-hit-foes-on-kiska-japanese-on-aleutian-island.html | 9 MORE BOMBINGS HIT FOES ON KISKA; Japanese on Aleutian Island Pounded 8 Times Friday, Once on Saturday NAURN ALSO IS ATTACKED Only 4 of 14 Zeros Are Willing to Fight Liberators Over South Pacific Base | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/seeks-to-acquire-state-natural-gas-consolidated-company-files.html | SEEKS TO ACQUIRE STATE NATURAL GAS; Consolidated Company Files Proposal With the SEC | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sends-dispatches-to-curtin.html | Sends Dispatches to Curtin | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hawaii-army-shops-aid-plane-efficiency-alterations-in-ships-cited.html | HAWAII ARMY SHOPS AID PLANE EFFICIENCY; Alterations in Ships Cited as Base Gets Army-Navy 'E' | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/tells-of-island-landing-marine-says-foe-on-russells-did-not-know-of.html | TELLS OF ISLAND LANDING; Marine Says Foe on Russells Did Not Know of It for 6 Days | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/rail-committee-files-petition.html | Rail Committee Files Petition | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/government-maturities-31456683450-in-year.html | Government Maturities $31,456,683,450 in Year | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/new-german-unit-headed-by-raeder-general-service-military-branch-be.html | NEW GERMAN UNIT HEADED BY RAEDER; 'General Service' Military Branch Believed to Be an Anti-Invasion Force ALL SERVICES DRAWN ON Men From Air, Land and Sea Groups to Be Used, With Navy Predominating | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/goodyear-earnings-keep-pace.html | Goodyear Earnings Keep Pace | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/1850000-is-sought-for-church-war-aid-overseas-relief-unit-announces.html | $1,850,000 IS SOUGHT FOR CHURCH WAR AID; Overseas Relief Unit Announces Its Goal for 1943-4 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/patent-reform.html | PATENT REFORM | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/air-force-in-china-scored-81-in-year-americans-there-say-it-is-the.html | AIR FORCE IN CHINA SCORED 8-1 IN YEAR; Americans There Say It Is the Best Fighting Unit Wearing United States Uniform MORE AIRPLANES ARRIVING Newcomers in Heavy Bombers Are Determined to Become Our Best Outfit | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/yacht-jimmie-is-first-shows-way-to-alouette-in-race-off-manhasset.html | YACHT JIMMIE IS FIRST; Shows Way to Alouette in Race Off Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/asks-example-in-democracy.html | Asks Example in Democracy | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/catroux-reaches-beirut-mission-there-expected-to-be-completed-very.html | CATROUX REACHES BEIRUT; Mission There Expected to Be Completed Very Soon | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/state-helps-army-get-wac-recruits-dewey-provides-sendoff-for-weeks.html | STATE HELPS ARMY GET WAC RECRUITS; Dewey Provides Send-Off for Week's Canvass Which Also Seeks Aviation Cadets ALL HOMES TO BE VISITED Block-Leader-Plan Members Conduct Drive Which May Be Made Nation-Wide | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/financial-news-indices-share-and-bond-average-down-slightly-in.html | FINANCIAL NEWS INDICES; Share and Bond Average Down Slightly in London | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/cohoes-hero-dies-in-the-philippines-maj-jj-odonovan-decorated-twice.html | COHOES HERO DIES IN THE PHILIPPINES; Maj. J.J. O'Donovan, Decorated Twice, Succumbs to Wounds | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/edith-lounsbury-engaged.html | Edith Lounsbury Engaged | True | Special to THE 1 YORK TEES. , | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/ann-warder-bacon-engaged-to-be-wed-fiancee-of-john-b-reinheinler.html | ANN WARDER BACON ENGAGED TO BE WED; Fiancee of John B. Reinheinler, Son of Rochester Bishop | True | Speci21 to To 1%T Yo3[ T/S. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/new-capital-issues-increased-in-britain.html | New Capital Issues Increased in Britain | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/yams-cunningham.html | YAMS CUNNINGHAM | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/rush-to-offer-blood-on-july-4.html | Rush to Offer Blood on July 4 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/trade-book-clinic-lists-five.html | Trade Book Clinic Lists Five | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/immaculately-dressed-in-field.html | Immaculately Dressed in Field | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/moore-reveals-wedding-comedian-married-in-january-1942-to-shirley.html | MOORE REVEALS WEDDING; Comedian Married in January, 1942, to Shirley Page, Dancer | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/the-screen-amnesia-again.html | THE SCREEN; Amnesia Again | True | L.B.F. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/little-job-means-death-soldiers-letter-tells-of-battle-in-which-he.html | LITTLE JOB' MEANS DEATH; Soldier's Letter Tells of Battle in Which He Fell | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/advance-in-cotton-meets-with-check-after-moving-up-early-in-week.html | ADVANCE IN COTTON MEETS WITH CHECK; After Moving Up Early in Week Market Turns Down, Closing Off 1 to Up 14 Points ADVANCE IN COTTON MEETS WITH CHECK | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/united-nations.html | United Nations | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/quintuplets-secluded.html | Quintuplets Secluded | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/rulers-of-democracy-brooks-says-our-government-reflects-peoples.html | RULERS OF DEMOCRACY; Brooks Says Our Government Reflects People's Will | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/reich-meat-ration-to-be-reduced-again-cut-to-less-than-eight-ounces.html | REICH MEAT RATION TO BE REDUCED AGAIN; Cut to Less Than Eight Ounces a Week Forecast for the Fall | True | By Telephone To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/pirates-crushed-by-braves-31-130-boston-ends-sixgame-losing-streak.html | PIRATES CRUSHED BY BRAVES, 3-1, 13-0; Boston Ends Six-Game Losing Streak -- Barrett Gives Four Singles in First Game TOBIN PITCHES SHUT-OUT Also Drives Homer, Double and Single -- McCarthy Gets Four Blows, One for Circuit | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/weekend-on-the-rails.html | WEEK-END ON THE RAILS | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sicilian-and-sardinian-bases-suffer-heavy-new-poundings-a-japanese.html | Sicilian and Sardinian Bases Suffer Heavy New Poundings; A JAPANESE AIRMAN SCORES ITALIAN ISLES HIT IN BIG ALLIED RAIDS | True | By Drew Middletonby Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/oneworld-pledge-urged-by-willkie-he-proposes-a-declaration-of.html | ONE-WORLD PLEDGE URGED BY WILLKIE; He Proposes a Declaration of Inter-dependence to Show America's Good-Will LINKS PEACE TO EQUALITY Says People of This Country Are Ready to Repudiate a Narrow Nationalism | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/jerseys-conquer-bears-42-117-trinkles-effective-hurling-takes.html | JERSEYS CONQUER BEARS, 4-2, 11-7; Trinkle's Effective Hurling Takes Opener and Harris Gains Second on Relief | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sec-ruling-alters-trading-on-curb-unlisted-privileges-extended-to.html | SEC RULING ALTERS TRADING ON CURB; Unlisted Privileges Extended to Issues of Central Power and Kentucky Utilities | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/burma-bridge-hit-by-american-bombs-auchinleck-warns-forces-that.html | BURMA BRIDGE HIT BY AMERICAN BOMBS; Auchinleck Warns Forces That Japanese Are Threat | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/c0lumbia-0pens-today-college-with-700-on-3term-plan-to-omit.html | C0LUMBIA 0PENS TODAY; College, With 700 on 3-Term Plan, to Omit Freshman Week | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/robert-f-coleian.html | ROBERT F. COLEIAN | True | Special to THE NEW YOaK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/commodity-average-last-week-unchanged-prices-of-farm-products-move.html | COMMODITY AVERAGE LAST WEEK UNCHANGED; Prices of Farm Products Move in Irregular Fashion | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/union-alleges-lockout-best-foods-employes-group-asks-wlb-to-send.html | UNION ALLEGES 'LOCK-OUT'; Best Foods Employes Group Asks WLB to Send Aide | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/japanese.html | Japanese | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/food-subsidy-plan-scored-by-hoover-he-insists-it-only-postpones.html | FOOD SUBSIDY PLAN SCORED BY HOOVER; He Insists It Only Postpones Crisis -- Mayor Orders Court Test on Meat Proposal FOOD SUBSIDY PLAN SCORED BY HOOVER | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hunter-bows-to-wilbur-2-and-1-as-upsets-mark-ekwanok-golf-medalist.html | Hunter Bows to Wilbur, 2 and 1, As Upsets Mark Ekwanok Golf; Medalist Is Beaten in Second-Round Match -- Ladislaw Eliminated at 20th Hole by Deas -- Price Subdues Pierce, 1 Up | True | By William D. Richardsonspecial To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/three-men-of-80-honored.html | Three Men of 80 Honored | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/jacob-a-fisiipaugh.html | JACOB A. FISI-IPAUGH | True | Special to T 1 YORK TXES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/major-shift-seen-in-nazis-strategy-reinforcement-of-italy-points-to.html | MAJOR SHIFT SEEN IN NAZIS' STRATEGY; Reinforcement of Italy Points to German Plan for Strong Fight in South Europe MAJOR SHIFT SEEN IN NAZIS' STRATEGY | True | By Hanson W. Baldwin | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/parents-of-chinese-hero-honored.html | PARENTS OF CHINESE HERO HONORED | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/montgomery-stops-reasoner-in-the-6th-batters-chicagoan-in-nontitle.html | MONTGOMERY STOPS REASONER IN THE 6TH; Batters Chicagoan in Non-Title Bout at New Orleans | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/bartley-called-for-service.html | Bartley Called for Service | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/envoy-gets-victory-egg-vmarked-gift-presented-by-honduran-governor.html | ENVOY GETS VICTORY EGG; ' V-Marked Gift Presented by Honduran Governor | True | By Cable To the New York Times. | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/providence-papers-hit-by-strike-vote-journal-will-stop-publication.html | PROVIDENCE PAPERS HIT BY STRIKE VOTE; Journal Will Stop Publication Wednesday if Compositors Quit in Wage Dispute FIRST HALT IN 114 YEARS Men Hold Pay Over the Scale Without Assent of Union Abrogates Contract | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/fatima-leads-seven-yachts.html | Fatima Leads Seven Yachts | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/fiancx-beard.html | FIANCXS BEARD | True | special to THE NEW YORK TIS. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/vagaries-of-the-language-different-usages-here-and-in-england-evoke.html | Vagaries of the Language; Different Usages Here and in England Evoke Amused Comment | True | DAVID ALLAN ROSS | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/pressure-on-sofia-increased-by-nazis-germans-replace-bulgarian-on.html | PRESSURE ON SOFIA INCREASED BY NAZIS; Germans Replace Bulgarian on Coast of Grecian Thrace | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/russian-war-relief-leases.html | Russian War Relief Leases | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/wilson-inspects-czech-troops.html | Wilson Inspects Czech Troops | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/to-discuss-aviation-prospects.html | To Discuss Aviation Prospects | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/revolution-urged-on-german-people-social-democrats-here-prepare-an.html | REVOLUTION URGED ON GERMAN PEOPLE; Social Democrats Here Prepare an Anti-Hitler Message | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/pacific-isles-won-by-landing-boat-craft-went-100-miles-in-high.html | PACIFIC ISLES WON BY LANDING BOAT; Craft Went 100 Miles in High Winds and Seas to Trobriand Group and Woodlark NAVY AND PLANES GUARD Men Land on Kiriwina in Only 28 Minutes -- Bulkeley in PT Boat With Convoy | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/12-scholarships-granted-fordham-college-awards-won-by-new-york-and.html | 12 SCHOLARSHIPS GRANTED; Fordham College Awards Won by New York and Albany Boys | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/lawrenceville-opens-today.html | Lawrenceville Opens Today | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/top-suffolk-field-today-shut-out-market-wise-in-rich-massachusetts.html | TOP SUFFOLK FIELD TODAY; Shut Out, Market Wise in Rich Massachusetts Handicap | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/crane-ind-ready-to-take-place-on-the-map-town-custommade-to-go-with.html | Crane, Ind., Ready to Take Place on the Map; Town Custom-Made to Go With War Plant | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/home-in-westchester-sold.html | Home in Westchester Sold | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/dublin-police-slay-fugitive.html | Dublin Police Slay Fugitive | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/fully-loaded-glider-hops-atlantic-is-towed-3500-miles-in-28-hours.html | Fully Loaded Glider Hops Atlantic; Is Towed 3,500 Miles in 28 Hours; Fully Loaded Glider Hops Atlantic; Is Towed 3,500 Miles in 28 Hours | True | By Milton Brackerby Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/double-launching-at-kearny.html | Double Launching at Kearny | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-anna-walton-affianced.html | Miss Anna Walton Affianced | True | Special to THE NEW YORK TIMES. | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/mussolini-warns-of-losers-fate-stresses-to-party-directorate.html | MUSSOLINI WARNS OF LOSER'S FATE; Stresses to Party Directorate Defeated Italy Would Decline in Rank Among Powers CONDEMNS PEACE EFFORTS Premier Says 'Extremely Few' Officials Will Have to Be Removed for Unfitness | True | By Telephone To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/ceremonies-at-boston-yard.html | Ceremonies at Boston Yard | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/marjory-hasler-bride-of-lt-ewilq6-her-marriage-to-army-officer.html | MARJORY, HASLER BRIDE OF LT. EWIlq6; Her Marriage to Army Officer Takes Place in the Perroquet Suite of Waldorf-Astoria SHE WEARS HEIRLOOM VEIL Audrey and Shirley Hasler Are Attendants -- Lt. J. H. Ewing His Brother's Best Man | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/fianceeof-army-man.html | FIANCEEOF ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/declaration-of-interdependence-to-start-world-brotherhood-predicted.html | Declaration of Interdependence to Start World Brotherhood Predicted by Callahan | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/alls-quiet-on-fourth-here-fighting-men-observe-day-millions-of.html | All's Quiet on Fourth Here; Fighting Men Observe Day; Millions of Americans Enjoy the Holiday in Their Back Yards -- Eisenhower Presides at Fete Attended by Our Allies ALL'S QUIET ON 4TH ON THE HOME FRONT. | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/us-army-eleven-on-top-duncan-stars-in-140-victory-over-navy-team-at.html | U.S. ARMY ELEVEN ON TOP; Duncan Stars in 14-0 Victory Over Navy Team at Sydney | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/clubwomen-56-to-65-are-bestpaid-group-federation-survey-shows-they.html | CLUBWOMEN 56 TO 65 ARE BEST-PAID GROUP; Federation Survey Shows They Average $1,636 a Year | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/congress-driving-to-end-fund-jams-and-quit-this-week-but-brisk.html | CONGRESS DRIVING TO END FUND JAMS AND QUIT THIS WEEK; But Brisk Battles Still Impend on Such Issues as Crop Insurance and Farm Subsidy BIG FOUR' ENTERS FIGHT Farm Groups Oppose Rollback Plan, but Compromise to Avoid Veto Is Expected CONGRESS DRIVING TO END FUND JAMS | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/walter-stanley-72-a-rail-exofficial-long-with-seaboard-air-line.html | WALTER STANLEY, 72, A RAIL EX-OFFICIAL; Long With Seaboard Air Line -- Practiced Law, 1893-98 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sixpoint-program-outlined-for-meat-ploeser-of-missouri-sends-his.html | SIX-POINT PROGRAM OUTLINED FOR MEAT; Ploeser of Missouri Sends His Plan to Vinson, Brown of OPA and Marvin Jones SET-UP CALLED 'WORKABLE' Representative Says He Drew It With Aid of All Segments of the Industry | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/browns-overcome-senators-42-103-laabs-leader-of-attack-with-two.html | BROWNS OVERCOME SENATORS, 4-2, 10-3; Laabs Leader of Attack With Two Homers, While Spence of Losers Gets One ST. LOUIS TAKES SERIES Double Triumph Sends Record to 18 Victories Out of Last 27 Engagements | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/seasons-first-peaches-imitation-to-londoner.html | Season's First Peaches 'Imitation' to Londoner | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sports-of-the-times-approaching-that-fourminute-mile.html | Sports of the Times; Approaching That Four-Minute Mile | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/invasion-fleet-is-huge-landing-craft-have-more-men-than-any-other.html | INVASION FLEET IS HUGE; Landing Craft Have More Men Than Any Other Navy Class | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/7-burned-to-death-in-auto-collision-elmira-residents-are-victims.html | 7 BURNED TO DEATH IN AUTO COLLISION; Elmira Residents Are Victims With Eighth Person as Cars Smash in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/400-become-officers-at-australia-school-men-from-new-york-new.html | 400 BECOME OFFICERS AT AUSTRALIA SCHOOL; Men From New York, New Jersey and Connecticut Listed | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/kilthau-narelle-set-pace-at-golf-gain-semifinals-by-winning-twice.html | KILTHAU, NARELLE SET PACE AT GOLF; Gain Semi-Finals by Winning Twice in North Hempstead Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/league-elects-bose-indian-nationalist-heads-group-under-japans.html | LEAGUE ELECTS BOSE; Indian Nationalist Heads Group Under Japan's Auspices | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/russians-hail-red-cross-leningrad-broadcast-reports-on-american.html | RUSSIANS HAIL RED CROSS; Leningrad Broadcast Reports on American Clothing Received | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/axis-plan-to-split-allies-is-amusing-briton-says.html | Axis Plan to Split Allies Is Amusing, Briton Says | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/books-authors.html | Books -- Authors | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/ten-horses-perish-in-track-stable-fire-four-others-flee-from-25000.html | TEN HORSES PERISH IN TRACK STABLE FIRE; Four Others Flee From $25,000 Blaze at Gorham, Me. | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/crop-conditions-improve-outlook-in-rio-grande-valley-is-for.html | CROP CONDITIONS IMPROVE; Outlook in Rio Grande Valley Is for Exceptional Yield | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/stiff-fight-indicated.html | Stiff Fight Indicated | True | By Tillman Durdinby Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/standards-of-patriotism-set.html | Standards of Patriotism Set | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sound-us-economy-termed-world-need-republican-group-here-scores.html | SOUND U.S. ECONOMY TERMED WORLD NEED; Republican Group Here Scores Policies of New Deal | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/1005489-jobs-filled.html | 1,005,489 Jobs Filled | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/edvakd-f-mckay.html | EDVAKD F. McKAY | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/virginia-holmes-a-bride-i-i-married-to-charles-l-opitz-ini.html | VIRGINIA HOLMES A BRIDE I I; Married to Charles L. Opitz inI | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/vichy-emphasizes-antagonism-to-us-but-inner-feeling-is-said-to-be.html | VICHY EMPHASIZES ANTAGONISM TO U.S.; But Inner Feeling Is Said to Be the Opposite, Even in the Case of Laval PRESS ATTACKS AMERICA Air Raids Are Denounced and French Are Told Not to Rely on Our Word | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/nazi-generals-son-held-swedish-paper-reports.html | Nazi General's Son Held, Swedish Paper Reports | True | (By Reuter) | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/la-guardia-on-way-to-alaska.html | La Guardia on Way to Alaska | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/police-hunt-for-boy-3-comb-lower-east-side-and-drag-river-lad-last.html | POLICE HUNT FOR BOY, 3; Comb Lower East Side and Drag River -- Lad Last Seen in Park | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/child-labor-curb-sought-by-mayor-asserts-he-will-not-tolerate.html | CHILD LABOR CURB SOUGHT BY MAYOR; Asserts He Will Not Tolerate Practice When Adults Are Available for Work | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/new-outbreaks-reported.html | New Outbreaks Reported | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/british.html | British | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/admiral-hoover-optimistic-about-martinique-accord.html | Admiral Hoover Optimistic About Martinique Accord | True | Wireless to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/third-isle-invaded-american-troops-seize-village-on-vanganu-kill.html | THIRD ISLE INVADED; American Troops Seize Village on Vanganu, Kill 300 Japanese U.S. FLIERS RULE SKIES Increase Bag of Planes to 160 -- Munda Is Pounded, Viru Harbor Cleared THIRD ISLE INVADED IN THE SOLOMONS ANOTHER PLACE TAKEN | True | By the United Press. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-nancy-g-burton-prospective-bride-will-be-wed-to-lieut-j-l.html | MISS NANCY G. BURTON PROSPECTIVE BRIDE; Will Be Wed to Lieut. J. L. Herson 2d of Marines | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/lard-stocks-rise-sharply-in-month-13730000pound-increase-reflects.html | LARD STOCKS RISE SHARPLY IN MONTH; 13,730,000-Pound Increase Reflects Rising Receipts in Hogs at Chicago | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/cancels-radio-talk-by-yale-professor-station-objects-to-statement.html | CANCELS RADIO TALK BY YALE PROFESSOR; Station Objects to Statement About Negro Blood Donors | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/chinese.html | Chinese | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/lighting-a-candle-at-shrine.html | LIGHTING A CANDLE AT SHRINE | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/business-parcels-change-ownership-printing-arts-building-in-east.html | BUSINESS PARCELS CHANGE OWNERSHIP; Printing Arts Building in East 45th Street and Lofts in New Control INVESTORS BUY HOUSES Connecticut Man Makes First Purchase of a Property in Manhattan | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/paula-m-later-betrothed.html | Paula M. Later Betrothed | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/japanese-repulsed-in-the-tungting-area-invaders-are-believed-trying.html | JAPANESE REPULSED IN THE TUNGTING AREA; Invaders Are Believed Trying to Protect Owchikow Force | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/shields-and-patton-win-on-sound-in-new-rochelle-title-regatta.html | Shields and Patton Win on Sound In New Rochelle Title Regatta | True | By James Robbinsspecial To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-claire-martin-becomes-affianced-wedding-to-theodore-calhoun-of.html | MISS CLAIRE MARTIN ! BECOMES AFFIANCED; Wedding to Theodore Calhoun of Army Set for September | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/bronx-man-wins-decoration.html | Bronx Man Wins Decoration | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/new-zealand-marks-4th-prime-minister-and-other-notables-attend.html | NEW ZEALAND MARKS 4TH; Prime Minister and Other Notables Attend Ceremonies | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/palestine-welcomes-liberated-russians-several-hundred-on-way-home.html | PALESTINE WELCOMES LIBERATED RUSSIANS; Several Hundred on Way Home From North Africa Prison Camps | True | By Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/kurusu-cites-us-brutality.html | Kurusu Cites U.S. 'Brutality' | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/260000-loan-arranged-insurance-co-lends-107000-on-another-brooklyn.html | $260,000 LOAN ARRANGED; Insurance Co. Lends $107,000 on Another Brooklyn House | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/au6us_t_t-s-eu6-i-aided-brother-william-n-whoi-i-founded-film-firm.html | AU6US_T_T S EU6; I Aided Brother, William N,, Whol I Founded Film Firm in 1896 I | True | Special to | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/lincoln-statue-unveiled-mary-todd-lincoln-is-with-him-in-memorial.html | LINCOLN STATUE UNVEILED; Mary Todd Lincoln Is With Him in Memorial at Racine | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/deputies-watch-in-texas-home-for-ghosts-said-to-sail-beds-toss.html | Deputies Watch in Texas Home for 'Ghosts' Said to Sail Beds, Toss Tables, Open Doors | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/civays-h-vveygant-sr.html | C-I-VAY..S H. VVEYGA.NT SR. | True | special to YORK 's,:F,. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/trading-in-rye-sets-record-big-expansion-in-buying-of-futures.html | TRADING IN RYE SETS RECORD; Big Expansion in Buying of Futures Attributed Largely to Distillers | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/meyerstraus.html | MeyerStraus | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/celebration-in-palestine.html | Celebration in Palestine | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/wilson-in-bout-tomorrow.html | Wilson in Bout Tomorrow | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/macarthur-directed-pacific-drive-from-thatched-hut-in-new-guinea.html | MacArthur Directed Pacific Drive From Thatched Hut in New Guinea; M'ARTHUR IN FIELD DIRECTED ATTACK | True | By the United Press. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/puerto-ricans-clothed-four-shipments-gathered-in-schools-aid.html | PUERTO RICANS CLOTHED; Four Shipments Gathered in Schools Aid Children | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/gamble-in-golf-balls-pro-at-mosholu-links-accused-of-operating.html | GAMBLE IN GOLF BALLS; Pro at Mosholu Links Accused of Operating Punchboard | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/two-days-celebrated-in-ulster.html | Two Days Celebrated in Ulster | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/miss-mary-e-love-engaged-to-marry-burlington-n-c-girl-to-become-the.html | MISS MARY E. LOVE ENGAGED TO MARRY; Burlington, N. C., Girl to Become the Bride of Sgt. Charles D. Orth 3d of the Army | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sales-executives-elect.html | Sales Executives Elect | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/partners-in-production.html | PARTNERS IN PRODUCTION | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/jas-d-hoban.html | JA.S D. HOBAN | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/casady-warns-us-to-guard-heritage-oklahoma-bishop-begins-3d-series.html | CASADY WARNS U.S. TO GUARD HERITAGE; Oklahoma Bishop Begins 3d Series of Summer Sermons at St. John the Divine SCORES SPECIAL INTERESTS Asserts They Seek to Produce Totalitarian Rule and Calls for Eternal Vigilance | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/flannelly-urges-christian-peace-enthroning-of-right-will-be-as.html | FLANNELLY URGES CHRISTIAN PEACE; Enthroning of Right Will Be as Necessary as Success at Arms, He Says at St. Patrick's ASSAILS VERSAILLES PACT Holds It Failed Because It Was Not Founded on the Principles of Moral Law | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sufficient-tin-plate-for-1943-pack-seen-canning-will-not-suffer-for.html | SUFFICIENT TIN PLATE FOR 1943 PACK SEEN; Canning Will Not Suffer for Lack of It, Says Magazine | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/for-conspicuous-gallantry-against-the-enemy.html | FOR CONSPICUOUS GALLANTRY AGAINST THE ENEMY | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/russian.html | Russian | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/sharp-output-rise-expected-on-coal-operators-and-union-report-a.html | SHARP OUTPUT RISE EXPECTED ON COAL; Operators and Union Report a Wave of Work-on-Monday Sentiment From Men EXTRA PAY FOR HOLIDAY Overtime Is Stressed as Men Rush to Vote for Return to Their Jobs Today | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/united-states.html | United States | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/dr-arthur-s-hardy-lutheran-minister-exhead-of-l-1-conference-a.html | DR. ARTHUR S. HARDY, LUTHERAN MINISTER; Ex-Head of L. 1. Conference a Descendant of Luther | True | Special to T NEW YOR TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/own-aa-guns-down-nazi-fortress-flier-at-le-mans-sees-ground-fire.html | OWN 'AA' GUNS DOWN NAZI; Fortress Flier at Le Mans Sees Ground Fire Hit Messerschmitt | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/italian.html | Italian | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/macarthurs-offensive.html | MACARTHUR'S OFFENSIVE | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/american-music-heird-at-stadium-morton-gould-and-philharmonic.html | AMERICAN MUSIC HEIRD AT STADIUM; Morton Gould and Philharmonic Present Light, Contemporary Works Despite Rain COPLAND SUITE OFFERED His 'Billy the Kid,' Schuman's 'Newsreel' and Roy Harris' 'Ode to Truth' on Program | True | By Noel Straus | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/asks-return-to-gods-law-cockburn-asserts-civilization-will-not.html | ASKS RETURN TO GOD'S LAW; Cockburn Asserts Civilization Will Not Stand Without It | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/spoilage-is-feared-in-potato-abundance-federal-food-distribution.html | SPOILAGE IS FEARED IN POTATO ABUNDANCE; Federal Food Distribution Aides Act to Speed Supplies | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/saiuel-p-stanford.html | SA,l'UEL P. STANFORD | True | Special to T Nw YORK TIIES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/waring-denounces-federal-octopus-legion-head-at-columbia-sc-hails.html | WARING DENOUNCES 'FEDERAL OCTOPUS'; Legion Head, at Columbia, S.C., Hails Congress Resistance | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/treasury-studies-taxing-pay-rises-linked-with-war-persons-who-have.html | TREASURY STUDIES TAXING PAY RISES LINKED WITH WAR; Persons Who Have Had None Fear Stated Aim to Drain Excess Purchasing Power HARD TO SET LINE OF GAIN But Experts Consider Using a Base Year With Protections for Standstill Incomes TREASURY STUDIES TAXING PAY RISES | True | By John H. Criderspecial To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/eighth-ave-c0rner-sold-25story-building-at-36th-st-is-bought-from.html | EIGHTH AVE. C0RNER SOLD; 25-Story Building at 36th St. Is Bought From the Prudential | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/girl-lifeguards-brighten-swims-for-serviceman-at-ywca-pools.html | Girl Lifeguards Brighten Swims For Serviceman at Y.W.C.A. Pools | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/2-si-residences-bought-one-is-on-a-plot-190-by-354-feet-in-west-new.html | 2 S.I. RESIDENCES BOUGHT; One Is on a Plot 190 by 354 Feet in West New Brighton | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/boris-e-whittaker-wed-she-becomes-bride-of-ensign.html | BORIS E. WHITTAKER WED; She Becomes Bride of Ensign | True | Special to The New York Times | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/us-corn-program-goes-into-effect-farmers-dealers-industries-say.html | U.S. CORN PROGRAM GOES INTO EFFECT; Farmers, Dealers, Industries Say They Are Unimpressed by it as a Solution DISTRIBUTION TAKEN OVER Supplies Tentatively Estimated at 800,000,000 Bu. -- Acreage Rise Planned | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/daughter-to-l-g-bloomingdalesi.html | Daughter to L. G. BloomingdalesI | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/adelman-welland.html | Adelman -- Welland | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/war-news-starts-revival-in-london-gold-mining-oil-and-rubber-issues.html | WAR NEWS STARTS REVIVAL IN LONDON; Gold Mining, Oil and Rubber Issues Lead way in Price Advances in Markets DRIVE IN PACIFIC HAILED Far Eastern Shares Continue to Be Tightly Held -- Hopes of Early Victory Rise | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/comment-in-french-editorials.html | Comment in French Editorials | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/abroad-prelude-to-the-third-phase-of-chinas-war.html | Abroad; Prelude to the Third Phase of China's War | True | By Anne O'Hare McCormick | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/finnish.html | Finnish | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/hellenes-in-london-observe-us-holiday-greek-sailors-send-message-of.html | HELLENES IN LONDON OBSERVE U.S. HOLIDAY; Greek Sailors Send Message of Greeting to Roosevelt | True | By North American Newspaper Alliance. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/gates-of-uboat-pens-blasted.html | Gates of U-Boat Pens Blasted | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/us-waac-in-algiers-married-to-briton-pennsylvania-girl-is-bride-of.html | U.S. WAAC IN ALGIERS MARRIED TO BRITON; Pennsylvania Girl Is Bride of Plymouth Corporal | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/lawyer-buys-blockfront.html | Lawyer Buys Blockfront | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/ruhr-workers-reported-moved.html | Ruhr Workers Reported Moved | True | | C1B 589988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/praises-city-girls-as-farmerettes-florence-hall-says-they-work-well.html | PRAISES CITY GIRLS AS FARMERETTES; Florence Hall Says They Work Well, but Some Farmers Still Do Not Want Them 41 STATES NOW HAVE UNITS Head of Women's Land Army Tells of Special Uniforms Due About July 15 | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/buys-locust-valley-house.html | Buys Locust Valley House | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/news-of-food-new-method-of-salting-vegetables-keeps-more-of-flavor.html | News of Food; New Method of Salting Vegetables Keeps More of Flavor and of Vitamin Content | True | By Jane Holt | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/bennett-takes-physical-exattorney-general-examined-for-army.html | BENNETT TAKES 'PHYSICAL'; Ex-Attorney General Examined for Army Commission | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/save-woman-from-fire-2-men-break-into-apartment-beat-out-flaming.html | SAVE WOMAN FROM FIRE; 2 Men Break Into Apartment, Beat Out Flaming Clothing | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/new-army-carbine-to-replace-pistol-winchester-gun-will-be-used-by.html | NEW ARMY CARBINE TO REPLACE PISTOL; Winchester Gun Will Be Used by Paratroopers, Officers | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/insurance-for-brody-workers.html | Insurance for Brody Workers | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/government-wins-mexican-election-administration-returned-to-all.html | GOVERNMENT WINS MEXICAN ELECTION; Administration Returned to All Offices -- 7 Governors Also Picked by Voters BALLOTING IS APATHETIC Only One-Sixth of Electorate Goes to Polls -- Disorders Reported as Minor | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/reports-general-yague-shifted.html | Reports General Yague Shifted | True | | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/80000-parade-in-havana-cuba-marks-fourth-as-if-it-were-her-own.html | 80,000 PARADE IN HAVANA; Cuba Marks Fourth as if It Were Her Own Holiday | True | By Cable To the New York Times. | C1B 589988 |
| 1943-07-05 | 1943-07-05 | https://www.nytimes.com/1943/07/05/archives/1vfrs-john-c-fee.html | 1VfRS. JOHN C. FEE | True | Special to THE NEW YORK TIMES. | C1B 589988 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/publisher-visits-kremlin-sulzberger-and-molotoff-confer-for-an-hour.html | PUBLISHER VISITS KREMLIN; Sulzberger and Molotoff Confer for an Hour in Moscow | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/engine-is-derailed-two-trains-rerouted-around-accident-near-yaphank.html | ENGINE IS DERAILED; Two Trains Rerouted Around Accident Near Yaphank | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/nazi-chief-to-quit-venezuela.html | Nazi Chief to Quit Venezuela | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/australian-inquiry-begun-labor-minister-charged-vital-document-was.html | AUSTRALIAN INQUIRY BEGUN; Labor Minister Charged Vital Document Was Missing | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/temporary-pay-increase-canadian-miners-in-two-areas-win-rise-from.html | TEMPORARY PAY INCREASE; Canadian Miners in Two Areas Win Rise From Board | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/charles-h-wilcox-tin-plate-pioreer-partner-of-john-w-gates-in.html | CHARLES H. WILCOX, TIN PLATE PIOREER; Partner of John W. Gates in Merger of Mills Into the U.S. Steel Corporation Dies i LATER A STOCK BROKER At Deat Wa -- s-President of Chicago & West Towns Ry. I i -- On Many Directorates .! | True | Spectat to T NEW YO2K TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/reconnaissance-on-us-raids.html | Reconnaissance on U.S. Raids | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/sea-duty-sought-by-women-sailors-nurses-stewardesses-radio.html | SEA DUTY SOUGHT BY WOMEN SAILORS; Nurses, Stewardesses, Radio Operators Object to Being 'Beached' in War WILL ASK NMU TO HELP At Convention Starting Today They Will Fight for Support of Their Demands | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/costantino-to-box-torres.html | Costantino to Box Torres | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/disease-control-extension-urged.html | Disease Control Extension Urged | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/wilhelmina-in-london-netherlands-queen-returns-from-trip-to-canada.html | WILHELMINA IN LONDON; Netherlands Queen Returns From Trip to Canada | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/books-authors.html | Books -- Authors | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/jersey-city-houses-burn-flames-spread-from-vacant-building-to.html | JERSEY CITY HOUSES BURN; Flames Spread From Vacant Building to Adjoining One | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/belgium-acquires-wheat-for-postwar-delivery.html | Belgium Acquires Wheat For Post-War Delivery | True | By the Canadian Press. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/fs-ross-now-brigdier-general.html | F.S. Ross Now Brigdier General | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/housekeepers-needed-jewish-social-service-group-reports-a-shortage.html | HOUSEKEEPERS NEEDED; Jewish Social Service Group Reports a Shortage | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bedding-group-named-in-complaint-by-ftc-sealy-inc-and-23-members.html | BEDDING GROUP NAMED IN COMPLAINT BY FTC; Sealy, Inc., and 23 Members Charged With Price Fixing | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/yankee-defends-his-kind-they-have-been-much-maligned-he-says-and-it.html | Yankee Defends His Kind; They Have Been Much Maligned, He Says, and It Is Time to Stop | True | JOSEPH HOLLISTER | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/w-m_-hicks-official-of-furniture-company.html | W. M._. HICKS; Official of Furniture Company | True | I | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/germans-claim-four-ships.html | Germans Claim Four Ships | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/5-service-men-die-in-busauto-crash-2-sailors-3-soldiers-victims-of.html | 5 SERVICE MEN DIE IN BUS-AUTO CRASH; 2 Sailors, 3 Soldiers Victims of Collision in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/nazis-said-to-curb-catholic-prelates-faulhaber-and-others-signed.html | NAZIS SAID TO CURB CATHOLIC PRELATES; Faulhaber and Others Signed Protest on Anti-Semitic Move | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bank-of-america-sets-new-records-resources-of-the-california.html | BANK OF AMERICA SETS NEW RECORDS; Resources of the California Institution on June 30 Are Above Three Billions RISE NEARLY ONE BILLION Reports of Other Out-of-Town Banks Also Show Gains in Year and Quarter | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bidding-rules-upheld-icc-sees-no-need-to-modify-the-present.html | BIDDING RULES UPHELD; ICC Sees No Need to Modify the Present Regulations | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/col-gi-ross-gets-post.html | Col. G.I. Ross Gets Post | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/t-t-ansberry-7t-exc0ngressman-ohio-representative-190715-dies-here.html | T. T. ANSBERRY, 7t, EX-C0NGRESSMAN; Ohio Representative, 1907-15, Dies Here -- Was Judge in Court of Appeals There NAMED ROOSEVELT IN 1920 Nominated Him as Running Mate for J. M. Cox -- Ex-Law Partner of J..E. Davies | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/red-sox-lose-42-then-win-61-game-top-white-sox-with-fourrun-rally.html | RED SOX LOSE, 4-2, THEN WIN 6-1 GAME; Top White Sox With Four-Run Rally Against Ed Smith -- Hughson Bows in First | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/wlb-aide-will-mediate-assignment-made-in-strike-at-best-foods-plant.html | WLB AIDE WILL MEDIATE; Assignment Made in Strike at Best Foods Plant | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/two-army-fliers-die-in-florida-crashes-one-is-from-jersey-seven.html | TWO ARMY FLIERS DIE IN FLORIDA CRASHES; One Is From Jersey -- Seven Reported Dead in California | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/gas-is-plentiful-buyers-are-scarce-city-and-suburban-service.html | GAS IS PLENTIFUL BUYERS ARE SCARCE; City and Suburban Service Stations Report Business 'Deader Than Cemetery' OPA 'BUNGLING' ATTACKED Spokesman for Brooklyn and Queens Dealers Urges Free Hand for Oil Chief | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/petrillo-ukase-certified-to-wlb-secretary-perkins-acts-on-his-move.html | PETRILLO UKASE CERTIFIED TO WLB; Secretary Perkins Acts on His Move to Stop Electrical Transcriptions for Broadcasting STRIKEORDERLOOKED FOR Board Group May Recommend Musicians Resume Work, Pending a Hearing | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/polands-fallen-leader.html | POLAND'S FALLEN LEADER | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/athletics-defeat-indians-21-70-black-and-harris-hurl-4hit-games.html | ATHLETICS DEFEAT INDIANS, 2-1, 7-0; Black and Harris Hurl 4-Hit Games -- Boudreau, Rosar Banished by Umpire | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/rhode-island-flier-cited-he-gets-medal-for-exploits-in-raid-on.html | RHODE ISLAND FLIER CITED; He Gets Medal for Exploits in Raid on Dortmund in May | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/italian.html | Italian | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/wilson-to-meet-cooper-bout-tops-card-at-queensboro-tonight-puig.html | WILSON TO MEET COOPER; Bout Tops Card at Queensboro Tonight -- Puig, Rubino Set | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/resident-offices-report-on-trade-with-fall-buying-nearly-over-fewer.html | RESIDENT OFFICES REPORT ON TRADE; With Fall Buying Nearly Over, Fewer Retail Arrivals Are Expected From Now On DELIVERIES ARE IMPROVED Markets Still Bare, However, of Summer Goods Wanted for Immediate Shipment | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/new-wac-canvass-15-well-under-way-blockbyblock-drive-to-spur.html | NEW WAC CANVASS 15 WELL UNDER WAY; Block-by-Block Drive to Spur Enlistment Is Carried to Buffalo and Syracuse | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/grain-trading-quiet-on-winnipeg-market-futures-activity-lags-as-us.html | GRAIN TRADING QUIET ON WINNIPEG MARKET; Futures Activity Lags as U.S. Exchanges Observe Fourth | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/kochan-halts-bennett.html | Kochan Halts Bennett | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/coal-miners-rush-to-resume-digging-their-return-is-accelerated-by.html | COAL MINERS RUSH TO RESUME DIGGING; Their Return Is Accelerated by Independence Day ABOUT 55,000 STILL IDLE Normal Operations Predicted by Tomorrow as Locals Vote Back-to-Work | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/asparagus-price-to-rise-4c-a-can-turnips-and-mustard-greens-in-tins.html | ASPARAGUS PRICE TO RISE 4C A CAN; Turnips and Mustard Greens in Tins Will Be 1 1/2c More Under New OPA-Action CANNING COSTS REFLECTED Packed Spinach Also Going Up as 4 1/2% Increase Is Permitted in 14 States | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/stadium-concert-called-off.html | Stadium Concert Called Off | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/hosiery-shipments-rose-7-during-may-largest-increases-recorded-in.html | HOSIERY SHIPMENTS ROSE 7% DURING MAY; Largest Increases Recorded in Men's Half-Hose, Slacks | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/expectant-citizen-comments-having-lived-under-hitler-she-finds-us.html | Expectant Citizen Comments; Having Lived Under Hitler, She Finds Us Lacking in Appreciation | True | EVE M. MERLEY | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/kolotosoff-leaves-for-hollywood-post-producer-to-represent-soviet.html | KOLOTOSOFF LEAVES FOR HOLLYWOOD POST; Producer to Represent Soviet Film Committee in U.S. | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/glk-smith-asks-inquiry-calls-for-airing-of-charges-he-instigated.html | G.L.K. SMITH ASKS INQUIRY; Calls for 'Airing' of Charges He Instigated Detroit Riots | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/dr-clifford-b-walker-usc-ophthalmology-professor-had-taught-at.html | DR. CLIFFORD B. WALKER; U.S.C. Ophthalmology Professor Had Taught at Harvard | True | Special to TH N YORK s. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/jackson-triumphs-in-ventor-chess-gains-brilliant-victory-over-levin.html | JACKSON TRIUMPHS IN VENTOR CHESS; Gains Brilliant Victory Over Levin -- Adams, Shainswit Win 1st-Round Games | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/president-opposes-air-agency-change-says-bureaus-are-functioning.html | PRESIDENT OPPOSES AIR AGENCY CHANGE; Says Bureaus Are Functioning 'Satisfactorily' Under the Present Set-Up DECLARES THEY AID WAR He Gives His Views on Civil Aeronautic Control Bill Representative Lea | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/vanganu-island-controlled.html | Vanganu Island Controlled | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/philadelphians-tax-all-transportation-200000-in-rush-to-homes-as.html | PHILADELPHIANS TAX ALL TRANSPORTATION; 200,000 in Rush to Homes as the Holidays End | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/clash-in-kula-gulf-american-and-enemy-warships-fight-north-of.html | CLASH IN KULA GULF; American and Enemy Warships Fight North of Besieged Munda U.S. RAIDS ENEMY Task Force Fires Foe's Stores on Kula Gulf -- Battle Follows CLASH IN KULA GULF REPORTED BY NAVY | True | By Sidney Shalettspecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/notch-defeats-ross.html | Notch Defeats Ross | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/1a-in-draft-set-for-harry-james-texas-board-decides-to-shift.html | 1-A IN DRAFT SET FOR HARRY JAMES; Texas Board Decides to Shift Trumpeter as He Weds Betty Grable in Pre-Dawn Rite | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/celebrations-are-curtailed.html | Celebrations Are Curtailed | True | Special to THE NEW YORK TIMES. | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/tokyo-raid-called-pioneer-operation-knox-at-seattle-says-air-trail.html | TOKYO RAID CALLED 'PIONEER' OPERATION; Knox at Seattle Says Air Trail to Japan Was Opened | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/col-andrzej-marecki.html | COL. ANDRZEJ MARECKI | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/transportation-problem.html | TRANSPORTATION PROBLEM | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/town-drops-work-for-week-vacation.html | Town Drops Work For Week Vacation | True | By the United Press. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/defaults-on-rise-for-dollar-bonds-debt-service-maintained-on-only.html | DEFAULTS ON RISE FOR DOLLAR BONDS; Debt Service Maintained on Only 50.07% of Foreign Issues During 1942 | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/scarsdale-flier-honored-wins-oak-leaf-cluster-for-the-second-time.html | SCARSDALE FLIER HONORED; Wins Oak Leaf Cluster for the Second Time by Raboul Raid | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mme-sophia-lesniowska.html | MME. SOPHIA LESNIOWSKA | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/appointed-by-fields-stansbury-named-ad-manager-of-companys-retail.html | APPOINTED BY FIELDS; Stansbury Named Ad Manager of Company's Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/british-go-ashore-on-crete-raid-airfields-and-retire-british-effect.html | British Go Ashore on Crete, Raid Airfields and Retire; British Effect Landing on Crete; Smash at Airfields and Retire | True | By James MacDonaldby Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ballad-contest-tonight.html | Ballad Contest Tonight | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/war-fund-to-gain-by-film-premiere-members-of-society-support.html | WAR FUND TO GAIN BY FILM PREMIERE; Members of Society Support Showing of 'For Whom the Bell Tolls' July 14 at Rivoli BENEFICIARY HAS 16 UNITS Comprises Agencies Working for Relief -- Mrs. J.T. Pratt Heads Sponsors' Group | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/attu-built-into-big-offensive-base-as-fogs-held-up-bombing-of-kiska.html | Attu Built Into Big Offensive Base As Fogs Held Up Bombing of Kiska; ALASKA TERRITORIALS ON THE MARCH Attu Built Into Big Offensive Base As Fogs Held Up Bombing of Kiska | True | By Foster Haileyby Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/celebration-at-iran-port-1000-american-army-workmen-parade-to-mark.html | CELEBRATION AT IRAN PORT; 1,000 American Army Workmen Parade to Mark Fourth | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/policeman-falls-dead-stricken-at-sheriff-st-station-as-he-reports.html | POLICEMAN FALLS DEAD; Stricken at Sheriff St. Station as He Reports After Tour | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/41792-set-empire-cityjamaica-mark-bet-sevenrace-record-2564124.html | 41,792 Set Empire City-Jamaica Mark, Bet Seven-Race Record $2,564,124; FIRST FIDDLE WINS IN CHARITY RACING Pays $18.90 in Three-Length Victory Over Plantagenet -- Thread o' Gold Triumphs DAY'S PROFITS TO WAR AID Donation May Top $100,000 -- Empire Mark for Bets on One Race Set at $438,284 | True | By Bryan Field | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/redistribution-halted-ottawa-votes-postponement-quebec-mps-protest.html | REDISTRIBUTION HALTED; Ottawa Votes Postponement -- Quebec M.P.'s Protest | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/dean-gildersleeve-in-london.html | Dean Gildersleeve in London | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/nazis-dominate-bulgarian-staff.html | Nazis Dominate Bulgarian Staff | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/3-embassy-pickets-arrested.html | 3 Embassy Pickets Arrested | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ge-stockholders-at-peak.html | G.E. Stockholders at Peak | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/close-figuring-oh-gasoline.html | Close Figuring oh Gasoline | True | GEORGE L. CADE | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bonds-and-shares-on-london-market-interim-dividend-approach.html | BONDS AND SHARES ON LONDON MARKET; Interim Dividend Approach Provides Support for Home Rails in Cheerful Market RUBBER SHARES SOUGHT Forecasts of Large Post-War Demand Stimulate Buying -- Morris Motors Rises | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/senate-paves-way-for-subsidy-action-passage-of-700000000.html | SENATE PAVES WAY FOR SUBSIDY ACTION; Passage of $700,000,000 Administration Food Program Predicted Today or Tomorrow OPPOSITION IS WEAKENING O'Mahoney and Butler May Drop Amendment to Outlaw Roll-Back Payments | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/news-of-food-hot-hot-weather-desserts-are-easy-on-sugar-and-spare.html | News of Food Hot; Hot Weather Desserts Are Easy on Sugar And Spare 'Cliff Dwellers' From Kitchen Heat | True | By Jane Holt | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/cologne-plants-smashed-little-hurt-to-cathedral.html | Cologne Plants Smashed; Little Hurt to Cathedral | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/boy-3-still-missing-police-press-hunt-on-the-lower-east-side-for.html | BOY, 3, STILL MISSING; Police Press Hunt on the Lower East Side for Neighborhood Pet | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/yanks-win-two-opener-in-11th-after-umpires-error-awards-it-to.html | Yanks Win Two, Opener in 11th After Umpire's Error Awards It to Browns; JOE GORDON HOMER DECIDES FIRST, 3-2 Browns, Thinking Winning Run Scored on Overthrow in 9th, Rush Off but are Recalled UMPIRE ADMITS MISTAKE Yanks Take Nightcap, 8-5, Widen Lead to Two Games -- Etten Gets Four-Bagger | True | By James P. Dawsonspecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/holiday-observed-in-westchester-lumber-of-celebrations-cut-by.html | HOLIDAY OBSERVED IN WESTCHESTER; lumber of Celebrations Cut by Storms and Shortage of Transportation WORKERS PARADE AT RYE Ex-Governor Smith Speaks at a Patriotic Rally in White Plains | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/antonescu-visits-mussolini.html | Antonescu Visits Mussolini | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/pilot-is-czech-in-raf.html | Pilot Is Czech in RAF | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/new-german-offensive.html | NEW GERMAN OFFENSIVE | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/french-regime-accepted-recognized-by-five-exiled-governments-in.html | FRENCH REGIME ACCEPTED; Recognized by Five Exiled Governments in London | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/alouette-leads-yachts-takes-victory-class-race-at-manhasset-bay.html | ALOUETTE LEADS YACHTS; Takes Victory Class Race at Manhasset Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/newspaper-strike-certified-to-wlb-typographical-union-sticks-to.html | NEWSPAPER STRIKE CERTIFIED TO WLB; Typographical Union Sticks to Walkout Tomorrow on 3 Providence Journal Publications HIGH PAY ISSUE ADMITTED Publishing Company Asserts That Hostile Political Interests Are Fomenting the Dispute | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/miss-cochran-put-in-high-air-post-named-director-of-women-pilots-in-high-air-post.html | MISS COCHRAN PUT IN HIGH AIR POST; Named Director of Women Pilots in Army and Special Assistant in Air Staff EXPANSION IS INDICATED Mrs. Love, Organizer and Head of Wafs, Gets New Role in the Ferrying Field | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/edward-d-zucker-immigration-aide-improved-conditions-of-service.html | EDWARD D. ZUCKER, IMMIGRATION AIDE; Improved Conditions of Service Personnel in Recent Years | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/sports-of-the-times-paging-sherlock-holmes.html | Sports of the Times; Paging Sherlock Holmes | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mrs-maxwell-springer.html | MRS. MAXWELL SPRINGER | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/record-dealers-hit-by-ban.html | Record Dealers Hit by Ban | True | MORTIMER H. FOGEL | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/finance-structure-still-firm.html | Finance Structure Still Firm | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/glider-freight-trains.html | GLIDER FREIGHT TRAINS | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/police-still-hunt-gambling-casino-new-jersey-officers-watching-for.html | POLICE STILL HUNT GAMBLING CASINO; New Jersey Officers Watching for Cars From New York as Clue to Haven SHERIFF WAITS FOR CHIEF Invitation for an Explanation Unanswered -- Grand Jury Will Sit Tomorrow | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/greek-massacre-charged-cairo-report-accuses-bulgars-many-children.html | GREEK MASSACRE CHARGED; Cairo Report Accuses Bulgars -- Many Children Victims | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/russians-gauged-offensive-aright-their-insistence-that-hitler-would.html | RUSSIANS GAUGED OFFENSIVE ARIGHT; Their Insistence That Hitler Would Attack Is Justified by Delayed Drive NAZIS AIM NOT YET CLEAR One Purpose May Be to Try to Cut Off Soviet Bulge Into Their Lines Near Kursk | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/observations-on-crime.html | Observations on Crime | True | EWING COCKRELL | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/rounders-takes-arlington-stake-leads-thumbs-up-to-wire-in-rich.html | ROUNDERS TAKES ARLINGTON STAKE; Leads Thumbs Up to Wire in Rich Stars and Stripes -- Marriage Is Third DOUBLE RETURNS $3,047 Nineteen Tickets on Winning Combination -- Whirlaway Parades in Farewell | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/china-says-nazis-aid-japans-air-power-big-cargo-submarine-used-to.html | CHINA SAYS NAZIS AID JAPAN'S AIR POWER; Big Cargo Submarine Used to Carry Experts and Materials | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/new-attack-in-russia-spurs-invasion-talk-germans-deride-allies-for.html | NEW ATTACK IN RUSSIA SPURS INVASION TALK; Germans Deride Allies for 'Paper' War of Nerves | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/only-2-of-1000-ships-lost-as-defective-structural-failures-are-few.html | ONLY 2 OF 1,000 SHIPS LOST AS DEFECTIVE; Structural Failures Are Few on Liberty Design | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/employes-submit-ideas-1000-replies-sent-to-appeal-by-the-american.html | EMPLOYES SUBMIT IDEAS; 1,000 Replies Sent to Appeal by the American Surety Co. | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/hibbs-is-made-major-general.html | Hibbs Is Made Major General | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/venezuela-marks-freedom-day.html | Venezuela Marks Freedom Day | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/minelayer-rescues-crew-of-liberator-british-ship-takes-americans-to.html | MINE-LAYER RESCUES CREW OF LIBERATOR; British Ship Takes Americans to Haven in Malta | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/fast-workout-by-valdina-alpha.html | Fast Workout by Valdina Alpha | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/reserve-holdings-drop-off-in-week-treasury-bills-decline-is.html | RESERVE HOLDINGS DROP OFF IN WEEK; Treasury Bills Decline Is $335,000,000 in 101 Leading Cities RESERVE BALANCES DOWN Commercial, Industrial and Agricultural Loans Off Except in Boston | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/warren-eugen_____ee-howell-i-seventh-day-adventist-leader-exhead-of.html | WARREN EUGEN_____EE HOWELL; I Seventh Day Adventist Leader[ Ex-Head of Healdsburg College] | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/views-of-berlin-and-rome.html | Views of Berlin and Rome | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/amber-light-neck-victor-beats-bold-captain-as-27768-set-detroit.html | AMBER LIGHT NECK VICTOR; Beats Bold Captain as 27,768 Set Detroit Betting Mark | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/turkey-hails-new-drive-pacific-offensive-called-weeks-biggest.html | TURKEY HAILS NEW DRIVE; Pacific Offensive Called Week's Biggest Development | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/us-troops-mark-day-in-halifax.html | U.S. Troops Mark Day in Halifax | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/louis-to-fight-again-champion-plans-a-return-unless-war-lasts-too.html | LOUIS TO FIGHT AGAIN; Champion Plans a Return Unless War Lasts Too Long | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/edison-stresses-us-ideals-of-1776-equality-cannot-exist-in-a-world.html | EDISON STRESSES U.S. IDEALS OF 1776; Equality Cannot Exist in a World Half Free, Half Oppressed, He Says POINTS TO ERRORS OF PAST At Nutley Old-Home-Day Fete He Sees Nation Fighting to Rectify Mistakes | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ottumwa-views-new-air-station.html | Ottumwa Views New Air Station | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/railroad-mishaps-in-britain-decline-statistics-for-1942-show-46.html | RAILROAD MISHAPS IN BRITAIN DECLINE; Statistics for 1942 Show 46 Deaths -- Traffic Up 20% Over Previous Year WOMEN WORKERS INCREASE Inspector General's Report Lists 100,000, as Against 25,000 Before the War | True | Wireless to THE NEW YORK TIMES. | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/louis-j-wagner-jr-i-i-past-president-of-n-y-statel-meat-dealers.html | LOUIS J. WAGNER JR.; I I Past President of N Y Statel Meat Dealers Association I | | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/brooklyn-cricketers-win-triumph-over-fairmount-team-by-12079-at.html | BROOKLYN CRICKETERS WIN; Triumph Over Fairmount Team by 120-79 at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/8-ships-aid-prisoners-under-permanent-charter-to-british-relief.html | 8 SHIPS AID PRISONERS; Under Permanent Charter to British Relief Groups | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mrs-hobby-a-colonel-marshall-approves-wac-goal-of-600000-in-corps.html | MRS. HOBBY A COLONEL; Marshall Approves Wac Goal of 600,000 in Corps | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/nazi-accuses-sweden-of-aiding-deserters-falkenhorst-appeals-to.html | NAZI ACCUSES SWEDEN OF AIDING DESERTERS; Falkenhorst Appeals to Troops in Norway to Stay at Posts | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/simonoff-writing-new-novel.html | Simonoff Writing New Novel | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/chinese-walls-out-dr-davis-declares-isolationism-is-ended-forever.html | CHINESE WALLS' OUT, DR. DAVIS DECLARES; Isolationism Is Ended Forever, Head of Stevens Tells Students | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/greek.html | Greek | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/plan-to-develop-376acre-tract-old-fletcher-estate-in-bergen-county.html | PLAN TO DEVELOP 376-ACRE TRACT; Old Fletcher Estate in Bergen County, N.J., Will Be Cut Up Into Home Sites LOCATED NEAR PATERSON Trustees Have Named Summer Realty Firm Manager of Subdivision Plans | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/sumners-offers-bill-to-ease-veto-upset-proposes-amendment-giving.html | SUMNERS OFFERS BILL TO EASE VETO UPSET; Proposes Amendment Giving Power to Majority in Congress | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bears-and-jerseys-divide-two-games-newark-wins-52-snapping-losing.html | BEARS AND JERSEYS DIVIDE TWO GAMES; Newark Wins, 5-2, Snapping Losing Streak, After It Bows by the Same Score HILLER HURLS A 4-HITTER Polli Paces Little Giants in the Opener Over Joe Page, Who Has Poor Support | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/many-notables-died-in-wartime-crashes-sikorski-was-first-government.html | MANY NOTABLES DIED IN WARTIME CRASHES; Sikorski Was First Government Head to Be Killed | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/belgian-underground-scores.html | Belgian Underground Scores | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/faulty-auto-headlights-painted-free-by-police.html | Faulty Auto Headlights Painted Free by Police | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/torpedoed-crew-is-saved-40-men-from-norwegian-vessel-in-us-after.html | TORPEDOED CREW IS SAVED; 40 Men From Norwegian Vessel in U.S. After Atlantic Sinking | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/votes-puerto-rico-work-relief.html | Votes Puerto Rico Work Relief | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/broker-is-banned-sec-revokes-registration-of-securities-concern.html | BROKER IS BANNED; SEC Revokes Registration of Securities Concern Here | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/thug-in-stolen-auto-trapped-by-the-police-after-a-twomile-chase-in.html | Thug in Stolen Auto Trapped by the Police After a Two-Mile Chase in Downtown Area | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/radio-calls-laval-peasant-patriot-lyon-transmitter-quotes-his-plea.html | RADIO CALLS LAVAL 'PEASANT PATRIOT'; Lyon Transmitter Quotes His Plea to French Not to Aid Any Allied Invasion UNPOPULARITY ADMITTED But Vichy Chief Reiterates His Faith in German Victory and Warns of Ruin | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/organ-mosic-helps-hospital-patients-school-teacher-who-plays-in.html | ORGAN MOSIC HELPS HOSPITAL PATIENTS; School Teacher Who Plays in Church Applies Skill in Staten Island Center OTHER WOMEN ENROLLED Daily Series for All Summer Arranged --Instrument Is Wheeled to Wards | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/fourth-observed-by-organizations-patriotic-and-church-groups-mark.html | FOURTH OBSERVED BY ORGANIZATIONS; Patriotic and Church Groups Mark Holiday Here With Special Programs | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/flier-turns-gunless-plane-into-buzzsaw-6-zeros-shun-fight-with.html | Flier Turns Gunless Plane Into 'Buzz-Saw'; 6 Zeros Shun Fight With Propeller Blades | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/notes.html | Notes | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/owi-finds-china-faces-grim-fight-agency-reviews-situation-as-war.html | OWI FINDS CHINA FACES GRIM FIGHT; Agency Reviews Situation as War Enters 7th Year With Setbacks for Japanese DOMESTIC OUTPUT GAINS Survey Also Shows Spread of Democracy -- Kung Insists Finances Are Sound | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/brazilian-visitors-entertained-here-friendship-of-us-is-praised-by.html | BRAZILIAN VISITORS ENTERTAINED HERE; Friendship of U.S. Is Praised by Group of Publishers Touring This Country | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/1300-dropped-here-in-liquidation-of-nya-250-fulltime-workers-also.html | 1,300 DROPPED HERE IN LIQUIDATION OF NYA; 250 Full-Time Workers Also Let Out Immediately | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/hearn-stilwell-aide-promoted.html | Hearn, Stilwell Aide, Promoted | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/rural-traffic-is-halved-country-roads-had-46-of-prewar-use-in-may.html | RURAL TRAFFIC IS HALVED; Country Roads Had 46% of Pre-War Use in May | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/utility-systems-use-more-electric-power-requirements-in-may-rose.html | UTILITY SYSTEMS USE MORE ELECTRIC POWER; Requirements in May Rose 19.6 Per Cent Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/warners-release-194344-schedule-ben-kalmenson-general-sales-manager.html | WARNERS RELEASE 1943-44 SCHEDULE; Ben Kalmenson, General Sales Manager, Announces Films to Be Seen After Labor Day WATCH ON RHINE' READY Bette Davis-Lukas Vehicle, Also 'Old Acquaintance' and 'Princess O'Rourke' Due | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/homes-in-newark-find-ready-buyers-taxpayer-on-market-street-is.html | HOMES IN NEWARK FIND READY BUYERS; Taxpayer on Market Street Is Bought by Syndicate | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mrs-robert-l-webb-clergymans-widow-was-teacher-a-mayflower.html | MRS. ROBERT L. WEBB; Clergyman's Widow Was Teacher -- A Mayflower Descendant | True | s.ec,a,,o . -- Yo -- = =.. I | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/gloomy-fourth-ends-in-hike-and-jollity-british-officers-play-host.html | GLOOMY FOURTH ENDS IN HIKE AND JOLLITY; British Officers Play Host to Americans in Africa | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/16-million-women-on-the-home-front-secretary-perkins-says-they-do.html | 16 MILLION WOMEN ON THE HOME FRONT; Secretary Perkins Says They Do Hard, Unromantic, Dirty Jobs | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/against-political-gifts-senate-committee-for-curbing-labor-and.html | AGAINST POLITICAL GIFTS; Senate Committee for Curbing Labor and Employer Groups | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bribe-offer-charged-policeman-tells-of-attempt-to-fix-liquor-case.html | BRIBE OFFER CHARGED; Policeman Tells of Attempt to 'Fix' Liquor Case | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/gains-outnumber-losses-at-toronto-400000-shares-are-traded-with.html | GAINS OUTNUMBER LOSSES AT TORONTO; 400,000 Shares Are Traded, With Activity Centering On Cheaper Issues EAST CREST TOP FAVORITE Industrials Higher at Close -- Aunor and Lake Dufault Feature Gold Section | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/la-chance-halts-bates.html | La Chance Halts Bates | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/new-project-at-castle-archaeologists-to-seek-old-philipse-manor.html | NEW PROJECT AT CASTLE; Archaeologists to Seek Old Philipse Manor Foundations | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/us-fliers-in-india-win-190-decorations-six-new-yorkers-among-men.html | U.S. FLIERS IN INDIA WIN 190 DECORATIONS; Six New Yorkers Among Men Named by War Department | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/japanese.html | Japanese | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/kula-gulf-is-tight-place-for-naval-battle-now-on.html | Kula Gulf Is Tight Place For Naval Battle Now On | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/big-sea-area-goal-in-pacific-attack-salamauarabaul-captures-would.html | BIG SEA AREA GOAL IN PACIFIC ATTACK; Salamaua-Rabaul Captures Would Give the Allies Bases for New Pincers Drive FREE SUPPLY LINE NEEDED Potential Objective of Ending Japanese Threat in Marshall and Gilbert Islands Is Seen | True | By Robert Trumbullby Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/40-zeros-attack-rendova.html | 40 Zeros Attack Rendova | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/icc-splits-ruling-on-rail-bond-sale-otis-co-will-get-hearing-on-a.html | ICC SPLITS RULING ON RAIL BOND SALE; Otis & Co. Will Get Hearing on a Pennsylvania Link, but Not Halsey, Stuart | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/united-nations.html | United Nations | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/eae-j-lev___y-gage-j-fieldston-graduate-to-be-wedi-to-ensign-felix.html | E'A,,E J. LEV___Y ,GAGE J; Fieldston Graduate to Be Wedl to Ensign Felix Lilienthal Jr. J | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/tojo-cedes-areas-to-thailand-rule-four-malayan-states-and-two.html | TOJO 'CEDES' AREAS TO THAILAND RULE; Four Malayan States and Two Burmese Shan States Put in Puppet's Hands, Says Tokyo PREMIER VISITS SINGAPORE Japanese Radio Reports Him as Conferring With Terauchi, South Front Commander | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/new-training-unit-at-hamilton.html | New Training Unit at Hamilton | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/drafting-of-labor-appears-nearer-congress-action-after-recess.html | DRAFTING OF LABOR APPEARS NEARER; Congress Action After Recess Possible, With Prospect of Administration Backing M'NUTT MAY BE TARGET Demand for His Dismissal Is Possible -- New War Jobs Ahead Put at 3,600,000 | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/glider-designer-a-canadian.html | Glider Designer a Canadian | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/packers-to-help-mayor-in-test-of-opa-rejection-of-meat-plan-packers.html | Packers to Help Mayor in Test Of OPA Rejection of Meat Plan; Packers to Help Mayor in Test Of OPA Rejection of Meat Plan | True | By Jefferson G. Bell | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/u2895349-is-cleared-by-shell-transport-chairman-lauds-personnel-of.html | u2,895,349 IS CLEARED BY SHELL TRANSPORT; Chairman Lauds Personnel of Fleet for War Record | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/rise-in-spending-traced-in-report-us-costs-and-revenues-soar-faster.html | RISE IN SPENDING TRACED IN REPORT; U.S. Costs and Revenues Soar Faster Than Those of Canada and United Kingdom | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/buys-westchester-co-home.html | Buys Westchester Co. Home | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/imiss-helen-adams-engaged-to-marry-wheelock-school-graduate-will.html | IMISS HELEN ADAMS ENGAGED TO MARRY; Wheelock School Graduate Will Become Bride of Lieut. Coles H. Phinizy of the Army SHE ATTENDED BRADFORD Fiance, Alumnus of Hill and Harvard University, Is With Chemical Warfare Unit | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/poster-booklet-issued-70-from-industrial-sources-to-be-used-to.html | POSTER BOOKLET ISSUED; 70 From Industrial Sources to Be Used to Boost Morale | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/volo-song-annexes-rich-trotting-race-hambletonian-favorite-first-in.html | VOLO SONG ANNEXES RICH TROTTING RACE; Hambletonian Favorite First in $9,205 American Stake at North Randall Track | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/frederick-c-ireyer.html | FREDERICK C. I)REYER | True | Se0Kl tO HE YORK S. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/cards-routed-152-then-down-phils-musials-homer-in-seventh-snaps-tie.html | CARDS ROUTED, 15-2, THEN DOWN PHILS; Musial's Homer in Seventh Snaps Tie in Second Game, Winning for Krist, 4-3 OPENER DECIDED EARLY Seven Score in Second Inning -- Triplett Hits for Circuit in Seventh and Eighth | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/architects-picked-for-housing-jobs-head-of-city-authority-lists-the.html | ARCHITECTS PICKED FOR HOUSING JOBS; Head of City Authority Lists the Men Entrusted With $53,000,000 Projects SIX GROUPS ARE COVERED Plans for Four Other Units for Construction After War Are Well Under Way | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/e-award-is-made-to-22-more-plants-three-construction-projects-also.html | E' AWARD IS MADE TO 22 MORE PLANTS; Three Construction Projects Also Honored by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/colonel-willkie-in-new-zealand.html | Colonel Willkie in New Zealand | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/victor-f-jagmetty-retired-dean-of-newspaper-meni-in-atlantic-city.html | VICTOR F. JAGMETTY; Retired Dean of Newspaper MenI in Atlantic City Dies | True | Special to Tm IE YORK TS. | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/smuts-expected-to-win-south-africa-holds-first-wartime-election.html | SMUTS EXPECTED TO WIN; South Africa Holds First Wartime Election Tomorrow | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/stars-and-stripes-a-symbol-proposal-for-a-four-freedoms-flag-evokes.html | Stars and Stripes a Symbol; Proposal for a "Four Freedoms" Flag Evokes a Definition | True | C.M. PENFIELD | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/torpedo-town-hums-on-golfcourse-site-20000000-plant-at-chicago-grew.html | TORPEDO TOWN' HUMS ON GOLF-COURSE SITE; $20,000,000 Plant at Chicago Grew Up in 16 Months | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/greek-kings-pledge-backed-by-cabinet-all-ministers-favor-free.html | GREEK KING'S PLEDGE BACKED BY CABINET; All Ministers Favor Free Choice by Voters, Premier Says | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mussolini-abhors-seeing-his-speeches-in-print-now.html | Mussolini 'Abhors' Seeing His Speeches in Print Now | True | By the United Press. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/pepper-asks-florida-gas-region-shift-senator-says-state-should-be.html | PEPPER ASKS FLORIDA 'GAS' REGION SHIFT; Senator Says State Should Be in District No. 2 | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/200-of-foe-killed-in-viru-area.html | 200 of Foe Killed in Viru Area | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/finnish.html | Finnish | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/24-allday-play-schools-to-open-today-to-provide-care-for-5000-boys.html | 24 All-Day Play Schools to Open Today To Provide Care for 5,000 Boys and Girls | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/moses-erlznger.html | MOSES ErlZNGER | True | Special to TH TEw YOR TES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/gen-glancy-long-iii-to-retire.html | Gen. Glancy, Long III, to Retire | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/trouts-6hitter-beats-senators-tigers-on-top-103-but-lose-64-in.html | TROUT'S 6-HITTER BEATS SENATORS; Tigers on Top, 10-3, but Lose 6-4 in Twilight -30,533 Attend Two Games | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/jersey-apartment-sold-property-in-kearny-accommodates-28-families.html | JERSEY APARTMENT SOLD; Property in Kearny Accommodates 28 Families | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/monastic-spirit-urged-catholic-retreat-congress-hears-materialism.html | MONASTIC 'SPIRIT' URGED; Catholic Retreat Congress Hears Materialism Assailed | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/beveridge-says-plan-hits-5-social-evils-he-would-end-want-disease.html | BEVERIDGE SAYS PLAN HITS 5 SOCIAL EVILS; He Would End 'Want, Disease, Ignorance, Squalor, Idleness' | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/laurels-to-hirsch-jacobs.html | Laurels to Hirsch Jacobs | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/cio-sets-up-new-group.html | CIO Sets Up New Group | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/racial-tensions-in-midwest-eased-observers-incline-to-belief.html | RACIAL TENSIONS IN MIDWEST EASED; Observers Incline to Belief Detroit Violence Has Had a Salutary Consequence SOME FEAR ONLY A LULU Mayor Kelly Prepares Wide Plan to Minimize Sources of Friction in Chicago RACIAL TENSIONS IN MIDWEST EASED | True | By Turner Catledgespecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mize-aids-in-162-victory.html | Mize Aids in 16-2 Victory | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/chinese.html | Chinese | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/fight-on-chatfield-is-taken-to-court-jamaica-lawyer-seeks-to-void.html | FIGHT ON CHATFIELD IS TAKEN TO COURT; Jamaica Lawyer Seeks to Void School Board Appointment | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/marching-troops-hit-by-car-and-15-injured-driver-flees-after.html | MARCHING TROOPS HIT BY CAR AND 15 INJURED; Driver Flees After Plowing Through Men on Highway | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/eisenhower-backs-critic-endorses-noncoms-protest-against-flabby.html | EISENHOWER BACKS CRITIC; Endorses Noncom's Protest Against 'Flabby' Saluting | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/irvington-nj-apartment-sold.html | Irvington, N.J., Apartment Sold | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/more-women-aides-needed.html | More Women Aides Needed | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ratph-zabrisit-dotn-special-to-thi-nzw-york-ties.html | RAT.PH ZABRISIT DOTN; SPecial to THI NZW YORK TIES. | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ekwanok-laurels-taken-by-russell-troy-golfers-fine-approach-shot-on.html | EKWANOK LAURELS TAKEN BY RUSSELL; Troy Golfer's Fine Approach Shot on 18th Brings 2-Up Victory Over Price DEFEATS DEAS TO ADVANCE Vermont Rival Downs Wilbur in Semi-Finals of Robert Todd Lincoln Event | True | By William D. Richardsonspecial To The New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mrs-herman-helms-composer-artist-wife-of-chess-editor-and-a.html | MRS. HERMAN HELMS, COMPOSER, ARTIST; Wife of Chess Editor and a Daughter of C. M. Whitney | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ship-grounds-in-lake.html | Ship Grounds in Lake | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/doctors-want-a-us-agency-to-allot-medical-manpower-group-says.html | Doctors Want a U.S. Agency To Allot Medical Manpower; Group Says Federal Authority Is Needed to Provide Vital Community Care -- Opposes Army Control of Education | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/news-of-the-stage-ah-woods-is-casting-try-and-get-it-for-broadway.html | NEWS OF THE STAGE; A.H. Woods Is Casting 'Try and Get It' for Broadway -- Shows on the Subway Circuit | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/young-stops-little-dado.html | Young Stops Little Dado | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/us-to-train-rubber-workers.html | U.S. to Train Rubber Workers | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/russian.html | Russian | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/columbia-begins-new-school-3000-undergraduates-start-in-summer-for.html | COLUMBIA BEGINS NEW SCHOOL; 3,000 Undergraduates Start in Summer for the First Time in 189 Years MANY IN NAVY UNIFORMS 12,500 Persons on the Campus Include 7,000 in Regular Seasonal Session | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mitchel-field-boxing-carded.html | Mitchel Field Boxing Carded | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/palm-beach-estate-sold.html | Palm Beach Estate Sold | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/critic-reprimanded-by-mackenzie-king-prime-minister-denounces.html | CRITIC REPRIMANDED BY MACKENZIE KING; Prime Minister Denounces Attack on Canada's Home Army | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/blood-for-chinas-armies.html | BLOOD FOR CHINA'S ARMIES | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/united-states.html | United States | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/food-for-britain-due-to-be-doubled-wfa-official-compares-1943.html | FOOD FOR BRITAIN DUE TO BE DOUBLED; WFA Official Compares 1943 Lend-Lease Allotments to Shipments Last Year PRAISES BRITISH SYSTEM Says at Nutrition Exhibit They Have the Most Sensible Way of Paying for War | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/nazi-envoy-received-by-pope.html | Nazi Envoy Received by Pope | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/army-show-to-tour-combat-area-camps-irving-berlin-will-accompany.html | ARMY SHOW TO TOUR COMBAT AREA CAMPS; Irving Berlin Will Accompany Two Units of This Is the Army | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/dr-robert-l-leighton-spring-lake-n-j-physician-a-member-of-borough.html | DR. ROBERT L. LEIGHTON ]; Spring Lake (N. J.) Physician a Member of Borough Council | True | Special to TE NEW YORK TrMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/canadian-pulpwood-cut-reduced.html | Canadian Pulpwood Cut Reduced | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mrs-welton-percy-rweliknown-bridge-player-was-widow-of-assemblyman.html | MRS. WELTON PERCY; rWell-Known Bridge Player Was ! Widow of Assemblyman I | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/us-urged-to-wage-battle-for-liberty-john-w-davis-says-we-must-prove.html | U.S. URGED TO WAGE BATTLE FOR LIBERTY; John W. Davis Says We Must Prove Worthy of Heritage | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/german.html | German | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/runaway-horses-cause-crash.html | Runaway Horses Cause Crash | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/arms-parachuting-increases.html | Arms Parachuting Increases | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/miss-e-0connell-bride-wed-to-lieut-edward-a-rooney-jr-usa-in.html | MISS E. 0'CONNELL 'BRIDE; Wed to Lieut. Edward A. Rooney Jr., U.S.A., in Newport Church | True | Special to THE NEW YORK TIMES. I | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bolivian-president-gets-home.html | Bolivian President Gets Home | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mother-mkenna-89-stopped-a-bank-run-long-a-leading-figure-in-the.html | MOTHER M'KENNA, 89, STOPPED A BANK RUN; Long a Leading Figure in the Order of Grey Nuns | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/roosevelt-praises-sikorskis-devotion-message-to-polish-president.html | ROOSEVELT PRAISES SIKORSKIS DEVOTION; Message to Polish President Says Death Is Blow to Allies | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/homing-travelers-swamp-all-lines-face-stranding-returning-pleasure.html | HOMING TRAVELERS SWAMP ALL LINES; FACE STRANDING; Returning Pleasure Seekers Put Record Strain on the Rail and Bus Services RAIN EASES THE BURDEN Sends Many Homeward Early -- Passengers on 6 Stalled Buses Unable to Go On Homing Travelers Swamp Lines; Face Long Delays and Stranding | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/car-shortage-feared-for-grain-shipping-manpower-shortages-and-war.html | CAR SHORTAGE FEARED FOR GRAIN SHIPPING; Manpower Shortages and War Demands Slow Movement | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/us-sector-emerges.html | U.S. Sector Emerges | True | By Tillman Durdinby Wireless To the New York Times. | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/withholding-not-retroactive.html | Withholding Not Retroactive | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/col-victor-a-cazalet.html | COL. VICTOR A. CAZALET | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/shorts-in-assembly-irk-official.html | Shorts in Assembly Irk Official | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/zoning-change-voted-belleville-nj-paves-way-for-108family-apartment.html | ZONING CHANGE VOTED; Belleville, N.J., Paves Way for 108-Family Apartment Project | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/pressure-cookers-late-but-85-of-275000-will-be-ready-sept-1-for.html | PRESSURE COOKERS LATE; But 85% of 275,000 Will Be Ready, Sept. 1 for Home Canning | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/china-to-get-help-on-soviet-railway-turkestansiberian-line-will.html | CHINA TO GET HELP ON SOVIET RAILWAY; Turkestan-Siberian Line Will Carry Supplies for Army From India and Iran CHINESE LIST WAR GAINS Japanese Repulsed in Three Sectors -- Two Places Are Recovered in Kwangtung | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/analysts-to-hear-obrien.html | Analysts to Hear O'Brien | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/capital-awaiting-girauds-arrival-general-to-talk-with-president.html | CAPITAL AWAITING GIRAUD'S ARRIVAL; General to Talk With President, Marshall and Allied Chiefs of Staff During Visit MARTINIQUE STOP DOUBTED But Jurisdiction of Algiers Committee Over Island May Be Discussed | True | By Harold Callenderspecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/reports-yugoslav-blow-moscow-says-partisans-have-hurled-back-nazi.html | REPORTS YUGOSLAV BLOW; Moscow Says Partisans Have Hurled Back Nazi Assault | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/motor-mechanics-needed-odt-appoints-a-committee-to-tackle-problem.html | MOTOR MECHANICS NEEDED; ODT Appoints a Committee to Tackle Problem of Shortage. | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/screen-news-here-and-in-hollywood-metro-will-make-they-also-wear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Will Make 'They Also Wear Wings,' Based on Navy Lighter-Than-Air Unit FILM OPERETTA PLANNED Warner, Mercer to Do 'Harvey Girls' Music -- RKO Again Is Walt Disney Distributor | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/sikorskis-career-was-adventurous-he-was-one-of-pilsudskis-aides-in.html | SIKORSKI'S CAREER WAS ADVENTUROUS; He Was One of Pilsudski's Aides in World War I but Later Was Ousted by Marshal ESCAPED NAZI INVADERS Premier Made Third Trip to the United States in December to Confer With Roosevelt | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/union-sticks-to-stand.html | Union Sticks to Stand | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/daughter-to-norris-mundys-jr.html | Daughter to Norris Mundys Jr. | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/argentine-beef-recommended.html | Argentine Beef Recommended | True | MILDRED WILLIS HARRIS | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/la-follette-renews-labor-measure-plea-reports-on-alleged-violations.html | LA FOLLETTE RENEWS LABOR MEASURE PLEA; Reports on Alleged Violations of Union Rights on West Coast | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/us-liberators-raid-japanese-in-burma-mitchells-also-used-in-attacks.html | U.S. LIBERATORS RAID JAPANESE IN BURMA; Mitchells Also Used in Attacks in Central Region | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/victory-mall-dedicated-7500-attend-holiday-ceremonies-at-raritan.html | VICTORY MALL' DEDICATED; 7,500 Attend Holiday Ceremonies at Raritan Arsenal | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/house-votes-for-silver-release.html | House Votes for Silver Release | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/big-plane-fin-flown-1300-miles-in-test-too-large-for-freight-car.html | BIG PLANE FIN FLOWN 1,300 MILES IN TEST; Too Large for Freight Car Door, It Is Hung on a Transport | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/col-robbns-dies-r-aideto-coolidge-i-assistant-secretary-of-war-in.html | COL. ROBB!NS DIES; r AIDETO COOLIDGE I; ..... Assistant Secretary of War in Manager .of I 1928, Was Insurance Convention ] VETERAN OF TWO WARS[ Won Citation for Gallantry in 1898Served With 35th Division in France | True | Special to T NEW YORK TIMS. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/philadelphia-opens-labor-plaza.html | Philadelphia Opens Labor Plaza | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/fiederick-b-george.html | FIEDERICK B. GEORGE | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/soviet-lines-hold-nazis-strike-in-the-orel-kursk-belgorod-areas.html | SOVIET LINES HOLD; Nazis Strike in the Orel, Kursk, Belgorod Areas -- Make Slight Gain 3,000 OF FOE KILLED 586 Tanks, 203 Planes Lost by Attackers as 101-Day Lull Ends SOVIET LINES HOLD AS FOE OPENS DRIVE | True | By the United Press. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/western-union-and-postal-request-stockholders-to-approve-merger.html | Western Union and Postal Request Stockholders to Approve Merger; Presidents of Both Companies See Benefits From Plan to Be Voted On at Special Meetings Scheduled for Aug. 10 WIRE MERGER GOES TO STOCKHOLDERS | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bronx-garages-leased.html | Bronx Garages Leased | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/president-pledges-florida-barge-canal-work-when-labor-and-material.html | President Pledges Florida Barge Canal Work When Labor and Material Are Obtainable | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/midget-submarine-salvaged-by-navy-japanese-craft-one-of-eight-or.html | MIDGET SUBMARINE SALVAGED BY NAVY; Japanese Craft One of Eight or Nine Destroyed in Area of Solomon Islands WEATHER SLOWED WORK American Experts Question Practicability of Vessel Only Six Feet Wide | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/a-good-reappointment.html | A GOOD REAPPOINTMENT | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/bevin-feels-reich-wants-third-war-british-labor-minister-says.html | BEVIN FEELS REICH WANTS THIRD WAR; British Labor Minister Says German Militarists Seek to 'Bleed' the Allies SEES 'CALCULATED' POLICY ' Logical' Growth of U.S., He Says, Is to Join With Others in All-Unity Charter | True | By Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/mrs-lr-hale-married-becomes-the-bride-of-harvey-weeks-in-princeton.html | MRS. L.R. HALE MARRIED; Becomes the Bride of Harvey Weeks in Princeton Chapel | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/greek-submarine-sinks-ship.html | Greek Submarine Sinks Ship | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/owi-studies-task-with-slashed-fund-resignation-of-davis-said-to.html | OWI STUDIES TASK WITH SLASHED FUND; Resignation of Davis Said to Hinge on What Can Be Done With Domestic Branch NEWS BUREAU MAY STAY But the Field Services Are Already Eliminated All Over the Country | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/knapp-home-first-in-race-on-sound-leads-internationals-with-four.html | KNAPP HOME FIRST IN RACE ON SOUND; Leads Internationals With Four Winds at Larchmont -- Patricia Second | True | By James Robbinsspecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/properties-are-sold-on-shrewsbury-river-dale-kennedy-buys-former.html | PROPERTIES ARE SOLD ON SHREWSBURY RIVER; Dale Kennedy Buys Former Home of Dr. Edward A. King | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/army-curbs-voice-disks-forbids-overseas-shipment-of-such-personal.html | ARMY CURBS VOICE DISKS; Forbids Overseas Shipment of Such Personal Messages | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/ottmen-on-top-90-after-84-setback-chase-holds-pirates-to-six-hits.html | OTTMEN ON TOP, 9-0, AFTER 8-4 SETBACK; Chase Holds Pirates to Six Hits in Shut-Out -- Giants' Pilot Gets 12th Homer KLINGER BOWS IN SECOND Pittsburgh Blasts Six Across Plate in Third of Opener -- DiMaggio Connects | True | By John Drebinger | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/fred-c-thurber.html | FRED C. THURBER | True | Special to THE NEW YORI WIIES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/trapped-by-sweet-tooth-yonkers-boys-accused-of-candy-burglary.html | TRAPPED BY SWEET TOOTH; Yonkers Boys Accused of Candy Burglary Betrayed by Loot | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/headless-horseman-fined-10.html | Headless' Horseman Fined $10 | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/buying-in-jersey-city-two-home-properties-are-sold-by-holc-to-new.html | BUYING IN JERSEY CITY; Two Home Properties Are Sold by HOLC to New Owners | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/e-lan-farley.html | E. LAN J. FARLEY | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/46-properties-sold-deals-closed-by-riverhead-bank-in-first-half-of.html | 46 PROPERTIES SOLD; Deals Closed by Riverhead Bank in First Half of Year | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/british.html | British | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/movie-attendance-records-fall-as-holiday-crowds-jam-theatres.html | Movie Attendance Records Fall As Holiday Crowds Jam Theatres; Phenomenal Business Reported in Broadway Area -- 83,000 See Show at Music Hall -- Legitimate Houses Well Patronized | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/to-be-active-in-primaries-cio-group-here-to-raise-100000-fund-for.html | TO BE ACTIVE IN PRIMARIES; CIO Group Here to Raise $100,000 Fund for Work in 3 Parties | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/senate-backs-cut-in-funds-for-opa-crop-insurance-out-joins-house-in.html | SENATE BACKS CUT IN FUNDS FOR OPA; CROP INSURANCE OUT; Joins House in Giving Price Office $155,000,000, Barring New Investigators WHEAT SURETY REJECTED Nye Then Puts Program Into Another Bill -- NYA Must 'Give Away' Its Property SENATE BACKS CUT IN FUNDS FOR OPA | True | By C.p. Trussellspecial To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/miss-nancy-victor-bride-of-naval-man-married-to-lieut-maxwell-dv.html | MISS NANCY VICTOR BRIDE OF NAVAL MAN; Married to Lieut. Maxwell D.V. Married at St. James Church | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/coal-deliveries-drop-new-england-gets-274610-tons-in-week-ended.html | COAL DELIVERIES DROP; New England Gets 274,610 Tons in Week Ended June 26 | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/new-offensive-is-near-mackenzie-king-implies.html | New Offensive Is Near, Mackenzie King Implies | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/in-the-nation-the-cash-value-of-a-mysterious-operation.html | In The Nation; The Cash Value of a Mysterious Operation | True | By Arthur Krock | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/maj-gen-tadeusz-klimecki.html | MAJ. GEN. TADEUSZ KLIMECKI | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/george-e-stevart.html | GEORGE E. STEVART | True | Special to THE NE YORK TIES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/sikorski-is-killed-in-airplane-crash-others-of-16-dead-are-polish.html | SIKORSKI IS KILLED IN AIRPLANE CRASH; Others of 16 Dead Are Polish Premier's Daughter, Chief of Staff and Cazalet, M.P. VICTIMS IN PLANE CRASH AND PROVISIONAL SUCCESSORS TO POLISH LEADER SIKORSKI IS KILLED IN AIRPLANE CRASH | True | By Raymond Daniellby Cable To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/philadelphia-groups-favor-wider-curfew-heads-of-clubs-and.html | PHILADELPHIA GROUPS FAVOR WIDER CURFEW; Heads of Clubs and Home-School Council Back Idea | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/french-present-condolences.html | French Present Condolences | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/wpb-permits-rise-in-cutlery-output-to-ease-civilian-shortages.html | WPB PERMITS RISE IN CUTLERY OUTPUT; To Ease Civilian Shortages, Previous 35% of Base Period Rate Is Increased to 50 PATTERN AND SIZE LIMITED A Manufacturer Is Restricted to One of Each -- Changes Ordered on Other Items | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/funded-debt-is-cut-by-alleghany-corp-22643000-bonds-redeemed-with.html | FUNDED DEBT IS CUT BY ALLEGHANY CORP.; $22,643,000 Bonds Redeemed With Proceeds of a Bank Loan and Other Cash RAIL STOCK IS COLLATERAL Operation Will Reduce Net Obligations by $6,500,000, Interest by $482,000 | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/comparative-deficits.html | COMPARATIVE DEFICITS | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/spanish-naval-council-meets.html | Spanish Naval Council Meets | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/galan-bats-7-home-in-63-82-victories-with-bases-full-of-dodgers-he.html | GALAN BATS 7 HOME IN 6-3, 8-2 VICTORIES; With Bases Full of Dodgers, He Triples in First Game, Hits Homer in Second NEWSOM REGISTERS NO. 9 Nicholson Four-Bagger Helps Cubs to 3-0 Lead -- Higbe Triumphs in Nightcap | True | By Roscoe McGowen | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/army-pilot-gets-medal-capt-dollenberg-is-honored-by-philadelphia.html | ARMY PILOT GETS MEDAL; Capt. Dollenberg Is Honored by Philadelphia Inquirer | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/haegg-favors-mile-for-race-on-coast-dodds-also-willing-to-change.html | HAEGG FAVORS MILE FOR RACE ON COAST; Dodds Also Willing to Change, but Decision Is Reserved | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/jane-dill-is-fiancee-of-ensign-s-c-church-senior-at-connecticut.html | JANE DILL IS FIANCEE OF ENSIGN S. C. CHURCH; Senior at Connecticut College to Be Wed to Navy Officer | True | Special to TI NEW Yoa Txma. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/local-banks-show-midyear-position-june-30-figures-of-reporting.html | LOCAL BANKS SHOW MIDYEAR POSITION; June 30 Figures of Reporting Institutions Indicate Gains in Second Quarter DEPOSITS ARE HIGHER Securities of U.S. Government a Growing Factor in the Investment Portfolios | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/smithlamberson-annex-golf-final-former-scores-71-as-team-tops.html | SMITH-LAMBERSON ANNEX GOLF FINAL; Former Scores 71 as Team Tops Proskey-Newman, 2 Up, at North Hempstead NARELLE-KILTHAU HALTED Halloran-Van Nostrand Also Bow in Next-to-Last Round of Member-Guest Event | True | Special to THE NEW YORK TIMES. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/stimson-presents-dsm-to-emmons-pins-to-uniform-of-general-award-for.html | STIMSON PRESENTS DSM TO EMMONS; Pins to Uniform of General Award for Accomplishment in Hawaiian Command | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/netherlands-balks-at-relief-proposals-demands-representation-on-the.html | NETHERLANDS BALKS AT RELIEF PROPOSALS; Demands Representation on the Body Outlined by Washington | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/suffolk-bid-is-reported.html | Suffolk Bid Is Reported | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/sherbet-also-costs-money.html | Sherbet Also Costs Money | True | E.O. FIELD | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/rise-in-corn-price-asked-by-senators-agriculture-committee-would.html | RISE IN CORN PRICE ASKED BY SENATORS; Agriculture Committee Would Let It Go Up as Much as 33c a Bushel to Spur Selling ONLY WAY,' SMITH ASSERTS Worth at Least $1.37 as Hog Feed, Chairman Says -- Pig Excess Hit by Murray | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/axis-silent-on-offensive.html | Axis Silent on Offensive | True | By Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/demand-for-gasoline-declines-6-in-year-bureau-of-mines-compares.html | DEMAND FOR GASOLINE DECLINES 6% IN YEAR; Bureau of Mines Compares July With Same Month in 1942 | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/gets-soldiers-medal-sergt-parmeter-of-chillicothe-ohio-is-decorated.html | GETS SOLDIER'S MEDAL; Sergt. Parmeter of Chillicothe, Ohio, Is Decorated in Egypt | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 589989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/six-axis-airfields-in-sicily-scourged-45-enemy-planes-destroyed-in.html | SIX AXIS AIRFIELDS IN SICILY SCOURGED; 45 Enemy Planes Destroyed in Air Combats as Allies Lose 13 Machines SIX AXIS AIRFIELDS IN SICILY SCOURGED | True | By Drew Middletonby Wireless To the New York Times. | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/damage-in-france-by-us-raids-shown-fortresses-sunday-wrecked-much.html | DAMAGE IN FRANCE BY U.S. RAIDS SHOWN; Fortresses Sunday Wrecked Much of Le Mans Factories, Airfields, U-Boat Base RAF PRESSES DAY FORAYS Locomotives and Rail Facilities Attacked -- Nazi Supply Ship Smashed Up Off Norway | True | | C1B 589989 |
| 1943-07-06 | 1943-07-06 | https://www.nytimes.com/1943/07/06/archives/jones-puts-blame-for-delay-on-bew-secretary-cites-war-supply-record.html | JONES PUTS BLAME FOR DELAY ON BEW; Secretary Cites War Supply Record of RFC to Senators in Contrast to Wallace Agency's JONES PUTS BLAME FOR DELAY ON BEW | True | By W.h. Lawrencespecial To the New York Times. | C1B 589989 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/red-sox-buy-metkovich-san-francisco-outfielder-will-report-to.html | RED SOX BUY METKOVICH; San Francisco Outfielder Will Report to Boston at Once | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/leaves-printings-to-swarthmore.html | Leaves Printings to Swarthmore | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/trainman-dies-in-quebec-wreck.html | Trainman Dies in Quebec Wreck | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/john-s-briscoe-65-insurance-lawyer-exmember-of-baltimore-suns-staff.html | JOHN S. BRISCOE, 65, INSURANCE LAWYER; Ex-Member of Baltimore Sun's Staff Once an Athlete | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/joht-h-lynch.html | JOH.T H. LYNCH | True | Special to THE NEW YORK TIDIES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/de-gaulle-drive-vexes-washington-antius-campaign-called-barrier-to.html | DE GAULLE 'DRIVE' VEXES WASHINGTON; ' Anti-U.S. Campaign' Called Barrier to Recognition of Algiers Committee DE GAULLE 'DRIVE' VEXES WASHINGTON | True | By Harold Callenderspecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/week-is-planned-for-5-army-plays-prize-oneact-works-written-by.html | WEEK IS PLANNED FOR 5 ARMY PLAYS; Prize One-Act Works Written by Soldiers May Be Seen in a Broadway Theatre GLADYS GEORGE IS SIGNED Will Take Role Now Filled by Miss Miriam Hopkins in 'Skin of Our Teeth' | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/farley-off-to-mexico-tonight.html | Farley Off to Mexico Tonight | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/daughter-to-as-bournes-jr.html | Daughter to A.S. Bournes Jr. | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/sun-tube-acquisition-approved.html | Sun Tube Acquisition Approved | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/offers-are-asked-for-ship-concern-maritime-commission-moves-to-end.html | OFFERS ARE ASKED FOR SHIP CONCERN; Maritime Commission Moves to End Control of American Presidents Company THE FORMER DOLLAR LINE Agency Took Over 'Round-the World Vessels on Concern's Reorganization in 1938 | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/details-of-senate-vote-against-food-subsidies.html | Details of Senate Vote Against Food Subsidies | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/r-barlow-is-dead-actor-and-soldier-veteran-figure-of-stage-and.html | ,R. BARLOW IS DEAD; ACTOR AND SOLDIER; Veteran Figure of Stage and Screen Stricken at 76 Was an Equity Leader i ......... FOUGHT IN THREE WARSI Colonel of Infantry in 1918 Decorated by Queen for Valor in Boer Conflict | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/peter-riji.html | PETER RIJI | True | Special to T YORK 'Z.S. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/governale-beats-horne-gains-verdict-in-eightround-bout-at-macarthur.html | GOVERNALE BEATS HORNE; Gains Verdict in Eight-Round Bout at MacArthur Stadium | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/eddie-cantor-to-aid-bond-sales.html | Eddie Cantor to Aid Bond Sales | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/road-offers-to-redeem-bonds.html | Road Offers to Redeem Bonds | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/goes-to-jail-in-flag-row-missourian-refuses-to-pay-fine-assessed.html | GOES TO JAIL IN FLAG ROW; Missourian Refuses to Pay Fine Assessed for Fight | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/shainswit-adams-play-chess-draw-match-at-ventnor-city-even-after-19.html | SHAINSWIT, ADAMS PLAY CHESS DRAW; Match at Ventnor City Even After 19 Moves -- Levin Is Victor Over Stark TRIUMPH FOR SANTASIERE New Yorker Defeats Jackson -- Hanauer and Suesman, Well Matched, Adjourn Game | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/drop-hamilton-football-rivals-are-asked-to-keep-dates-for-1944.html | DROP HAMILTON FOOTBALL; Rivals Are Asked to Keep Dates for 1944 Season Intact | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/orders-tax-study-of-war-incomes-ways-and-means-committee-turns-to.html | ORDERS TAX STUDY OF WAR INCOMES; Ways and Means Committee Turns to Personal Gains as a New Revenue Source AGREES TO MEET SEPT. 8 Public Hearings May Begin in That Month -- Sales Levy Is Called Alternative | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/senators-drop-gomez-veteran-lefthander-receives-outright-release.html | SENATORS DROP GOMEZ; Veteran Left-Hander Receives Outright Release | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/to-get-stove-rationing-data.html | To Get Stove Rationing Data | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/voronezh-is-seen-as-nazi-objective-success-of-drive-would-permit-a.html | VORONEZH IS SEEN AS NAZI OBJECTIVE; Success of Drive Would Permit a Thrust Toward Moscow or East for the Volga RUSSIANS WELL PREPARED Anticipation of Attack Enabled Them to Dispose Materiel and Superior Reserves | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/ralph-h-8eaton-ohio-art-patron-was-president-of-seeral-utility.html | RALPH H. '8EATON; Ohio Art Patron Was President of Se/eral Utility Concerns | True | Special to TH N YORK TI3IE. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/stuart__-__allen-u-s-consul-at-vancouver-dies-i-in-foreign-service-.html | STUART____ALLEN; U. S. Consul at Vancouver Dies] I -- In Foreign Service 14 Years { | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/warnson-bungling-postwar-business-melvin-h-baker-asserts-stage-is.html | WARNSON BUNGLING POST-WAR BUSINESS; Melvin H. Baker Asserts Stage Is Ready for Our Greatest Period of Prosperity SOUND PLANNING IS URGED Help to Shape Future, Sales Executives Are Told by Gypsum President | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/swedes-plan-maneuvers-exercises-stress-war-danger-two-jailed-for.html | SWEDES PLAN MANEUVERS; Exercises Stress War Danger -Two Jailed for Espionage | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/buyers-arrivals-show-big-decline-losses-range-to-50-under-42-in-the.html | BUYERS' ARRIVALS SHOW BIG DECLINE; Losses Range to 50% Under '42 in the Usual Influx Here After Fourth of July NEW MERCHANDISE SCARCE Staples Lead in Shortages -- Jobbers Are Combed for Replacements | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/7-italian-isle-bases-raided-56-axis-fighters-destroyed-7-of-foes.html | 7 Italian Isle Bases Raided; 56 Axis Fighters Destroyed; 7 OF FOE'S BASES RAIDED BY ALLIES SICILY TAKES POUNDING | True | By Drew Middletonby Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/new-plan-to-end-beef-crisis-ready-war-meat-board-expects-to-offer.html | NEW PLAN TO END BEEF CRISIS READY; War Meat Board Expects to Offer Price Mechanism Remedy Today CATTLE AT ALL-TIME HIGH But Raisers Are Holding Stock for Price Rise or Selling for Black Market | True | By Turner Catledgespecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/brazils-cotton-outlook-sao-paulo-expects-a-crop-of-1050000-bales.html | BRAZIL'S COTTON OUTLOOK; Sao Paulo Expects a Crop of 1,050,000 Bales | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/salary-reports-to-sec-figures-for-gimbel-brothers-and-phelps-dodge.html | SALARY REPORTS TO SEC; Figures for Gimbel Brothers and Phelps Dodge Corp. | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/fortress-gunner-downs-7-planes-morgenthaus-former-bodyguard-sets.html | FORTRESS GUNNER DOWNS 7 PLANES; Morgenthau's Former Bodyguard Sets Record in Air Combat During Raid on Sicily MATES DESTROY SIX MORE Bomber Was One of 30 Attacked by 100 Fighters, of Which 41 Were Knocked Down | True | By Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/newark-conquers-jersey-city-2-to-0-dubiel-gives-three-hits-no.html | NEWARK CONQUERS JERSEY CITY, 2 TO 0; Dubiel Gives Three Hits, No Passes, While One Man Gets to Second Base CORBETT COLLECTS HOMER Connects in First Inning to Account for Bears' Second Straight Over Rivals | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/evaporated-milk-for-civilians-cut-new-federal-plan-halves-the.html | EVAPORATED MILK FOR CIVILIANS CUT; New Federal Plan Halves the Canned Supply Available to Public Until July, '44 OUTPUT EXPECTED TO DROP Homes, Services, Territories and Lend-Lease Share in 69,000,000-Case Total | True | By Jefferson G. Bell | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/kingfisher-captures-hartsdale-handicap-by-half-length-with-strong.html | Kingfisher Captures Hartsdale Handicap by Half Length With Strong Finish; 3 WINNERS IN ROW RIDDEN BY LONGDEN Jockey Starts His Streak as Kingfisher, $9.10, Catches Happy Note in Feature SUGAR RATION NEXT VICTOR Sissie Smith Completes Triple in Finale on Empire Card -- Double Pays $346.10 | True | By Robert F. Kelley | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/opa-and-wfa-get-closer-link.html | OPA and WFA Get Closer Link | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/leahy-an-allstar-coach-notre-dame-mentor-completes-staff-for.html | LEAHY AN ALL-STAR COACH; Notre Dame Mentor Completes Staff for Redskin Game | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/motorsail-boats-aid-royal-navy.html | Motor-Sail Boats Aid Royal Navy | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/race-bias-inquiry-by-grand-jury-set-judge-goldstein-directs-july.html | RACE BIAS INQUIRY BY GRAND JURY SET; Judge Goldstein Directs July Panel to Investigate Underlying Causes of Riots STRESSES DUTY AT HOME Says City Must Continue to Show That Democracy Can and Does Work | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/lane-knocks-out-hocevar.html | Lane Knocks Out Hocevar | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/buildingloan-merger-approved.html | Building-Loan Merger Approved | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/elijah-n-joneses-have-son.html | Elijah N. Joneses Have Son | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/investment-trust-assets-rise.html | Investment Trust Assets Rise | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/french-in-algiers-ban-doriot-party-national-committee-outlaws.html | FRENCH IN ALGIERS BAN DORIOT PARTY; National Committee Outlaws 'Popular' Movement in Blow for Democratic Revival GROUP SYSTEM ABOLISHED Vichy Sale and Price-Fixing Law Is Abrogated -- Powers of Commissioners Defined | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mrs-rulonmiller-plans-she-will-be-wed-tomorrow-ini-bryn-mawr-to.html | MRS. RULON-MILLER PLANS; She Will Be Wed Tomorrow inI Bryn Mawr to John Grange I | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gets-award-for-hawaiian-service.html | Gets Award for Hawaiian Service | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/golf-tourney-july-14-schram-coleman-and-stott-to-be-guests-of-wall.html | GOLF TOURNEY JULY 14; Schram, Coleman and Stott to Be Guests of Wall St. Group | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/reds-back-hague-for-his-war-stand-daily-worker-article-stresses.html | REDS BACK HAGUE FOR HIS WAR STAND; Daily Worker Article Stresses Labor's 'Duty' to Abandon 'Outworn' Views of Him REDS BACK HAGUE FOR HIS WAR STAND | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/john-f-clarke.html | JOHN F. CLARKE | True | Special to T NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/police-singers-win-barber-shop-title-gray-helmets-and-long-blue.html | POLICE SINGERS WIN BARBER SHOP TITLE; Gray Helmets and Long Blue Uniforms Lend Atmosphere to Songs of Yesterday COAST GUARDSMEN REPEAT Retain Crown in Servicemen's Division as Ninth Annual Event Is Held in Park | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/idle-shipping-laid-to-wsa-by-curran-federal-agencys-cry-of-not.html | IDLE SHIPPING LAID TO WSA BY CURRAN; Federal Agency's Cry of Not, Enough Vessels 'Not Honest,' Head of Union Asserts SUPPLY FOR INVASION SEEN Seamen Said to Report Carrying of Champagne to Battle Areas in Their Craft | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/trade-with-africa-will-resume-soon-hector-lazo-of-bew-assures.html | TRADE WITH AFRICA WILL RESUME SOON; Hector Lazo of BEW Assures Exporters of Private Deals on at Least a Partial Basis DECENTRALIZATION IS HIT Some Say That While Plan 'Must Work' Its Effect Now Is to Harm Business Here | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/tammany-groups-fight-for-control-kennedy-and-rivals-line-up-as.html | TAMMANY GROUPS FIGHT FOR CONTROL; Kennedy and Rivals Line Up as Deadline for Filing of Petitions Passes CONTESTS IN ALP ALSO Left and Right Wingers Lock Horns, With Each Side Drafting Full Slates | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/alexander-g-colby.html | ALEXANDER G. COLBY | True | Special to THg Nzw YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/500-strike-in-newark-foundry-workers-quit-over-wlb-refusal-to-grant.html | 500 STRIKE IN NEWARK; Foundry Workers Quit Over WLB Refusal to Grant Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/a-rrf_at-swisky-jr.html | A r,RF_AT SWISKY JR. | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/uniform-curb-put-on-building-goods-wpb-brings-all-supplies-and.html | UNIFORM CURB PUT ON BUILDING GOODS; WPB Brings All Supplies and Facilities Under CMP No. 6 to Simplify Methods RESALE OF STOCKS AIDED Army Revises Its Procedures for Disposing of Surplus Industrial Property | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/us-labor-policy-vexes-the-south-that-is-chief-complaint-there.html | U.S. LABOR POLICY VEXES THE SOUTH; That Is Chief Complaint There Against the New Deal, Gallup Poll Finds WASTE OF FUNDS IS NEXT Inefficiency and Red Tape Also Criticized by Voters, the Analysis Adds | True | By George Gallup Director, American Institute of Public Opinion | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/frederick-f-ward-exofficial-of-the-international-agricultural-corp.html | FREDERICK F. WARD; Ex-Official of the International Agricultural Corp. Dies at 71 | True | Special to T Nr.w Yo TLS. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/traffic-accidents-down-deaths-and-injuries-for-week-lower-than-1942.html | TRAFFIC ACCIDENTS DOWN; Deaths and Injuries for Week Lower Than 1942 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/profiteering-in-lemons-and-limes-sifted-by-opa.html | Profiteering in Lemons And Limes Sifted by OPA | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/treasury-notes-allotted-up-to-100000-in-full.html | Treasury Notes Allotted; Up to $100,000 in Full | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/smuts-faces-test-today-south-africa-holding-first-election-since.html | SMUTS FACES TEST TODAY; South Africa Holding First Election Since Start of War | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/british-suppress-paper-no-official-reason-given-for-closing-de.html | BRITISH SUPPRESS PAPER; No Official Reason Given for Closing de Gaullist Weekly | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/fall-hats-perched-at-90-angle-are-featured-in-new-collection.html | Fall Hats Perched at 90 Angle Are Featured in New Collection | True | By Winifred Spear | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/bus-line-faces-halt-white-plainspleasantville-firm-has-little-gas.html | BUS LINE FACES HALT; White Plains-Pleasantville Firm Has Little 'Gas' Left | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/united-nations.html | United Nations | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/eight-job-law-licenses-revoked-head-of-union-among-the-banned.html | Eight Job Law Licenses Revoked; Head of Union Among the Banned; Carpenters' Representative Alleged to Have Taken $500 for Referring Injured Men to Another Compensation Agent | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/alice-h-miller-wed-wading-river-l__-i__-girl-bride-of-george-hart.html | ALICE H. MILLER WED; Wading River, L__ I.__ Girl Bride of George Hart in Church | True | Speciat to T Yoalc Tuss. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/fighter-bought-by-school-now-on-new-guinea-front.html | Fighter Bought by School Now on New Guinea Front | True | By the United Press. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/new-jersey-airman-honored.html | New Jersey Airman Honored | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/trooseveltiana-at-harvard.html | T-ROOSEVELTIANA AT HARVARD | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/interior-fund-bill-sent-to-president-oftamended-measure-stumps.html | INTERIOR FUND BILL SENT TO PRESIDENT; Oft-Amended Measure Stumps Clerks Figuring Sums Allotted Under Various Provisions FINAL TOTAL $105,000,000 War Agencies and Labor Department Appropriations Now Hang on a Single Issue | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/screen-news-here-and-in-hollywood-ben-bogeaus-will-make-film-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ben Bogeaus Will Make Film of Banks Novel, 'There Goes Lona Henry,' for United Artists BRITISH PICTURE IS DUE ' Somewhere in France' Opens at Globe Saturday -- Loew's Criterion Sets Record | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/arms-production-slackened-in-may-nelson-calls-it-a-serious-matter.html | ARMS PRODUCTION SLACKENED IN MAY; Nelson Calls It a 'Serious Matter' on the Verge of National Trial ARMS PRODUCTION SLACKENED IN MAY | True | By John MacCormacspecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/laval-the-country-boy.html | LAVAL, THE COUNTRY BOY | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/dutch-doctors-seized-health-services-at-a-standstill-as-hundreds.html | DUTCH DOCTORS SEIZED; Health Services at a Standstill as Hundreds Are Interned | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/new-haven-promotes-fillingim.html | New Haven Promotes Fillingim | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/committee-to-fight-exclusion-of-chinese-new-group-is-headed-by.html | COMMITTEE TO FIGHT EXCLUSION OF CHINESE; New Group Is Headed by Walsh, Editor of Asia, The Americas | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gambling-resorts-in-jersey-vanish-big-and-little-operators-scurry.html | GAMBLING RESORTS IN JERSEY VANISH; Big and Little Operators Scurry to Cover as Prosecutor 'Turns On Heat' POLICE CHIEFS TO CONFER Grand Jury to Be Asked to Indict -- Auto Service Men Plead Not Guilty | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wins-building-decision-government-upheld-by-federal-court-in-city.html | WINS BUILDING DECISION; Government Upheld by Federal Court in City Powers Test | True | Special to THE NEW YORK TMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/louise-6rosvehor-to-be-wed-todayq-stepdaughter-of-former-gov.html | LOUISE 6ROSVEHOR !; TO BE WED TODAYq Stepdaughter of Former Gov. Whitman Will Be the Bride in Buffalo of It. S. P. Gerard COUPLE GET LICENSE HERE She Is a Vassar Graduate-Fiance, Marines Officer, Has Served in Middle East | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/escaped-slayer-seized-bermudan-had-fled-jail-2-hours-before-his.html | ESCAPED SLAYER SEIZED; Bermudan Had Fled Jail 2 Hours Before His Scheduled Hanging | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/pacific-navy-hero-belittles-his-feats-lieut-gamble-of-san-francisco.html | PACIFIC NAVY HERO BELITTLES HIS FEATS; Lieut. Gamble of San Francisco Sank Five Japanese Ships | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/bewrfc-peace-urged-byrnes-speaks-for-the-president-to-battling.html | BEW-RFC Peace 'Urged'; Byrnes Speaks for the President To Battling Wallace and Jones | True | By Arthur Krockspecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/to-quit-as-oil-president-eb-reeser-will-retire-from-barnsdall.html | TO QUIT AS OIL PRESIDENT; E.B. Reeser Will Retire From Barnsdall Company July 31 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/japanese-halve-period-of-training-of-fliers.html | Japanese Halve Period Of Training for Fliers | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wg-wolpert-gets-post.html | W.G. Wolpert Gets Post | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/133-fliers-get-medals-decorated-for-daring-work-in-aleutian-area.html | 133 FLIERS GET MEDALS; Decorated for Daring Work in Aleutian Area | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/1943959-cleared-by-rayonier-inc-wood-pulp-producer-earns-72-cents-a.html | $1,943,959 CLEARED BY RAYONIER, INC.; Wood Pulp Producer Earns 72 Cents a Share on Common in Fiscal Year to April 30 PROFIT IN 1942 WAS $2.60 Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/russian.html | Russian | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/press-hunt-for-boy-3-100-policemen-scour-east-side-for-lad-last.html | PRESS HUNT FOR BOY, 3; 100 Policemen Scour East Side for Lad Last Seen Saturday | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/sue-over-postwar-plans-city-employes-object-to-letting-private.html | SUE OVER POST-WAR PLANS; City Employes Object to Letting Private Concerns Do Drafting | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/upton-wins-behind-eisenstat.html | Upton Wins Behind Eisenstat | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gershwin-music-heard-by-20000-philharmonic-program-thrills-stadium.html | GERSHWIN MUSIC HEARD BY 20,000; Philharmonic Program Thrills Stadium Crowd -- Sanroma, Pianist, Among Soloists DUNCAN'S SINGING A HIT Baritone Offers Pieces From 'Porgy and Bess' -- Jessye Choir Well Received | True | I::. l.a. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/british.html | British | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/nazis-deny-starting-drive-say-russians-mistook-a-minor-thrust-for-a.html | NAZIS DENY STARTING DRIVE; Say Russians Mistook a Minor Thrust for a Big Offensive | True | By Telephone To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/anthony-berardis.html | ANTHONY BERARDIS | True | special to T NEw You Tnms. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/col-hobby-starts-new-duties-with-review-at-mitchel-field-calls.html | Col. Hobby Starts New Duties With Review at Mitchel Field; Calls Waacs There Best Marching Group She Has Seen -- Small Boy on Bicycle Pedals Onto Field, Almost Stealing the Show | True | Special to THE NEW YORK TIMES. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/play-school-opened-for-negro-children-navy-officers-gift-to-awvs-to.html | PLAY SCHOOL OPENED FOR NEGRO CHILDREN; Navy Officer's Gift to AWVS to Finance Harlem Project | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mcarthymen-win-night-contest-54-yanks-get-4-runs-on-browns-in-5th.html | M'CARTHYMEN WIN NIGHT CONTEST, 5-4; Yanks Get 4 Runs on Browns in 5th, When Lindell-Hayes Fist Fight Is Averted RUSSO IS HURT, BUT WINS Drive That He Converts Into Double Play Injures Finger in 6th to Force Him Out | True | By James P. Dawsonspecial To the New York Times . | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/anniversary-in-china.html | ANNIVERSARY IN CHINA | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/editors-to-advise-the-owi-on-policy-committee-of-nine-named-to-aid.html | EDITORS TO ADVISE THE OWI ON POLICY; Committee of Nine Named to Aid Operations on Reduced Domestic Budget | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gumbert-3hitter-subdues-phils-40-card-hurler-limits-foes-to-singles.html | GUMBERT 3-HITTER SUBDUES PHILS, 4-0; Card Hurler Limits Foes to Singles -- Allows Only One Player to Reach Second | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/steuber-signed-by-bears.html | Steuber Signed by Bears | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/resigns-as-nelson-aide-on-executive-personnel.html | Resigns as Nelson Aide On Executive Personnel | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/fan-votes-keep-walker-at-top-in-baseball-war-bond-league-but-dodger.html | Fan Votes Keep Walker at Top In Baseball War Bond League; But Dodger Outfielder Trails Ott, Etten and Vaughan in Performance -- Purchases by Sponsors Rise to $2,025,000 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/churchill-sends-message.html | Churchill Sends Message | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/514-points-added-in-cotton-upturn-trade-price-fixing-commission.html | 5-14 POINTS ADDED IN COTTON UPTURN; Trade Price Fixing, Commission House Demand, Overcome Early Irregularity GRAIN STRENGTH A FACTOR Business in New Crop Months Dull as Traders Await Action on Price Controls | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/brazilian-amity-held-by-war-aid-hasler-declares-success-in-africa.html | BRAZILIAN AMITY HELD BY WAR AID; Hasler Declares Success in Africa Was Hastened by Use of Air and Sea Ports JOURNALISTS ARE FETED Twelve Visiting Newsmen Hear Tributes to Vargas and the Press of the Democracies | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/heads-sales-promotion-for-collier-s-weekly.html | Heads Sales Promotion For Collier's Weekly | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/warns-as-to-puerto-rico-tariff-commission-says-trade-benefits.html | WARNS AS TO PUERTO RICO; Tariff Commission Says Trade Benefits Should Be Extended | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/to-vote-on-new-stock-plan.html | To Vote on New Stock Plan | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/italian.html | Italian | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/to-continue-free-lunch-city-schools-to-get-funds-wagner-tells.html | TO CONTINUE FREE LUNCH; City Schools to Get Funds, Wagner Tells Teachers | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/greatest-tank-forces-in-action.html | Greatest Tank Forces in Action | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/franchise-shift-made-chattanooga-of-southern-association-moves-to.html | FRANCHISE SHIFT MADE; Chattanooga of Southern Association Moves to Montgomery | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/thousands-walk-as-strike-ties-up-all-rockefeller-center-elevators.html | Thousands Walk as Strike Ties Up All Rockefeller Center Elevators; Thousands Walk as Strike Ties Up All Rockefeller Center Elevators | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/women-heed-plan-to-save-waste-fat-3119158-pounds-salvaged-in-3.html | WOMEN HEED PLAN TO SAVE WASTE FAT; 3,119,158 Pounds Salvaged in 3 Months as Result of Housewives' Efforts | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/chilean-art-work-on-display-today-metropolitan-will-show-150.html | CHILEAN ART WORK ON DISPLAY TODAY; Metropolitan Will Show 150 Examples of Oils, Drawings, Water-Colors, Sculpture | True | By Howard Devree | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/two-ohio-concerns-to-be-sold.html | Two Ohio Concerns to Be Sold | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/peter-e-iicart01.html | PETER E. il'CART01 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/354-names-added-to-casualty-list-war-department-reports-218.html | 354 NAMES ADDED TO CASUALTY LIST; War Department Reports 218 Soldiers Wounded and 136 Held Prisoners | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/falangists-reported-dismissed.html | Falangists Reported Dismissed | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/greeks-wreck-viaduct-guerrillas-battle-italians-who-burn-villages.html | GREEKS WRECK VIADUCT; Guerrillas Battle Italians, Who Burn Villages in Reprisal | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/martinique-swing-to-algiers-bruited.html | Martinique Swing To Algiers Bruited | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/munda-under-bombardment-sea-battle-halts-japanese-hard-hit.html | Munda Under Bombardment; SEA BATTLE HALTS; JAPANESE HARD HIT | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/new-course-added-to-summer-classes-prospective-teachers-to-study-at.html | NEW COURSE ADDED TO SUMMER CLASSES; Prospective Teachers to Study at All-Day Play Schools | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gabriel-tak_____la-pasha-egyptian-senator-publisher-ofi-leading.html | GABRIEL TAK_____LA PASHA; Egyptian Senator, Publisher ofI Leading Paper in Arabic, Dies I | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/from-the-gridiron-to-the-clouds.html | FROM THE GRIDIRON TO THE CLOUDS | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/toronto-army-registrar-seized.html | Toronto Army Registrar Seized | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/miss-lopaus-victor-in-eastern-tourney-beats-miss-schmidt-61-60-in.html | MISS LOPAUS VICTOR IN EASTERN TOURNEY; Beats Miss Schmidt, 6-1, 6-0, in Tennis at Yonkers | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/halts-export-of-woolens-britains-action-is-due-to-manpower-shortage.html | HALTS EXPORT OF WOOLENS; Britain's Action Is Due to Manpower Shortage | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/charges-wlb-hits-antistrike-law-smith-coauthor-contends-board.html | CHARGES WLB HITS ANTI-STRIKE LAW; Smith, Co-Author, Contends Board Violates New Act by Union Security Clauses DAVIS DENIES LEGAL BAN Three More Maintenance of Membership Contracts for Unions Are Ordered | True | Special to THE NEW YORK TIMES. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/the-war-in-the-air-i-internal-siege-by-longrange-bombers-carries.html | The War in the Air -- I; ' Internal Siege' by Long-Range Bombers Carries Out Attrition of Industrial Nation | True | By Hanson W. Baldwin | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/george-a-dupuy.html | GEORGE A. DUPUY | True | pecial to T i'Ew 'Zor[ | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/priest-outwitted-foe-in-solomons-father-lebel-talked-his-way-off.html | PRIEST OUTWITTED FOE IN SOLOMONS; Father Lebel 'Talked' His Way Off Warship Sent to Remove Him From Bougainville AIDED RESCUE OF OVER 70 American, Now Safe at Pacific Base, Chafes at Quiet Life and Longs to Return | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/begins-direction-of-women-pilots-miss-cochran-first-will-determine.html | BEGINS DIRECTION OF WOMEN PILOTS; Miss Cochran First Will Determine Extent of Army's Needs | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/9-games-for-princeton-summer-baseball-list-includes-two-clashes.html | 9 GAMES FOR PRINCETON; Summer Baseball List Includes Two Clashes With Columbia | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/will-enter-macarthur-in-primary.html | Will Enter MacArthur in Primary | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/races-open-today-at-garden-state-owners-prepared-to-operate.html | RACES OPEN TODAY AT GARDEN STATE; Owners Prepared to Operate Isolated New Jersey Course at Loss During Wartime BICYCLE RACKS INSTALLED Hitching Posts for Wagons at Track -- Valdina Alpha Rated Camden Handicap Choice | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/miss-carol-e-finch-becomes-betrothed-schenectady-girl-fiancee-of-lt.html | MISS CAROL E. FINCH BECOMES BETROTHED; Schenectady Girl Fiancee of Lt. James A. Keillor Jr., USA | True | Speciai to TB NEW YOP, K TES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/news-of-food-new-soy-bean-griddle-mix-offers-proteinrich.html | News of Food; New Soy Bean Griddle Mix Offers Protein-Rich Alternative for Meat--New Relishes Are Available | True | By Jane Holt | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/2-heavy-cuts-of-beef-are-found-in-street-police-to-auction-it-today.html | 2 Heavy Cuts of Beef Are Found in Street; Police to Auction It Today on OPA Ruling | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/faulty-ship-accepted-vickery-says-kaiserbuilt-craft-exceeded-hopes.html | FAULTY' SHIP ACCEPTED; Vickery Says Kaiser-Built Craft Exceeded Hopes in Tests | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/herman-lhoch.html | HERMAN LHOCH | True | Special to TE NEW YORX ES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/goldstein-names-new-aide.html | Goldstein Names New Aide | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/charles-h-phillips-i-1-retired-button-official-exheadj-2-v7vns7i.html | CHARLES H. PHILLIPS; I 1 Retired Button Official Ex-HeadJ ' 2: V:7;,:v'n"s:7"I | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/girl-war-workers-warned-of-disease-they-face-tuberculosis-threat.html | GIRL WAR WORKERS WARNED OF DISEASE; They Face Tuberculosis Threat, Health Journal Says | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mexican-lauds-russians-envoy-to-moscow-is-confident-nazi-drive-will.html | MEXICAN LAUDS RUSSIANS; Envoy to Moscow Is Confident Nazi Drive Will Be Turned Back | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/passeau-defeats-brooklyn-9-to-4-cubs-chase-melton-in-3run-first-add.html | PASSEAU DEFEATS BROOKLYN, 9 TO 4; Cubs Chase Melton in 3-Run First, Add 2 in Second and 4 in Seventh WALKER SLAMS 3 SINGLES Dodgers Outhit Rivals, 13-10, but Chicago Hurler Coasts to Seventh Triumph | True | By Louis Effrat | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/columbia-campus-jammed-by-13000-summer-session-opens-on-a-100.html | COLUMBIA CAMPUS JAMMED BY 13,000; Summer Session Opens on a '100% Activity' Basis, 'Not One Extra Foot of Space' 1,500 COURSES OFFERED In Contrast to Other Years, Uniforms Abound, Mostly Navy, a Few From Army | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mrs-eleanor-s-halpern-married.html | Mrs. Eleanor S. Halpern Married! | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/petain-returns-to-vichy-germans-said-to-demand-removal-of.html | PETAIN RETURNS TO VICHY; Germans Said to Demand Removal of Government to Paris | True | By Telephone To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/2-new-yorkers-die-in-army-plane.html | 2 New Yorkers Die in Army Plane | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/chinese.html | Chinese | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/noted-collection-goes-to-harvard-theodore-roosevelt-house-to.html | NOTED COLLECTION GOES TO HARVARD; Theodore Roosevelt House to Transfer Its Material to College Library | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/teacher-shortage.html | TEACHER SHORTAGE | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/the-battle-of-kula-gulf.html | THE BATTLE OF KULA GULF | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wont-investigate-bewrfc-dispute-house-rules-committee-kills.html | WON'T INVESTIGATE BEW-RFC DISPUTE; House Rules Committee Kills Proposal to Do So -- Vote Is Along Party Lines BRIDGES URGES INQUIRY But Wagner Doubts Senate Group Will Take Up the Wallace-Jones Matter | True | By C.p. TrussellSpecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/indians-2-in-eighth-check-athletics-20-outburst-notches-wellearned.html | INDIANS 2 IN EIGHTH CHECK ATHLETICS, 2-0; Outburst Notches Well-Earned 4-Hit Triumph for Al Smith | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/three-us-generals-decorated-in-london-littlejohn-hawley-and-abbott.html | THREE U.S. GENERALS DECORATED IN LONDON; Littlejohn, Hawley and Abbott Rewarded During Parade | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/hotel-razed-in-catskills-fire-leaves-many-from-city-stranded-at.html | HOTEL RAZED IN CATSKILLS; Fire Leaves Many From City Stranded at Loch Sheldrake | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/-budget-baby-now-4-cost-less-than-in-42-parents-of-chicago-child.html | ' BUDGET BABY,' NOW 4, COST LESS THAN IN '42; Parents of Chicago Child List $273, a Drop of $10 | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/says-viereck-got-22871-bookkeeper-testifies-extra-pay-came-from.html | SAYS VIERECK GOT $22,871; Bookkeeper Testifies Extra Pay Came From German Bureau | True |  | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/twentieth-centuryfox-will-buy-rest-of-national-theatres-shares.html | Twentieth Century-Fox Will Buy Rest of National Theatres Shares; Stockholders Authorize Exercising of Option on Stock Held by Chase National New Prior Preferred to Be Offered Today 20TH CENTURY-FOX WILL BUY NATIONAL | True |  | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/proamerican-stand-hailed-in-argentina-press-praises-foreign.html | PRO-AMERICAN STAND HAILED IN ARGENTINA; Press Praises Foreign Minister's Fourth of July Declaration | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/ghost-voice-heard-in-broadcast.html | Ghost Voice Heard in Broadcast | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/hits-at-dies-study-of-japanese-camps-myer-voices-fear-of-jeopardy.html | HITS AT DIES STUDY OF JAPANESE CAMPS; Myer Voices Fear of Jeopardy to American War Prisoners | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/fiank-s-staley.html | FIANK S. STALEY | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/3-ship-smokers-jailed-stevedores-in-jersey-city-get-90-days-on.html | 3 SHIP SMOKERS JAILED; Stevedores in Jersey City Get 90 Days on Coast Guard Complaint | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gain-in-textiles-seen-for-civilians-sellers-expect-fourth-quarter.html | GAIN IN TEXTILES SEEN FOR CIVILIANS; Sellers Expect Fourth Quarter Improvement Due to Imports of Agricultural Needs | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/auto-tradeins-gaining-plan-to-give-postwar-buyers-preference-speeds.html | AUTO TRADE-INS GAINING; Plan to Give Post-War Buyers Preference Speeds Flow | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/army-rejects-hayes-browns.html | Army Rejects Hayes, Browns | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/senate-confirms-mrs-woodward.html | Senate Confirms Mrs. Woodward | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/service-aces-to-play-ruth-to-pilot-allstar-team-against-braves.html | SERVICE ACES TO PLAY; Ruth to Pilot All-Star Team Against Braves Monday | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/loaded-dice-story-ridiculed-by-walker-police-gazette-publisher.html | LOADED' DICE STORY RIDICULED BY WALKER; Police Gazette Publisher Tells It Seeking Mailing Privilege | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/peru-believed-scene-of-quake.html | Peru Believed Scene of Quake | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/5000000-debentures-drawn.html | $5,000,000 Debentures Drawn | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/parish-church-in-westchester-is-designated-a-national-site.html | Parish Church in Westchester Is Designated a National Site | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/tomorrows-menus.html | TOMORROW'S MENUS | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/ace-dies-in-china-crash-maj-john-lombard-had-earned-many.html | ACE DIES IN CHINA CRASH; Maj. John Lombard Had Earned Many Decorations | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/curb-admits-two-issues.html | Curb Admits Two Issues | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/guffey-coal-act-dies-in-committee-rules-group-votes-down-new.html | GUFFEY COAL ACT DIES IN COMMITTEE; Rules Group Votes Down New Resolution to Extend the Law Until Jan. 1 ALL FINAL PLEAS FAIL But McGranery Insists Some Form of Measure Will Be in Force by January | True | Special to THE NEW YORK TIMES. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/farmers-ask-help-getting-in-the-food-face-the-harvest-season-with.html | FARMERS ASK HELP GETTING IN THE FOOD; Face the Harvest Season With Mingled Doubt and Hope of Aid, Survey Shows PART OF DEMAND IS MET But Rallying of Children, City Folk, Mexicans and Others May Fall Short of Goal | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/retail-prices-rose-88-over-42-figure-new-federal-index-shows-376.html | RETAIL PRICES ROSE 8.8% OVER '42 FIGURE; New Federal Index Shows 37.6% Advance Over 1939 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mrs-luce-asks-end-of-insult-to-china-repeal-oriental-exclusion-act.html | MRS. LUCE ASKS END OF 'INSULT' TO CHINA; Repeal Oriental Exclusion Act to Prove Amity, She Urges in Columbia Lecture | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/hints-forrest-is-dead-berlin-radio-tells-of-one-saved-on-bomber.html | HINTS FORREST IS DEAD; Berlin Radio Tells of One Saved on Bomber Carrying Him | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/would-close-gap-in-school-system-prof-hl-caswell-favors-continuous.html | WOULD CLOSE GAP IN SCHOOL SYSTEM; Prof. H.L. Caswell Favors Continuous Program for Full Twelve Grades | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/prepare-a-tax-bill-now.html | PREPARE A TAX BILL NOW | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/chinas-seventh-year-of-war-we-could-it-is-held-do-many-things-to.html | China's Seventh Year of War; We Could, It Is Held, Do Many Things to Lighten the Burden | True | GERALDINE T. FITCH. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/raf-fighters-bag-8-nazis-in-sweeps-spitfires-strike-by-day-over.html | RAF FIGHTERS BAG 8 NAZIS IN SWEEPS; Spitfires Strike by Day Over French Coast From Dieppe to Dunkerque, Seeking Foe NIGHT FLIER HITS A SHIP Two German Planes Break the Lull in Air Over Britain by Machine-Gun Attack | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/actor-gets-draft-term-sent-to-prison-joe-kirkwoods-son-put-on.html | ACTOR GETS DRAFT TERM; Sent to Prison -- Joe Kirkwood's Son Put on Probation | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/girl-scout-camps-busy-openings-today-to-draw-capacity-attendance-of.html | GIRL SCOUT CAMPS BUSY; Openings Today to Draw Capacity Attendance of 250,000 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/special-offerings-get-sec-extension-temporary-sanction-gives-way-to.html | SPECIAL OFFERINGS GET SEC EXTENSION; Temporary Sanction Gives Way to Indefinite Approval of Stock-Selling Method | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/stocks-are-steady-on-larger-volume-investment-buying-seen-with.html | STOCKS ARE STEADY ON LARGER VOLUME; Investment Buying Seen, With Special Reference to Post-War Values BOND MARKET IRREGULAR Late Selling Eases Advances -- Traders in Securities Watch Commodities | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/marine-captain-victim-captain-rw-jones-jr-a-resident-of-belle-mead.html | MARINE CAPTAIN VICTIM; Captain R.W. Jones Jr., a Resident of Belle Mead, N.J. | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/tojo-is-generous.html | TOJO IS GENEROUS | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/one-communique-a-day-to-be-issued-by-moscow.html | One Communique a Day To Be Issued by Moscow | True | By the United Press. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/senators-ask-rise-in-poultry-ceiling-small-business-committee-says.html | SENATORS ASK RISE IN POULTRY CEILING; Small Business Committee Says Dealers Lose Money at Figure Set by OPA URGES SEIZURE BY ARMY Report Lists 9 Recommendations for Curbing Black Market and Increasing Supply | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/housing-units-sell-57860000-notes-17-parcels-of-shortterm-loans.html | HOUSING UNITS SELL $57,860,000 NOTES; 17 Parcels of Short-Term Loans Include $2,231,000 by New York City Authority HOUSING UNITS SELL $57,860,000 NOTES | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/h-b-tibbetts-dies-while-in-bathing-eabury-aide-is-drowned-at.html | H. B. TIBBETTS DIES WHILE IN BATHING; Seabury Aide Is Drowned at Rockaway Point Body Recovered Quickly HEART ATTACK SUGGESTED Efforts at Resuscitation Fail Attorney, 59, Was Alone When He Collapsed | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/recreation-center.html | RECREATION CENTER | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/brazils-civilian-defense-may-use-draft-to-fill-its-ranks-director.html | Brazil's Civilian Defense May Use Draft To Fill Its Ranks, Director Says Here | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/adios-takes-honors-in-geers-pace-stake-defeats-kings-counsel-twice.html | ADIOS TAKES HONORS IN GEERS PACE STAKE; Defeats King's Counsel Twice in Grand Circuit Feature | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/father-of-radios-andy-dies.html | Father of Radio's 'Andy' Dies | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/maharajah-gets-divorce-weds.html | Maharajah Gets Divorce, Weds | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/navy-casualties-reach-27034.html | Navy Casualties Reach 27,034 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/ickes-book-published-oil-situation-on-east-coast-still-critical-he.html | ICKES BOOK PUBLISHED; Oil Situation on East Coast Still Critical, He Writes | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/miss-patricia-dickinson-spence-graduate-fiancee-of-lt-chandler.html | Miss Patricia Dickinson, Spence Graduate, Fiancee of Lt. Chandler Bates Jr. of Army | True | Special to THE YORK TIIg. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/ugi-units-file-plan-for-mergers-four-concerns-in-delaware-and.html | U.G.I. UNITS FILE PLAN FOR MERGERS; Four Concerns in Delaware and Maryland to Become Two in the System STOCK DEAL TO PRECEDE Proposal Is Made Subject to Acquisition of Shares by Holding Company U.G.I. UNITS FILE PLAN FOR MERGERS | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wlb-acts-to-avert-newspaper-strike-tells-printers-union-walkout.html | WLB ACTS TO AVERT NEWSPAPER STRIKE; Tells Printers' Union Walkout Would Interfere With 'Operation of Essential Enterprise' PROVIDENCE UNION FIRM Men on 3 Papers Will Quit Today -- Anti-Strike Law Might Be Invoked | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/books-authors.html | Books -- Authors | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/no-oil-for-excursions-injunction-upholds-opa-in-the-playland.html | NO OIL FOR EXCURSIONS; Injunction Upholds OPA in the Playland Steamer Case | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/made-a-vice-president-of-national-city-bank.html | Made a Vice President Of National City Bank | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/world-food-aims-praised-by-eden-he-tells-commons-britain-will-apply.html | WORLD FOOD AIMS PRAISED BY EDEN; He Tells Commons Britain Will Apply Hot Springs Decisions as Far as Possible BACKS INTERIM PLANNING Foreign Secretary Congratulates America on Outcome of First Global Discussions | True | By Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/opa-permits-a-card-vacations-if-other-transit-is-inadequate.html | OPA Permits 'A' Card Vacations If Other Transit Is 'Inadequate'; VACATION 'GAS PLAN HAS QUALIFICATION | True | By Charles E. Eganspecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mrs-hobson-wed-to-naval-officer-former-felice-rosen-bride-of-lt.html | MRS. HOBSON WED TO NAVAL OFFICER; Former Felice Rosen Bride of Lt. Andre Smolianinoff in the Brick Presbyterian Church RECEPTION AT HER HOME Miss Alice A. Andre the Only Bridal Attendant -- Arthur H. Lockett the Best Man | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/adoption-to-repay-help-45-years-ago-onetime-ward-of-childrens-aid.html | ADOPTION TO REPAY HELP 45 YEARS AGO; One-Time Ward of Children's Aid Society Plans to Take Youngsters Into Home NOW FATHER OF TWELVE Illinois Man, on Visit to City, Tells of Early Life and Success as Contractor | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/1000-british-miners-strike.html | 1,000 British Miners Strike | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/chiang-sees-japan-defeated-by-1945-chinese-leader-marking-6th-war.html | CHIANG SEES JAPAN DEFEATED BY 1945; Chinese Leader, Marking 6th War Anniversary, Says Foe Cannot 'Extricate Himself' CALLS THIS DECISIVE YEAR General Pins Faith in Allied Blows -- Churchill Sends Message of Confidence | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/says-million-store-cars-trade-journal-fears-transport-crisis-unless.html | SAYS MILLION STORE CARS; Trade Journal Fears Transport Crisis Unless Half Are Sold | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/hemstead-marine-cited-navy-cross-to-na-willox-for-heroism-on.html | HEMSTEAD MARINE CITED; Navy Cross to N.A. Willox for Heroism on Guadalcanal | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/nazi-desertion-story-retracted-by-writer-falkenhorst-appeal-to.html | NAZI DESERTION STORY RETRACTED BY WRITER; Falkenhorst Appeal to Troops in Norway Is Dubbed 'Forgery' | True | By Telephone To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/uso-executive-reaches-britain.html | USO Executive Reaches Britain | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/japanese.html | Japanese | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/egg-trading-is-halted-wfa-wholesale-ceiling-brings-futures-deals-to.html | EGG TRADING IS HALTED; WFA Wholesale Ceiling Brings Futures Deals to Standstill | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mrs-robert-bros-is-hostess.html | Mrs. Robert Bros Is Hostess | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/bayonne-strikes-end-to-be-voted-on-today-best-foods-denies-workers.html | BAYONNE STRIKES END TO BE VOTED ON TODAY; Best Foods Denies Workers' Charge of a Lockout | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/typhoons-smash-up-shipping.html | Typhoons Smash Up Shipping | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/efrem-zimbalist-russianborn-violinist-weds-mrs-mary-curtis-bok.html | Efrem Zimbalist, Russian-Born Violinist, Weds Mrs. Mary Curtis Bok, Editor's Widow | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/greece-backs-relief-plan-accepts-agreement-drafted-for-fortythree.html | GREECE BACKS RELIEF PLAN; Accepts Agreement Drafted for Forty-three Nations | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/german.html | German | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/sec-orders-3-hearings-one-is-on-new-york-firms-plea-to-withdraw.html | SEC ORDERS 3 HEARINGS; One Is on New York Firm's Plea to Withdraw Registration | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/george-newcombe.html | GEORGE NEWCOMBE | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/sea-battle-halts-enemy-force-consisted-wholly-of-cruisers-and.html | SEA BATTLE HALTS; Enemy Force Consisted Wholly of Cruisers and Destroyers TROOPS REINFORCED Americans on Rendova Consolidate Positions Despite Air Raids | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/abroad-general-sikorski-was-a-key-figure-in-a-key-problem.html | Abroad; General Sikorski Was a Key Figure in a Key Problem | True | By Anne O'Hare McCormick | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/part-payment-due-on-spanish-claims-thomas-says-3000000-will-be.html | PART PAYMENT DUE ON SPANISH CLAIMS; Thomas Says $3,000,000 Will Be Released Under Plan | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/say-rail-workers-get-best-average-wage-executives-testify-at.html | SAY RAIL WORKERS GET BEST AVERAGE WAGE; Executives Testify at Hearing on Pay Demands of 300,000 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/major-general-laurie-resigns.html | Major General Laurie Resigns | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/london-envisages-new-era-in-orient-chinas-fight-brings-about.html | LONDON ENVISAGES NEW ERA IN ORIENT; China's Fight Brings About Realization That Change in Western Attitude Is Due DISCRIMINATIONS TO GO Trend to Humanitarianism Is Also Stressed for Burma, Malay and Indies' Natives | True | By David Andersonby Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/jamaica-governor-named-sir-john-huggins-goes-to-island-from.html | JAMAICA GOVERNOR NAMED; Sir John Huggins Goes to Island From Washington Post | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/neweomb-benton.html | Neweomb -- Benton | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/red-journal-in-moscow-quits.html | Red Journal in Moscow Quits | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wilson-outboxes-cooper-wins-in-star-bout-of-10-rounds-at-queensboro.html | WILSON OUTBOXES COOPER; Wins in Star Bout of 10 Rounds at Queensboro Arena | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/igeorge-w-herrick-newspaper-man-82-albany-correspondent-of-the.html | iGEORGE W. HERRICK, NEWSPAPER MAN, 82; Albany Correspondent of The Morning Telegraph, Other Publications, Is Dead iHAD BEEN IN VAUDEVILLE Was a Slack-Wire Performer, Sketch Artist -- Owned Pen Used by Governors | True | Spectat to TJo N-W Yo Tz3zss. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/british-girls-try-to-win-brass-hat-army-opens-course-to-train-women.html | BRITISH GIRLS TRY TO WIN 'BRASS HAT'; Army Opens Course to Train Women in ATS for Posts as Staff Officers TEST SIMULATES INVASION After Two Months Students Must Move a Regiment Under War Conditions | True | By Tania Longby Cable To the New York Times. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mass-held-at-cathedral.html | Mass Held at Cathedral | True | By Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/will-represent-giraud-press-official-gets-office-here-from-fighting.html | WILL REPRESENT GIRAUD; Press Official Gets Office Here From Fighting French | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mirta-batista-engaged-daughter-of-president-of-cuba-fiancee-of.html | MIRTA BATISTA ENGAGED; Daughter of President of Cuba Fiancee of Francisco Benitoa | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/icebreaker-sinks-at-montreal.html | Icebreaker Sinks at Montreal | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/miss-ann-tuokey-army-mans-bride-she-is-married-to-capt-gordon-t.html | MISS ANN STUOKEY ARMY MAN'S BRIDE.; She Is Married to Capt. Gordon T. Kinder at Christ Episcopal Church in Exeter, N. H. | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/gisela-warburg-fiancee-will-be-bride-of-judge-charles-wyzanski.html | GISELA WARBURG FIANCEE; Will Be Bride of Judge Charles Wyzanski, Harvard Overseer | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/united-states.html | United States | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/willard-i-warriner-electrical-engineer-general-manager-of-long.html | WILLARD I. WARRINER, ELECTRICAL ENGINEER; General Manager of Long Island Lighting Company Many Years | True | Special to TItE NZW YO TEE. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/haegg-in-los-angeles-swedish-ace-does-not-expect-to-clip-2-mile-mark.html | HAEGG IN LOS ANGELES; Swedish Ace Does Not Expect to Clip 2-Mile Mark Saturday | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/simon-h_-whi____teman-retired-real-estate-man-active1-in-brooklyn.html | SIMON H_ WHI____TEMAN; Retired Real Estate Man Active1 in Brooklyn Jewish Welfare I | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/crashing-plane-burns-2-others.html | Crashing Plane Burns 2 Others | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/bonds-and-shares-on-london-market-profittaking-cuts-prices-in.html | BONDS AND SHARES ON LONDON MARKET; Profit-Taking Cuts Prices in Diamond List -- Kaffirs Also Are Easier GILT-EDGE ISSUES GAIN Most Industrials Hold Steady -- Rubber Prices Recover After Dull Opening | True | By Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/dutch-accept-french-committee.html | Dutch Accept French Committee | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/british-expectant-mother-will-get-extra-rations-by-cable-to-the-new.html | British Expectant Mother Will Get Extra Rations; By Cable to THE NEW YORK TIMES. | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/new-zealand-manpower-new-plans-being-tested-to-meet-problems-of.html | NEW ZEALAND MANPOWER; New Plans Being Tested to Meet Problems of Some Industries | True | By Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/javery-of-braves-blanks-reds-1-to-0-pitcher-yields-six-hits-and.html | JAVERY OF BRAVES BLANKS REDS, 1 TO 0; Pitcher Yields Six Hits and Drives in Kluttz With Only Run in Second Inning | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/miss-jacqueline-hamilton-wed.html | Miss Jacqueline Hamilton Wed | True | Specia-1 to T NEw NoRx TS. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/union-ignores-wlb.html | Union Ignores WLB | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/alarm-out-for-horse-and-wagon.html | Alarm Out for Horse and Wagon | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/lost-destroyer-a-new-ship.html | Lost Destroyer a New Ship | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/rush-of-children-for-jobs-a-record-overcrowded-test-clinics-are-for.html | RUSH OF CHILDREN FOR JOBS A RECORD; Overcrowded Test Clinics Are Forced to Turn Away Many Boys and Girls NO POST-SCHOOL LET-UP Lure of Work in War Plants and on Farms Breaks Usual Vacation-Time Lull | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/michae__-l-m_la-n-mayor-hagues-labor-adviseri-headed-pilots-union.html | MICHAE__ L. M'_LA! N; Mayor Hague's Labor' AdviserI Headed Pilots Union Local 3 1 | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/child-to-mrs-walter-mahonn-jr.html | Child to Mrs. Walter MahonN Jr. | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/american-airlines-seeks-to-expand-concern-would-cover-10-more.html | AMERICAN AIRLINES SEEKS TO EXPAND; Concern Would Cover 10 More States and 35 Cities in Its Transcontinental Service FEDERAL SANCTION ASKED 50% Increase Is Proposed as a 'Lead-Off in Era of Expansion' After War | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/argument-against-subsidies-we-might-profit-by-examples-set-in.html | Argument Against Subsidies; We Might Profit by Examples Set in England and Canada | True | S.L.G. KNOX. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/kunlander-gains-at-net-reaches-semifinal-round-in-long-island.html | KUNLANDER GAINS AT NET; Reaches Semi-Final Round in Long Island Junior Tennis | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/costa-rica-eases-tariff.html | Costa Rica Eases Tariff | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/finds-coupons-in-birds-nest.html | Finds Coupons in Bird's Nest | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/finnish.html | Finnish | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/dr-tho-hubbard-throat-specialist-a-creator-of-bronchoscopic.html | DR. THOS. HUBBARD, THROAT SPECIALIST; A Creator of Bronchoscopic Instruments Dies at 84 in Ashtabula, Ohio HAD PRACTICED IN TOLEDO Began Intubation for Croup in 1891 -- First in City to Use Diphtheria Antitoxin | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/philip-e-powers.html | PHILIP E. POWERS | True | special to TE NEW YOK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/bevin-gets-us-labor-gift.html | Bevin Gets U.S. Labor Gift | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/decision-reserved-in-chatfield-case-only-question-at-present-is.html | DECISION RESERVED IN CHATFIELD CASE; Only Question at Present Is Whether State School Head May Rule on Appointment REMOVAL ISSUE UP LATER Mayor, Controller and Board of Education Attack Suit of Jamaica Attorney | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/zoot-suit-dealer-is-enjoined.html | Zoot Suit Dealer Is Enjoined | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/fly-turns-queries-on-investigators-asks-house-committee-to-answer.html | FLY TURNS QUERIES ON INVESTIGATORS; Asks House Committee to Answer Twelve Questions Concerning Its Procedure HAS IT AN 'OPEN MIND' And Will It Continue 'the Services of Dollar-a-Year Men on Wall Street' | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/iaueice-l-ash.html | IAUEICE L ASH | True | Special to ZEW YORK 'iUS. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/circus-late-in-newark-misses-afternoon-performance-after-delay-on.html | CIRCUS LATE IN NEWARK; Misses Afternoon Performance After Delay on Train Trip | True | Special to THE NEW YORK TIMES. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/beltiaid-g-sykes.html | BEltIAID G. SYKES | True | special to T NBW Yo2z TES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/mass-here-tomorrow.html | Mass Here Tomorrow | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/berlin-puts-guilt-of-air-war-on-raf-german-white-paper-states.html | BERLIN PUTS 'GUILT' OF AIR WAR ON RAF; German White Paper States Hitler Opposed Bombings, but British Began Them IT THREATENS REPRISALS Churchill and Roosevelt Are Responsible for Killings of Civilians, Say the Nazis | True | By Telephone To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/shoe-material-awards-made.html | Shoe Material Awards Made | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/revolt-in-senate-again-wipes-out-subsidy-program-it-first-adopts.html | REVOLT IN SENATE AGAIN WIPES OUT SUBSIDY PROGRAM; It First Adopts Own Version, but Reverses Itself and Puts Down Flat Prohibition DECISIVE VOTE IS 36 TO 28 CCC is Killed in Process, but This is Reconsidered and Fight is Put Up to House SUBSIDY PROGRAM WIPED OUT AGAIN | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/isaac-de-ro0.html | ISAAC DE RO0 | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/rent-rises-bring-threat-of-ceilings-at-march-42-rates-sharp-jump-in.html | RENT RISES BRING THREAT OF CEILINGS AT MARCH, '42, RATES; Sharp Jump in Complaints by Tenants to OPA May End the Voluntary System Here ALL LEVELS ARE AFFECTED Head of Control Committee Reports Much Success in Preventing Increases RENT CEILINGS SEEN IF RISES CONTINUE | True | By Lee E. Cooper | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/interim-dividends-set-more-british-banks-declare-payments-as-in.html | INTERIM DIVIDENDS SET; More British Banks Declare Payments as in Other Years | True | By Wireless To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/wlb-sets-hearing-on-petrillo-edict-it-will-consider-on-friday-the.html | WLB SETS HEARING ON PETRILLO EDICT; It Will Consider on Friday the Question of Jurisdiction Over Recording Dispute UNION ACCEPTS SUMMONS Musicians' Chief Says He or Attorney Will Answer Call -- Companies Are Ready | True | Special to THE NEW YORK TIMES. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/rail-plan-rehearing-set-by-icc-for-july-20-chicago-milwaukee.html | RAIL PLAN REHEARING SET BY ICC FOR JULY 20; Chicago, Milwaukee Proposal to Reorganize to Be Up | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/churchill-lauds-faith-of-sikorski-pledges-that-work-of-late-polish.html | CHURCHILL LAUDS FAITH OF SIKORSKI; Pledges That Work of Late Polish Premier 'Shall Not Have Been in Vain' MASS HELD AT GIBRALTAR British Learn a Second M.P., Brigadier J.P. Whiteley, Died in Same Crash | True | By Cable To the New York Times. | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/adams-giants-on-allstars.html | Adams, Giants, on All-Stars | True | | C1B 592017 |
| 1943-07-07 | 1943-07-07 | https://www.nytimes.com/1943/07/07/archives/grain-prices-soar-on-corn-proposal-senate-group-plan-to-raise-cash.html | GRAIN PRICES SOAR ON CORN PROPOSAL; Senate Group Plan to Raise Cash Price to $1.40 a Bushel Induces Buying Wave GRAIN PRICES SOAR ON CORN PROPOSAL | True | Special to THE NEW YORK TIMES. | C1B 592017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/sicily-bases-raided-around-the-clock-north-africa-and-middle-east.html | SICILY BASES RAIDED AROUND THE CLOCK; North Africa and Middle East Planes Encounter Few Enemy Interceptors | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bartolo-to-box-lachance-meet-for-new-england-title-in-hartford-on.html | BARTOLO TO BOX LACHANCE; Meet for New England Title in Hartford on July 20 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/german-industry-presents-paradox-production-of-defensive-arms.html | GERMAN INDUSTRY PRESENTS PARADOX; Production of Defensive Arms Increased by Repeated Allied Air Attacks | True | By David Anderson | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/j-iiqtnn-andrews.html | J. iIq[TNN ANDREWS | True | Special to T lw Yo TLES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/british.html | British | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/elevators-going-but-so-is-the-row-conference-fails-to-settle.html | ELEVATORS GOING BUT SO IS THE ROW; Conference Fails to Settle Dispute That Caused Tie-Up in Rockefeller Center | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/fantasies-in-felt-feature-hat-show-one-in-form-of-parachute-in.html | FANTASIES IN FELT FEATURE HAT SHOW; One in Form of Parachute in John-Frederics Collection Ties On With Long Cords | True | By Virginia Pope | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/quick-end-is-seen-to-production-lag-nelson-and-wilson-declare-last.html | QUICK END IS SEEN TO PRODUCTION LAG; Nelson and Wilson Declare Last Months of Year Will Be Ahead of Schedules | True | By Charles E. Egan | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/count-f-de-r-de-sales.html | COUNT F. DE R. DE SALES | True | By Telephone To Tm New York Tnls. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/appeal-in-vitamin-d-case.html | Appeal in Vitamin D Case | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/extends-catalogue-lists-chicago-mail-order-co-adds-merchandise-in.html | EXTENDS CATALOGUE LISTS; Chicago Mail Order Co. Adds Merchandise in New Book | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/engels-ballyhoo-to-go-with-team-showman-joe-set-to-operate-club-in.html | ENGEL'S BALLYHOO TO GO WITH TEAM; Showman Joe Set to Operate Club in Montgomery as He Did in Chattanooga | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/vansittart-under-fire-mp-says-he-was-dropped-because-views-were.html | VANSITTART UNDER FIRE; M.P. Says He Was Dropped Because Views Were Unacceptable | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dumping-of-vegetables-begins-as-crops-come-in.html | Dumping of Vegetables Begins as Crops Come In | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rain-prevents-stadium-concert.html | Rain Prevents Stadium Concert | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/g-leslie-brayshaw-member-of-new-yorker-staff-was-formerly-on-the.html | G. LESLIE BRAYSHAW; Member of New Yorker Staff Was Formerly on The Times | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/miss-mary-w-fuller-aided-girls-society-founder-of-holiday-house-at.html | MISS MARY W. FULLER, AIDED GIRLS SOCIETY; Founder of Holiday House at Lake George Is Dead | True | Special to z Nm YORK Trg. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/56-hurt-in-istanbul-train.html | 56 Hurt in Istanbul Train | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/navy-policy-is-praised-leahy-of-notre-dame-commends-stand-on.html | NAVY POLICY IS PRAISED; Leahy of Notre Dame Commends Stand on Athletics | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dorothy-h-slater-engaged-to-marry-senior-at-vassar-college-will.html | DOROTHY H. SLATER ENGAGED TO MARRY; Senior at Vassar College Will Become the Bride of Capt. O. John Weber of Marines 0 | True | Special to THs NEW YORK TLMES. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/candy-output-cut-near-ice-cream-slowing-is-expected-too-as-corn-is.html | CANDY OUTPUT CUT NEAR; Ice Cream Slowing Is Expected, Too, as Corn Is Withheld | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dr-john-a-atkinson.html | DR. JOHN A. ATKINSON | True | Special to THE N.W YORK TLMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/nazi-officers-in-uniform-help-alsatians-pitch-hay.html | Nazi Officers in Uniform Help Alsatians Pitch Hay | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/butcher-gets-beef-lost-off-his-truck-regains-75pound-cut-ready-to.html | BUTCHER GETS BEEF LOST OFF HIS TRUCK; Regains 75-Pound Cut, Ready to Be Auctioned by Police | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/decca-buys-broadcasting-system.html | Decca Buys Broadcasting System | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/policeman-suicide-over-friends-eye-nassau-sergant-who-threw-a-book.html | POLICEMAN SUICIDE OVER FRIEND'S EYE; Nassau Sergant, Who Threw a Book at Patrolman, Ends Life as Hearing Nears | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rev-f-b-withington-l-former-harvard-athlete-dies-in-hawaii-at-age.html | REV. F, B. WITHINGTON l; Former Harvard Athlete Dies in Hawaii at Age of 52 | True | Special to T[E IT" YOK s. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/air-express-tonnage-up-609.html | Air Express Tonnage Up 60.9% | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/soldiers-revue-coming-stars-and-gripes-scheduled-for-fort-hamilton.html | SOLDIERS' REVUE COMING; 'Stars and Gripes' Scheduled for Fort Hamilton July 13, 14, 20 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/farnsworths-net-rises-to-1170005-television-and-radio-concern.html | FARNSWORTH'S NET RISES TO $1,170,005; Television and Radio Concern Reports Profit Equal to 84 Cents a Share | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/berryman-art-shown-political-cartoonists-works-in-the-corcoran.html | BERRYMAN ART SHOWN; Political Cartoonist's Works in the Corcoran Gallery | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mgr-haas-says-detroit-crowding-is-to-blame-for-racial-trouble-head.html | Mgr. Haas Says Detroit Crowding Is to Blame for Racial Trouble; Head of New Fair Employment Committee Reports Visit Showed Inadequacy of Housing, Transit and Recreation | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/red-star-praises-chinese.html | Red Star Praises Chinese | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/travel-to-camps-under-way-again-thousands-of-children-who-waited-to.html | TRAVEL TO CAMPS UNDER WAY AGAIN; Thousands of Children, Who Waited to Avoid Holiday Rush, Leave the City | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mrs-de-ley-wd-to-u-s-rli-widow-of-brigadier-general-is-bride-of.html | MRS. DE LEY WD To u. s. rLI; Widow of Brigadier General Is Bride of Sumer E. W. Kittelle in Washington | True | pecial to TH lq YORK TTMY_J. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-paper-drive-urged-as-boxes-grow-scarce.html | New Paper Drive Urged As Boxes Grow Scarce | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/seek-lost-boy-queens-police-act-on-tip-di-maggio-child-was-seen-in.html | SEEK LOST BOY QUEENS; Police Act on Tip Di Maggio Child Was Seen in Flushing | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/in-the-nation-a-very-illuminating-study-of-the-owi.html | In The Nation; A Very Illuminating Study of The OWI | True | By Arthur Krock | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/stock-tenders-sought-american-superpower-to-buy-its-first-preferred.html | STOCK TENDERS SOUGHT; American Superpower to Buy Its First Preferred | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rev-dr-j-k-jones-seventh-day-adventist-leader-dies-in-decatur-ga.html | REV. DR. J. K. JONES; Seventh Day Adventist Leader Dies in Decatur, Ga. | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/victory-parades-foreseen-in-nanking-berlin-tokyo.html | Victory Parades Foreseen In Nanking, Berlin, Tokyo | True | By Reuter. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/broomsticks-kept-foe-away.html | Broomsticks Kept Foe Away | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/wlb-pleas-ignored-by-jersey-strikers-workers-at-bayonne-and-newark.html | WLB PLEAS IGNORED BY JERSEY STRIKERS; Workers at Bayonne and Newark Plants Refuse to Return | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/kiska-bombarded-by-us-warships-japanese-guns-make-no-reply-enemy-in.html | KISKA BOMBARDED BY U.S. WARSHIPS; Japanese Guns Make No Reply -- Enemy in Aleutians Now Kept on Defensive | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/banks-get-rulings-on-paytax-funds-treasurys-regulations-cover.html | BANKS GET RULINGS ON PAY-TAX FUNDS; Treasury's Regulations Cover Deposits by Employers and Compensatory Bonds | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/more-fascisti-dropped-ousted-for-attending-feast-60-seized-in.html | MORE FASCISTI DROPPED; Ousted for Attending Feast -- 60 Seized in Florence | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/riotingin-martinique-said-to-sway-robert-move-for-us-accord-is.html | RIOTINGIN MARTINIQUE SAID TO SWAY ROBERT; Move for U.S. Accord Is Traced to June 24 Demonstrations | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bus-line-gets-gasoline-suspension-of-the-pleasantvillewhite-plains.html | Bus LINE GETS GASOLINE; Suspension of the Pleasantville-White Plains Route Averted | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/-amy-0lney-wed-on-c0asti-she-becan-b-lde-of-ensignl-winston-r.html | ! AMY 0LNEY WED ON C0ASTI; She Becan B-lde' of Ensign'l Winston R. Johnson of Navy | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/laundry-racket-laid-to-i4-1n-union-100000-yearly-extortion-from.html | LAUNDRY 'RACKET' LAID TO I4 1N UNION; $100,000 Yearly Extortion From Drivers Is Charged -- 'Fantastic,' Say Accused | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/news-of-food-some-outstanding-products-described-in-this-column-in.html | News of Food; Some Outstanding Products Described in This Column In Recent Months as They Appear in Retrospective Mood | True | By Jane Holt | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/10-factory-units-bought-for-cash-three-deals-are-closed-for-united.html | 10 FACTORY UNITS BOUGHT FOR CASH; Three Deals Are Closed for United Drug Plant in Long Island City | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/tennis-stars-set-for-service-play-hare-and-hecht-to-meet-in-feature.html | TENNIS STARS SET FOR SERVICE PLAY; Hare and Hecht to Meet in Feature of Staten Island Matches Saturday | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/president-praises-women-war-workers-letter-says-2-million-out-of-16.html | PRESIDENT PRAISES WOMEN WAR WORKERS; Letter Says 2 Million Out of 16 Make Munitions | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/miss-belle-conway-brideelect.html | Miss Belle Conway Bride-Elect | True | Special to THE NEW YO TIES. I | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/yankees-behind-chandler-shut-out-browns-for-sweep-of-fourgame.html | Yankees, Behind Chandler, Shut Out Browns for Sweep of Four-Game Series; ETTEN HOMER HELPS DOWN ST. LOUIS, 2-0 | True | By James P. Dawson | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/cantor-as-guest-of-honor.html | Cantor as Guest of Honor | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/signator-takes-handicap-beats-red-vulcan-by-2-lengths-at-washington.html | SIGNATOR TAKES HANDICAP; Beats Red Vulcan by 2 Lenghs at Washington Park | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/utility-issue-delisted.html | Utility Issue Delisted | True | Special to THE NEW YORK TIMES. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/confers-on-manpower-president-meets-for-2-hours-with-war.html | CONFERS ON MANPOWER; President Meets for 2 Hours With War Mobilization Board | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/denies-railroad-delayed-circus.html | Denies Railroad Delayed Circus | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/emigration-issue-pushed.html | Emigration Issue Pushed | True | By Cable To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/chinese-flag-taunts-japanese-internees-military-help-quell-row-at.html | CHINESE FLAG TAUNTS JAPANESE INTERNEES; Military Help Quell Row at California Detention Camp | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/two-thugs-seized-for-gem-holdup-jeweler-beaten-resists-then-police.html | TWO THUGS SEIZED FOR GEM HOLD-UP; Jeweler, Beaten, Resists -- Then Police and a Civilian Trap the Robbers | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/luckman-envisions-oldstyle-football-season-will-not-be-up-to-par-be.html | LUCKMAN ENVISIONS OLD-STYLE FOOTBALL; Season Will Not Be Up to Par, Bears' Quarterback Says | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/i-ludv__e_s-i-financial-and-economic-adviser-i-of-latvian-legation.html | I LuDv,__E_,s I; Financial and Economic Adviser[ i of Latvian Legation Dies at 51 I ! | True | Special to T-V OR TIMES. ] | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/nazis-admit-offensive.html | Nazis Admit Offensive | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/assets-increased-by-lehman-trust-share-valuation-up-44-in-year-to.html | ASSETS INCREASED BY LEHMAN TRUST; Share Valuation Up 44% in Year to $36.31 -- Gross Is Put at $74,439,979 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/home-not-losing-boxer.html | Home Not Losing Boxer | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/r-forster-is-deadf-white-house-aide-executive-clerk-had-served-with.html | R. FORSTER IS DEAD;f WHITE HOUSE AIDE; Executive Clerk Had Served' With Eight Presidents-Stricken at Ageof 70 | True | Special to llw To1 W!!m$. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/ew___g_e-i-head-of-surrey-motors-and-ofi-engineering-corp-dies-at.html | E.W.__,_G_,.E. I; Head of Surrey Motors and ofI Engineering Corp. Dies at 47 I | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/favorite-victor-by-eight-lengths-autocrat-paying-490-beats-plasma.html | FAVORITE VICTOR BY EIGHT LENGTHS; Autocrat, Paying $4.90, Beats Plasma With Morani Third at Jamaica Track | True | By Bryan Field | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/ship-workers-ask-9-wage-increase-cio-and-afl-spokesmen-tell-wlb.html | SHIP WORKERS ASK 9% WAGE INCREASE; CIO and AFL Spokesmen Tell WLB Cost of Living Curbs Have Failed | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/utility-plan-sanctioned-southern-united-gas-to-acquire-six.html | UTILITY PLAN SANCTIONED; Southern United Gas to Acquire Six Subsidiary Companies | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/childs-working-on-plan-officers-say-it-may-dispose-of-question-of.html | CHILDS WORKING ON PLAN; Officers Say It May Dispose of Question of Solvency | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/red-cross-relief-reaches-32500000-supplies-worth-74861810.html | RED CROSS RELIEF REACHES 32,500,000; Supplies Worth $74,861,810 Distributed to Needy in 30 Countries Since July, 1940 | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/anzac-churchmen-laud-us-soldiers-here-for-parley-clerics-are-amazed.html | ANZAC CHURCHMEN LAUD U.S. SOLDIERS; Here for Parley, Clerics Are Amazed at Number of Men Who Attend Services | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mcmillen-in-republican-44-race.html | McMillen in Republican '44 Race | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dr-adolph-kroll-jr.html | DR. ADOLPH KROLL JR. | True | special.to T w YOR s. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/liability-coverage-devised-for-farms-insurance-program-for-state.html | LIABILITY COVERAGE DEVISED FOR FARMS; Insurance Program for State Takes In Agriculture, but Not Poultry Workers | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/18-killed-in-india-train-crash.html | 18 Killed in India Train Crash | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dodecanese-drive-is-expected-soon-turks-and-others-in-ankara-say.html | DODECANESE DRIVE IS EXPECTED SOON; Turks and Others in Ankara Say Allies Will Take Isles Before Attack on Crete | True | By Ray Brock | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/victory-for-us-onesided.html | Victory for Us One-Sided | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-commander-named.html | New Commander Named | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dutch-deals-for-goods-from-us-anger-nazis.html | Dutch Deals for Goods From U.S. Anger Nazis | True | By the United Press. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bronx-opa-to-mail-vacation-gas-slips-a-book-must-be-sent-in-with.html | BRONX OPA TO MAIL VACATION 'GAS SLIPS; 'A' Book Must Be Sent In With Request for Form R-572, Chesley Announces | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/strike-at-bridgeport-walkout-of-molders-virtually-halts-aluminum.html | STRIKE AT BRIDGEPORT; Walkout of Molders Virtually Halts Aluminum Plant | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rev-john-f-steiner-former-missoonayto-lepers-in-china-spent-29.html | REV. JOHN F. STEINER; Former Miss-oonayto Lepers in] China Spent 29 Years There | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mrs-rxchard-c-graveley-i-j.html | MRS. RXCHARD C. GRAVELEY I J | True | Special.to T NEW YORK S. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/costa-bout-put-off.html | Costa Bout Put Off | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/opa-deprecates-if-in-a-card-caseup-tells-hartley-clause-on-other.html | OPA DEPRECATES 'IF' IN 'A' CARD EASE-UP; Tells Hartley Clause on Other Means of Transportation Is Technical Conformity | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/atherton-is-confirmed.html | Atherton Is Confirmed | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/nazis-seize-statistics-use-figures-of-occupied-countries-to-bolster.html | NAZIS SEIZE STATISTICS; Use Figures of Occupied Countries to Bolster Birth Rate | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rugby-star-joins-us-army.html | Rugby Star Joins U.S. Army | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/reviewing-stand-hints-righting-of-normandie.html | 'Reviewing Stand' Hints Righting of Normandie | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/results-in-kula-gulf.html | RESULTS IN KULA GULF | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/jack-dempsey-wins-divorce-suit-childrens-custody-to-be-decided.html | Jack Dempsey Wins Divorce Suit; Children's Custody to Be Decided | True | Special to NEW THE YORK TIMES. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mrs-thoma_s_w__-hedley-i-philadelphia-clubwoman-was-ar-author-and.html | MRS. THOMA_S_W__. HEDLEY; I Philadelphia Clubwoman Was ar ' Author and Newspaper Editor | True | Special to THE NW YORK TmS. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/ujiji-captures-gold-cup-allnatt-colorbearer-scores-by-eight-lengths.html | UJIJI CAPTURES GOLD CUP; Allnatt Color-Bearer Scores by Eight Lengths at Newmarket | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/data-on-property-called-essential-treasury-says-it-must-have.html | DATA ON PROPERTY CALLED ESSENTIAL; Treasury Says It Must Have Details on All Holdings Abroad Owned Here | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/lone-circumnavigator-home.html | Lone Circumnavigator Home | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/us-honor-is-given-to-chiang-kaishek-chinese-is-a-chief-commander-in.html | U.S. HONOR IS GIVEN TO CHIANG KAI-SHEK; Chinese Is a Chief Commander in the Legion of Merit at Chungking Ceremony | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/eden-praises-greek-plan-briton-says-project-for-elections-is.html | EDEN PRAISES GREEK PLAN; Briton Says Project for Elections Is Democratic Way | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/old-colonial-church.html | OLD COLONIAL CHURCH | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/us-keeps-reds-steel-much-lendlease-material-is-no-longer-needed.html | U.S. KEEPS REDS' STEEL; Much Lend-Lease Material Is No Longer Needed, Some Obsolete | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bolivia-bothered-by-routes-port-agreement-with-brazil-will-not.html | Bolivia Bothered by Routes; Port Agreement With Brazil Will Not Alter Commercial Economy | True | LUIS GUACHALLA, | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/luetzow-admits-allies-mastery.html | Luetzow Admits Allies' Mastery | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/urges-department-of-peace.html | Urges Department of Peace | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/notes.html | Notes | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/pitcher-wyatt-shoulder-ailing-lost-to-dodgers-for-two-weeks-setback.html | Pitcher Wyatt, Shoulder Ailing, Lost to Dodgers for Two Weeks; Setback Weakens Club's Drive to Overtake Leading Cards -- Brooklyn and Giants' Games Stopped by Weather | True | By John Drebinger | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/loving-cups-given-to-firemens-pets-three-dalmatians-win-prizes-in.html | LOVING CUPS GIVEN TO FIREMEN'S PETS; Three Dalmatians Win Prizes in City-Wide Contest | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/embassy-in-chile-burns.html | Embassy in Chile Burns | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/chinas-arms-low-but-spirit-is-high-supplies-from-outside-must-be.html | CHINA'S ARMS LOW BUT SPIRIT IS HIGH; Supplies From Outside Must Be Obtained Before Offensive Against Foe Can Begin | True | By Brooks Atkinson | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/no-longer-investment-house.html | No Longer Investment House | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/pitlleon-8-lewis-ltllr01d-_oiiiali-genera-manager-of-reading-lines.html | PItILEON 8. LEWIS, ltIILR01D _0? I(IIALI; [Genera[ Manager of Reading Lines Dies After a Fall at His Home -Was 54 | True | Special to WHI NIIW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/brown-forman-distillers-plan.html | Brown Forman Distillers' Plan | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/febus-outpoints-armour.html | Febus Outpoints Armour | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/road-plans-bond-issue-new-york-harlem-asks-right-to-float-7820000.html | ROAD PLANS BOND ISSUE; New York & Harlem Asks Right to Float $7,820,000 | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/yonkers-tennis-called-off.html | Yonkers Tennis Called Off | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/general-cates-decorated.html | General Cates Decorated | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rcaf-award-to-gh-carter.html | RCAF Award to G.H. Carter | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/postwar-job-unit-is-demanded-by-cio-executive-board-urges-federal.html | POST-WAR JOB UNIT IS DEMANDED BY CIO; Executive Board Urges Federal Government to Set Up a Planning Agency | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/gus-winters-out-of-hospital.html | Gus Winters Out of Hospital | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/herold-toplitz.html | Herold -- Toplitz | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/wife-sues-dixie-davis-figure-in-hines-conviction-is-defendant-in.html | WIFE SUES 'DIXIE' DAVIS; Figure in Hines Conviction Is Defendant in Divorce Action | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/hits-profiteering-term-senator-bone-berates-leniency-in-anaconda.html | HITS PROFITEERING TERM; Senator Bone Berates Leniency in Anaconda Conspiracy | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/coal-controller-resigns.html | Coal Controller Resigns | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/the-air-war-ii-how-claims-of-enemy-planes-shot-down-by-our-airmen.html | The Air War -- II; How Claims of Enemy Planes Shot Down by Our Airmen Are Evaluated | True | By Hanson W. Baldwin | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/five-major-plants-crippled.html | Five Major Plants Crippled | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/air-service-command-puts-all-into-combat-order-sends-8000-to-fronts.html | AIR SERVICE COMMAND PUTS ALL INTO COMBAT; Order Sends 8,000 to Fronts, With Wacs Taking Over | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/wrong-address-is-fatal-police-fail-to-balk-girls-suicide-because-of.html | WRONG ADDRESS IS FATAL; Police Fail to Balk Girl's Suicide Because of Error in Number | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/frederick-w-parisette.html | FREDERICK W. PARISETTE | True | Special to Tm Nw Yor s. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/miss-thompson-fiancee-she-will-be-married-to-lieut-philip-k-schenck.html | MISS THOMPSON FIANCEE; She Will Be Married to Lieut Philip K. Schenck of Army | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/afl-leaders-open-arms-to-lewis-acceptance-of-prodigal-mine-workers.html | AFL LEADERS OPEN ARMS TO LEWIS; Acceptance of Prodigal Mine Workers Into Federation Urged in Plea by Tobin | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/engaged.html | ENGAGED | True | Special to T lw Yo Ts. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/madrid-races-haegg-and-dodds-saturday-californian-added-to-field.html | MADRID RACES HAEGG AND DODDS SATURDAY; Californian Added to Field for 2-Mile Los Angeles Run | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/sikorskis-successor.html | SIKORSKI'S SUCCESSOR | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/administrator-ickes-excepts-he-denies-that-coal-mines-are-being.html | Administrator Ickes Excepts; He Denies That Coal Mines Are Being Operated on Lewis Terms | True | HAROLD L. ICKES, | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/brazilian-on-way-here-air-minister-salgado-will-inspect-our.html | BRAZILIAN ON WAY HERE; Air Minister Salgado Will Inspect Our Airplane Factories | True | By Cable To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/-ials-ane-held-for-mtss-_dadson-ishe-s-married-to-david-o-ross-of.html | , IALs AnE hELD FOR MtSSS _DA?DSON; IShe !s Married to David O. Ross of This City in First Presbyterian Church | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/two-new-york-boys-win-silver-stars-marines-decorated-for-heroic.html | TWO NEW YORK BOYS WIN SILVER STARS; Marines Decorated for Heroic Deeds on Guadalcanal | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/two-uboats-sunk-by-british-planes-both-victims-caught-on-surface-on.html | TWO U-BOATS SUNK BY BRITISH PLANES; Both Victims Caught on Surface, One in Mediterranean, Second in Atlantic | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/field-marshal-general-directs-new-nazi-drive.html | Field Marshal General Directs New Nazi Drive | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/securities-slip-in-slow-trading-late-flurry-in-stocks-fails-to.html | SECURITIES SLIP IN SLOW TRADING; Late Flurry in Stocks Fails to Overcome Dullness and Support Averages | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/french-oust-bergeret-girauds-former-deputy-is-relieved-of-all.html | FRENCH OUST BERGERET; Giraud's Former Deputy Is Relieved of All Duties | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/113-listed-missing-by-war-department-seven-new-york-officers-and-3.html | 113 LISTED MISSING BY WAR DEPARTMENT; Seven New York Officers and 3 Enlisted Men Named | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bruce-limits-ambition-says-he-does-not-seek-to-be-citys-first-negro.html | BRUCE LIMITS AMBITION; Says He Does Not Seek to Be City's First Negro in Congress | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/salmon-maximum-prices-set.html | Salmon Maximum Prices Set | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/merger-best-deal-say-wire-officials-western-union-president-and.html | MERGER BEST DEAL, SAY WIRE OFFICIALS; Western Union President and Postal Chairman Laud the Agreement Before FCC | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bars-new-rubber-factories.html | Bars New Rubber Factories | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/cigar-company-stock-sold.html | Cigar Company Stock Sold | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/battleships-may-be-in-area.html | Battleships May Be in Area | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dissent-on-relief-held-widespread-the-netherlands-objections-to.html | DISSENT ON RELIEF HELD WIDESPREAD; The Netherlands' Objections to Draft Convention Reveals Still Other Opposition | True | By John MacCormac | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/greeks-to-eat-at-home-vote-62-to-1-against-being-fed-at-soup.html | GREEKS TO EAT AT HOME; Vote 62 to 1 Against Being Fed at Soup Kitchens | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/pitcher-ed-smith-suspended.html | Pitcher Ed Smith Suspended | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/aid-of-nmu-hailed-by-women-sailors-barred-from-their-ships-by-war.html | AID OF NMU HAILED BY WOMEN SAILORS; Barred From Their Ships by War, They See New Hope of Getting Back to Sea | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/anna-seghers-improves-german-novelist-in-mexico-now-able-to.html | ANNA SEGHERS IMPROVES; German Novelist in Mexico Now Able to Recognize Relatives | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/thieves-get-long-terms-one-sentenced-to-30-to-60-years-for-a.html | THIEVES GET LONG TERMS; One Sentenced to 30 to 60 Years for a Taxicab Hold-Up | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/on-probation-for-3-years-german-who-was-policeman-under-false-name.html | ON PROBATION FOR 3 YEARS; German Who Was Policeman Under False Name Is Sentenced | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/foreign-trade-zone-shifts-merchandise-items-taken-to-its-temporary.html | FOREIGN TRADE ZONE SHIFTS MERCHANDISE; Items Taken to Its Temporary Location Include Much Liquor | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/3-accused-in-gem-plot-sought-to-send-200000-diamonds-to-axis.html | 3 ACCUSED IN GEM PLOT; Sought to Send $200,000 Diamonds to Axis, Indictment Says | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/miss-marion-bullard-hostess-at-luncheon-she-entertains-for-lieut.html | MISS MARION BULLARD HOSTESS AT LUNCHEON; She Entertains for Lieut. and Mrs. Kevin Casey of Texas | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/jb-lloyd-sues-for-divorce.html | J.B. Lloyd Sues for Divorce | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/tigers-win-9-to-1-gain-second-place-newhouser-fans-8-and-limits.html | TIGERS WIN, 9 TO 1; GAIN SECOND PLACE; Newhouser Fans 8 and Limits Senators to 5 Blows in His Seventh Mound Triumph | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/barbara-burgess-f-w-rsey-bridei-wed-to-ensign-graham-bell-of-navy.html | BARBARA BURGESS F W RSEY BRIDE; Wed to Ensign Graham Bell of Navy in First Congregational Church of Montclair | True | Special to THE Yo T'X:xB. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/book-on-liberty-statue-history-of-shaft-told-in-work-published-by.html | BOOK ON LIBERTY STATUE; History of Shaft Told in Work Published by Bank | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/portrait-to-president-philadelphia-group-presents-painting-of-mrs.html | PORTRAIT TO PRESIDENT; Philadelphia Group Presents Painting of Mrs. Sara Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/keene-horses-to-be-sold-three-stallions-among-50-in-lexington.html | KEENE HORSES TO BE SOLD; Three Stallions Among 50 in Lexington Auction Aug. 12 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/railway-earnings-estimates-made-for-may.html | RAILWAY EARNINGS; Estimates Made for May | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mrs-cosden-gives-tea-entertains-young-women-aiding-premiere-of.html | MRS. COSDEN GIVES TEA; Entertains Young Women Aiding Premiere of Benefit Film | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/de-gaullist-oath-investigated-by-us-pledge-reported-to-bind-the.html | DE GAULLIST 'OATH' INVESTIGATED BY U.S.; Pledge Reported to Bind the General's Followers After War | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bombings-hasten-change-in-goering-papers-type.html | Bombings 'Hasten' Change In Goering Paper's Type | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/john-f-fitzgerld.html | JOHN F. FITZGER,LD | True | special to TrNvr Yo Taxs. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/de-gaulle-mourns-sikorski.html | De Gaulle Mourns Sikorski | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/three-fliers-decorated-two-hail-from-brooklyn-and-one-from-upstate.html | THREE FLIERS DECORATED; Two Hail From Brooklyn and One From Up-State City | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/eighth-air-force-holds-4t01-edge-downed-1199-nazi-planes-with-loss.html | EIGHTH AIR FORCE HOLDS 4-T0-1 EDGE; Downed 1,199 Nazi Planes With Loss of 276 Bombers in First Year of Operations | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/alibi-for-an-offensive.html | ALIBI FOR AN OFFENSIVE | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/sales-contract-closed-on-apartment-building.html | Sales Contract Closed On Apartment Building | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/addresses-southern-bank-group.html | Addresses Southern Bank Group | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/war-stops-prison-rock-work.html | War Stops Prison Rock Work | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/pacific-moves-explained-evatt-of-australia-says-there-will-be-big.html | PACIFIC MOVES EXPLAINED; Evatt of Australia Says There Will Be Big Push at Japan | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/trobriand-natives-catch-fish-with-spider-webs.html | Trobriand Natives Catch Fish With Spider Webs | True | By the United Press. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/this-victory-gardeners-is-the-ultimate-in-pests.html | This, Victory Gardeners, Is the Ultimate in Pests | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/allies-alienating-french-goodwill-intervention-on-behalf-of-giraud.html | ALLIES ALIENATING FRENCH GOOD-WILL; Intervention on Behalf of Giraud Angers Even His Adherents | True | By Drew Middletown | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/2-swiss-nazi-groups-ordered-dissolved-federal-council-also-bans.html | 2 SWISS NAZI GROUPS ORDERED DISSOLVED; Federal Council Also Bans Their Press -- Other Groups Warned | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/manila-terrorists-seized.html | Manila 'Terrorists' Seized | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/child-to-sydney-b-wertheimers.html | Child to Sydney B. Wertheimers | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/more-italians-go-to-isles.html | More Italians Go to Isles | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/russian.html | Russian | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/elected-as-controller-of-bendix-corporation.html | Elected as Controller Of Bendix Corporation | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/roosevelt-promises-the-chinese-we-will-help-them-to-tokyo-president.html | Roosevelt Promises the Chinese We Will Help Them to Tokyo; PRESIDENT PLEDGES WAR AID TO CHINA | True | By the United Press. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/australias-message.html | Australia's Message | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/banker-gives-poet-lesson-in-finance-lamont-in-friendly-letter-says.html | BANKER GIVES POET LESSON IN FINANCE; Lamont, in Friendly Letter, Says Benet's Suspicion of Capital in War Is Wrong | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/scots-guards-trek-2800-miles.html | Scots Guards Trek 2,800 Miles | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/gunnarsson-is-made-bishop-of-iceland-consecration-takes-place-at-st.html | GUNNARSSON IS MADE BISHOP OF ICELAND; Consecration Takes Place at St. Patrick's in Washington | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/canadian-naval-ship-refloated.html | Canadian Naval Ship Refloated | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/reds-aiding-hague-denounge-edison-governor-called-reactionary-in.html | REDS, AIDING HAGUE, DENOUNGE EDISON; Governor, Called Reactionary in Daily Worker Article, Ridicules New Line-Up | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/seeks-bids-on-bonds-gulf-mobile-ohio-railroad-issue-two-series.html | SEEKS BIDS ON BONDS; Gulf, Mobile & Ohio Railroad Issue Two Series | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/urges-more-sports-lavelle-exnotre-dame-star-calls-them-good-war.html | URGES MORE SPORTS; Lavelle, Ex-Notre Dame Star, Calls Them Good War Training | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/will-offer-certificates-mortgage-concern-in-minnesota-plans-500000.html | WILL OFFER CERTIFICATES; Mortgage Concern in Minnesota Plans $500,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/sec-penalizes-broker-revokes-registrations-of-frances-j-lubbe-of.html | SEC PENALIZES BROKER; Revokes Registrations of Frances J. Lubbe of Quincy, Ill. | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rbert-moore.html | RBERT MOORE | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/morris-friedsam-silk-manufacturer-65-trustee-of-airman-foundation.html | MORRIS FRIEDSAM; Silk Manufacturer, 65, Trustee of Airman Foundation, Dies | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/helena-the-lost-cruiser.html | Helena the Lost Cruiser | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/chinese.html | Chinese | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bermuda-slayer-hanged-shows-how-he-fled-cell-2-hours-before-he-was.html | BERMUDA SLAYER HANGED; Shows How He Fled Cell 2 Hours Before He Was to Die | True | By Cable To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/united-states.html | United States | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mexico-decorates-general-joyce.html | Mexico Decorates General Joyce | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/shopkeeper-found-slain-brooklyn-police-say-he-may-have-been-victim.html | SHOPKEEPER FOUND SLAIN; Brooklyn Police Say He May Have Been Victim of Vendetta | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/133000000000-life-insurance-held-by-us-families-a-record-increase.html | $133,000,000,000 Life Insurance Held by U.S. Families, a Record; Increase of 3% Noted in First Half of the Year New Purchases in March Offset an Earlier Lag in the Business | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/lavrence-f-beamish.html | LAVRENCE F. BEAMISH | True | Specialt to Tm NEw YORK TrMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/petroleum-statistics-delayed.html | Petroleum Statistics Delayed | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/for-woman-dodger-fans-kitchen-fat-and-10cent-tax-good-for-admission.html | FOR WOMAN DODGER FANS; Kitchen Fat and 10-Cent Tax Good for Admission Saturday | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/i-g-g-goldthwaite-j-i-exeditor-61-once-advertising-head-for.html | I G. G. GOLDTHWAITE J; I Ex-Editor, 61, Once Advertising Head for Canadian National | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bridge-unit-seeks-loan-of-37000000-delaware-river-commission-holds.html | BRIDGE UNIT SEEKS LOAN OF $37,000,000; Delaware River Commission Holds Special Meeting, Then Asks Bids by July 14 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/time-for-liquidation-extended.html | Time for Liquidation Extended | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/us-to-get-chilean-copper.html | U.S. to Get Chilean Copper | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/two-breakthroughs-claimed.html | Two Break-Throughs Claimed | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/costantino-fights-tonight.html | Costantino Fights Tonight | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/buys-house-in-harrison.html | Buys House in Harrison | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/payson-with-bankers-trust.html | Payson With Bankers Trust | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/eden-plan-for-peace-in-east.html | Eden Plan for Peace in East | True | By Cable To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/tribute-of-the-netherlands.html | Tribute of the Netherlands | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/subsidy-question-damper-on-cotton-uncertainty-over-action-on-issue.html | SUBSIDY QUESTION DAMPER ON COTTON; Uncertainty Over Action on Issue in Capital Limits Trading in Staple | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/3-youths-to-go-to-chair-haight-and-2-other-teenage-slayers-at-sing.html | 3 YOUTHS TO GO TO CHAIR; Haight and 2 Other Teen-Age Slayers at Sing Sing Die Tonight | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-cruiser-helena-brooklyn-bond-goal-montana-also-seeks-to-replace.html | NEW CRUISER HELENA BROOKLYN BOND GOAL; Montana Also Seeks to Replace Ship Sunk in Kula Gulf | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/warns-of-war-romances-detroit-psychologist-gives-advice-to-800.html | WARNS OF 'WAR ROMANCES'; Detroit Psychologist Gives Advice to 800 Michigan Co-Eds | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bomber-sinks-submarine-new-zealanders-in-hudson-plane-destroy-big.html | BOMBER SINKS SUBMARINE; New Zealanders in Hudson Plane Destroy Big Vessel | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-6-no-title-texts-of-days-war-communiques.html | Article 6 -- No Title; Texts of Day's War Communiques | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/louis-1i-ffeisner.html | ]LOUIS 1I. ][ffEISNER | True | Special to T NEw YORK S. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/urges-strengthening-of-clean-politics-act-special-senate-committee.html | URGES STRENGTHENING OF CLEAN POLITICS ACT; Special Senate Committee Asks Full Data on Contributions | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/taft-bids-congress-define-fccs-power-says-radio-regulation-should.html | TAFT BIDS CONGRESS DEFINE FCC'S POWER; Says Radio Regulation Should Be Studied Before Government Uses New Authority | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/coward-film-opens-in-mexico.html | Coward Film Opens in Mexico | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/hardwood-lumber-gains-inspections-rise-115-in-june-but-still-18.html | HARDWOOD LUMBER GAINS; Inspections Rise 11.5% in June, but Still 1.8% Below 1942 | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/raf-daylight-raids-harry-french-coast-low-countries-also-hit-big.html | RAF DAYLIGHT RAIDS HARRY FRENCH COAST; Low Countries Also Hit -- Big Bombers Still Grounded | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/recruits-for-mayor-hague.html | RECRUITS FOR MAYOR HAGUE | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/blouse-men-back-sharing-of-output-board-pledges-cooperation-on-wpb.html | BLOUSE MEN BACK SHARING OF OUTPUT; Board Pledges Cooperation on WPB Program to Obtain Equitable Distribution | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/jersey-public-links-golf-set.html | Jersey Public Links Golf Set | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/views-trust-case-today-3-judges-to-hear-arguments-in-associated.html | VIEWS TRUST CASE TODAY; 3 Judges to Hear Arguments in Associated Press Suit | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/public-debt-17000000000.html | Public Debt 17,000,000,000 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/australian-military-chief-here-accepts-gift-of-2-ambulances-praises.html | Australian Military Chief Here Accepts Gift of 2 Ambulances; Praises Spirit Behind Offerings of Dimes and Nickels by Young America Victory Club to Buy Vehicles for His Army | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/eisenhower-fleet-reported.html | Eisenhower Fleet Reported | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/united-nations.html | United Nations | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-british-party-rejects-old-order-common-wealth-movement-demands.html | NEW BRITISH PARTY REJECTS OLD ORDER; Common Wealth Movement Demands Nationalization of Land, Utilities and Banks | True | By Raymond Daniell | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/awvs-gives-party-for-25-oldster-mrs-rohde-urges-more-use-of.html | AWVS GIVES PARTY FOR 25 OLDSTER; Mrs. Rohde Urges More Use of Grandmotherpower as She Praises Work of Guests | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/pilot-dies-in-crash-after-saving-crew-dso-honors-us-flier-who-stuck.html | PILOT DIES IN CRASH AFTER SAVING CREW; D.S.O. Honors U.S. Flier Who Stuck Till the Others Bailed Out | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/3-on-hunger-strike-in-eire.html | 3 on Hunger Strike in Eire | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/no-federal-action-in-jersey-election-senate-investigators-drop.html | NO FEDERAL ACTION IN JERSEY ELECTION; Senate Investigators Drop Smathers Charges Against Hawkes on 1942 Expenses | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/small-war-plants-to-get-cmp-loans-wpb-working-out-allotment-method.html | SMALL WAR PLANTS TO GET CMP 'LOANS; WPB Working Out Allotment Method Under Plan to Spur Flow of Essential Parts | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/draft-rejects-leemans-board-turns-down-football-star-for-military.html | DRAFT REJECTS LEEMANS; Board Turns Down Football Star for Military Service | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/airlines-to-cut-rates-new-schedules-are-to-become-effective-on-july.html | AIRLINES TO CUT RATES; New Schedules Are to Become Effective on July 15 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/cafes-get-coffee-bonus-20-increase-is-allowed-in-group-2-and-3-by.html | CAFES GET COFFEE BONUS; 20% Increase Is Allowed in Group 2 and 3 by OPA | True | Special to The NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/reading-is-halved-in-public-libraries-millions-in-armed-services.html | READING IS HALVED IN PUBLIC LIBRARIES; Millions in Armed Services and War Demands on Home Front Sharply Curtail Attendance | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/fr-a-stiers.html | FR A. STIERS | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mailing-dates-set-for-gifts-to-troops-time-for-yuletide-presents.html | MAILING DATES SET FOR GIFTS TO TROOPS; Time for Yuletide Presents Destined Abroad Fixed | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/japanese-casualties-listed.html | Japanese Casualties Listed | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/books-authors.html | Books -- Authors | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/newspaper-strike-end-in-providence-compositors-return-after-one-day.html | NEWSPAPER STRIKE END IN PROVIDENCE; Compositors Return After One Day Suspension and Picketing of Evening Bulletin | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/steal-home-in-14th-beats-red-sox-32-moses-successful-charge-with.html | STEAL HOME IN 14TH BEATS RED SOX, 3-2; Moses' Successful Charge With Two Out Wins Game for the White Sox | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/russia-has-new-oil-field-azerbaijan-area-said-to-be-second-only-to.html | RUSSIA HAS NEW OIL FIELD; Azerbaijan Area Said to Be Second Only to Baku's | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/tone-is-quieter-in-grain-market-senate-approval-of-ceiling-plan.html | TONE IS QUIETER IN GRAIN MARKET; Senate Approval of Ceiling Plan Comes Too Late to Influence Trading | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/bonds-and-shares-on-london-market-giltedge-stocks-make-gains-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Make Gains but Trading in Most Sections Is Quiet | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/lack-of-beef-baffles-meat-board-while-record-herds-roam-ranges.html | Lack of Beef Baffles Meat Board While Record Herds Roam Ranges; Chicago Meeting Fails to Solve the Problem Created by Profit Motive in Conflict With 'Hold-the-Line' Price Ceilings | True | By Turner Catledge | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/business-failures-rose-were-66-for-week-ended-july-1-up-6-over.html | BUSINESS FAILURES ROSE; Were 66 for Week Ended July 1, Up 6 Over Previous Figure | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/sports-of-the-times-farmer-frisch-the-great-agriculturist.html | Sports of the Times; Farmer Frisch, the Great Agriculturist | True | Reg. U.S. Pat. Off | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/city-death-rate-up-heat-called-factor-119-to-1000-of-the-population.html | CITY DEATH RATE UP; HEAT CALLED FACTOR; 11.9 to 1,000 of the Population, Against 10.3 Week Before | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/smuts-is-believed-winner-in-election-big-vote-in-south-africa-said.html | SMUTS IS BELIEVED WINNER IN ELECTION; Big Vote in South Africa Said to Indicate 2-to-1 Victory | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/fred-m-gattagan-an-engineer-44-construction-company-head-s-dead.html | FRED. M. GAttAGAN, AN ENGINEER, 44; Construction Company Head !s Dead Here -Was 1923 Graduate of Columbia | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/terranova-seeks-bout-manager-to-claim-title-unless-callura-meets.html | TERRANOVA SEEKS BOUT; Manager to Claim Title Unless Callura Meets His Fighter | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/clothing-ration-cut-announced-in-britain-dalton-warns-of-36-to-48.html | CLOTHING RATION CUT ANNOUNCED IN BRITAIN; Dalton Warns of 36 to 48 Coupon Range, as Against 51 Now | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/chinas-communists-split-some-lean-to-chungking-rule-others-to-world.html | CHINA'S COMMUNISTS SPLIT; Some Lean to Chungking Rule, Others to World Ties | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/17-allstars-set-to-face-redskins-other-football-players-also-being.html | 17 ALL-STARS SET TO FACE REDSKINS; Other Football Players Also Being Contacted for Annual Clash With Pros | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/leaps-under-train-on-dare-of-friend-girl-19-loses-3-toes-after-a.html | LEAPS UNDER TRAIN, ON 'DARE' OF FRIEND; Girl, 19, Loses 3 Toes After a Plunge in 6th Ave. Subway | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/nazi-radio-in-monaco-sacha-guitry-to-inaugurate-new-station-later.html | NAZI RADIO IN MONACO; Sacha Guitry to Inaugurate New Station Later This Month | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/passes-bill-to-limit-war-fees.html | Passes Bill to Limit War Fees | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/philadelphia-seeks-armynavy-contest-mayor-holds-city-should-get.html | PHILADELPHIA SEEKS ARMY-NAVY CONTEST; Mayor Holds City Should Get First Call After West Point | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/appeals-to-jersey-banks-state-board-urges-membership-in-federal.html | APPEALS TO JERSEY BANKS; State Board Urges Membership in Federal Reserve System | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/fraser-faces-election-contest.html | Fraser Faces Election Contest | True | By Wireless To the New York Times. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/differences-over-crop-insurance-and-4500-jobs-delay-congress.html | Differences Over Crop Insurance And $4,500 Jobs Delay Congress; QUARRELS ON BILLS HOLD UP CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/vichy-food-chaos-assailed-by-paris-shortages-are-attributed-by.html | VICHY FOOD CHAOS ASSAILED BY PARIS; Shortages Are Attributed by Radio to Inefficiency and Corruption | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/gene-buck-operated-on.html | Gene Buck Operated On | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/clarence-l-naughton.html | CLARENCE L. 'NAUGHTON | True | Special to T ll Yo TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/state-municipal-bond-issues-up.html | State, Municipal Bond Issues Up | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/accepting-mr-lewis-terms.html | ACCEPTING MR. LEWIS TERMS | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/woolley-demands-more-meat-in-city-urges-opa-to-lift-wholesale.html | WOOLLEY DEMANDS MORE MEAT IN CITY; Urges OPA to Lift Wholesale Ceilings to End Jam Caused by Its Regulations | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/british-ruml-plan-forecast-by-wood-absence-of-practical-scheme-is.html | BRITISH RUML PLAN FORECAST BY WOOD; Absence of 'Practical' Scheme Is the Only Barrier to Date, Chancellor Tells House | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/moving-day-is-set-for-junior-miss-comedy-will-vacate-majestic-after.html | MOVING DAY IS SET FOR 'JUNIOR MISS'; Comedy Will Vacate Majestic After July 24 -- New Tenant to Be 'Merry Widow' | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/good-news-all-round-magistrate-celebrates-daughters-birth-by.html | GOOD NEWS ALL ROUND; Magistrate Celebrates Daughter's Birth by Freeing Dice Players | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/job-law-inquiry-spreads-commissioners-to-go-to-8-cities-upstate-for.html | JOB LAW INQUIRY SPREADS; Commissioners to Go to 8 Cities Up-State for Hearings | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/girl-writer-still-missing-police-search-is-unavailing-for-new-haven.html | GIRL WRITER STILL MISSING; Police Search Is Unavailing for New Haven Reporter | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mrs-rogers-for-fifth-freedom.html | Mrs. Rogers for 'Fifth Freedom' | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/reds-top-braves-then-lose-4-to-2-riddle-pitches-3hitter-in-gaining.html | REDS TOP BRAVES, THEN LOSE, 4 TO 2; Riddle Pitches 3-Hitter in Gaining Tenth Victory for Cincinnati by 5 to 1 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/opa-policy-disapproved-its-cornhogbeef-price-relationship-is-viewed.html | OPA Policy Disapproved; Its Corn-Hog-Beef Price Relationship Is Viewed as Vicious | True | HENRY B. MOSLE. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/hospital-reports-it-cant-get-meat-memorial-appeals-to-mayor-and.html | HOSPITAL REPORTS IT CAN'T GET MEAT; Memorial Appeals to Mayor and Washington After 3 Futile Days in Market | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/air-base-squeezed-our-troops-land-on-both-sides-of-strategic-new.html | AIR BASE SQUEEZED; Our Troops Land on Both Sides of Strategic New Georgia Field | True | By Tillman Durdin | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-savingsloan-unit-145-insured-associations-to-form-council-here.html | NEW SAVINGS-LOAN UNIT; 145 Insured Associations to Form Council Here Today | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/wpb-acts-to-lift-sheer-hose-output-amends-l274-to-permit-use-of.html | WPB ACTS TO LIFT SHEER HOSE OUTPUT; Amends L-274 to Permit Use of 100-Denier Rayon Yarn on 39-Gauge Machines | True | Special to THE NEW YORK TIMES. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mrs-roosevelt-in-west-for-rest.html | Mrs. Roosevelt in West for Rest | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/warner-sugar-bond-payment.html | Warner Sugar Bond Payment | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/112-brussels-police-arrested.html | 112 Brussels Police Arrested | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/hanauer-triumphs-over-suesman-in-chess-contest-of-57-moves.html | Hanauer Triumphs Over Suesman In Chess Contest of 57 Moves; Opponents Then Gain Draws in Third Round at Ventnor City -- Adams and Levin Also Split Point Three Tie for Lead | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/marjorie-gildner-to-wedi-i-bridgeport-girl-engaged-to-airi.html | MARJORIE GILDNER TO WEDI I; Bridgeport Girl Engaged to AirI | True | Special To The New York Times | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/seek-to-stabilize-apartment-rents-voluntary-control-groups-here.html | SEEK TO STABILIZE APARTMENT RENTS; Voluntary Control Groups Here Work With Landlords to Prevent Formal OPA Move | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/seeks-soldiers-to-harvest-peas.html | Seeks Soldiers to Harvest Peas | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/civilian-defense-appeal.html | Civilian Defense Appeal! | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/nuptials-of-estelle-carpenter.html | Nuptials of Estelle Carpenter | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/attorney-is-first-in-2yearold-pace-beats-good-bye-in-only-heat.html | ATTORNEY IS FIRST IN 2-YEAR-OLD PACE; Beats Good Bye in Only Heat Raced in National Stake as Weather Interferes | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-england-governors-to-meet.html | New England Governors to Meet | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dr-john-newton-musi-professor-department-director-at-new-jersey.html | DR. JOHN NEWTON, MUSI[] PROFESSOR; Department Director at New Jersey College for Women Since 1923 Dies at 57 | True | Special to '/m Noax Tzzs. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/43-rail-income-seen-rising-half-billion-brotherhoods-at-wage.html | '43 RAIL INCOME SEEN RISING HALF BILLION; Brotherhoods at Wage Hearing Put Total at $3,394,375,000 | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/farley-departs-on-visit-to-mexico-will-see-garner-but-denies-any.html | FARLEY DEPARTS ON VISIT TO MEXICO; Will See Garner, but Denies Any Political Motive | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/radio-into-naziland.html | RADIO INTO NAZILAND | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/croat-attacks-germans-archbishop-of-zagreb-denounces-their-theories.html | CROAT ATTACKS GERMANS; Archbishop of Zagreb Denounces Their Theories of Race | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/army-planning-aid-to-lumber-jobber-engineers-purchasing-plan-is.html | ARMY PLANNING AID TO LUMBER JOBBER; Engineers' Purchasing Plan Is Linked With Efforts to Increase Production | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/carmen-miranda-in-hospital.html | Carmen Miranda in Hospital | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/american-beaten-up-in-argentine-capital.html | American Beaten Up In Argentine Capital | True | By Wireless To the New York Times. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/alexander-mintyre.html | ALEXANDER MINTYRE | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/giraud-reaches-washington-greeted-with-17gun-salute-general-giraud.html | Giraud Reaches Washington; Greeted With 17-Gun Salute; GENERAL GIRAUD ARRIVING IN NATION'S CAPITAL YESTERDAY | True | By Harold Callender | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/louise-t-grosvenor-wed-to-s-p-gerard-bride-of-marines-lieutenant-in.html | LOUISE T. GROSVENOR WED TO S. P. GERARD; Bride of Marines Lieutenant in Ceremony at Buffalo | True | Special to Tm NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dr-yehudah-bavly-hadassah-executive-deputy-director-and-treasurer.html | DR. YEHUDAH BAVLY, HADASSAH EXECUTIVE; Deputy Director and Treasurer of Medical Unit in Jerusalem | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/rain-halts-tennis-play-national-school-tourney-to-be-resumed-at.html | RAIN HALTS TENNIS PLAY; National School Tourney to Be Resumed at Merion Today | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/shakedown-attempt-laid-to-an-inspector-he-is-accused-by-caught.html | 'SHAKEDOWN' ATTEMPT LAID TO AN INSPECTOR; He Is Accused by Caught Smoking in a Plant | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/chinese-envoy-sees-offensive-in-asia-allies-will-attack-with-equal.html | CHINESE ENVOY SEES OFFENSIVE IN ASIA; Allies Will Attack With Equal Strength in East and West, Wei Says at Rally | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/addressed-to-senator-langer.html | Addressed to Senator Langer | True | THOMAS I. EMERSON, | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/retail-fur-business-up-133-over-may-42-coat-and-suit-gain-is-63.html | RETAIL FUR BUSINESS UP 133% OVER MAY, '42; Coat and Suit Gain Is 63%, Reserve Report Here Shows | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/architects-not-perturbed.html | Architects Not Perturbed | True | PERCIVAL GOODMAN. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/senate-authorizes-200-million-for-fwa-under-lanham-act-but-cuts-it.html | Senate Authorizes 200 Million for FWA Under Lanham Act, but Cuts It to 50, and Tangle May Stop That | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/budget-head-voids-2-new-school-jobs-created-by-board-refusal-to.html | BUDGET HEAD VOIDS 2 NEW SCHOOL JOBS CREATED BY BOARD; Refusal to Certify the $4,500 Posts Stirs Indignation and Court Test Is Predicted | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/saville-signs-with-columbia-will-produce-film-version-of-heart-of-a.html | Saville Signs With Columbia -- Will Produce Film Version of 'Heart of a City'; FOX ADVANCES SCHREIBER | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/140-corn-ceiling-33c-over-opa-rate-is-voted-by-senate-with-farm.html | $1.40 CORN CEILING, 33C OVER OPA RATE, IS VOTED BY SENATE; With Farm Group in Control, Smith Leads Rebellion Over Price Policies | True | By C.p. Trussell | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/mexico-to-buy-us-goods-100000000-to-be-spent-on-american-machinery.html | MEXICO TO BUY U.S. GOODS; $100,000,000 to Be Spent on American Machinery | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/edwin-c-lairds-jr-have-son.html | Edwin C. Lairds Jr. Have Son | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/checks-are-banned-to-blocked-areas-treasury-prohibits-export-of.html | CHECKS ARE BANNED TO BLOCKED AREAS; Treasury Prohibits Export of Negotiable Paper to Specified Countries | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/named-as-economist-on-cotton-textiles.html | Named as Economist On Cotton Textiles | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/food-industry-aids-fund-144833-contributed-to-1943-campaign-here.html | FOOD INDUSTRY AIDS FUND; $144,833 Contributed to 1943 Campaign Here | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/gets-new-hampshire-art-post.html | Gets New Hampshire Art Post | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/smash-westwall-in-aberdeen-test-army-officers-convinced-of.html | SMASH 'WESTWALL' IN ABERDEEN TEST; Army Officers Convinced of Pregnability of 'Fortress of Europe' Built by Hitler | True | By Sidney M. Shalett | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/brett-gets-british-honor.html | Brett Gets British Honor | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/la-guardia-in-northwest-canada.html | La Guardia in Northwest Canada | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/dodgers-to-hold-tryout-camp.html | Dodgers to Hold Tryout Camp | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/keyes-is-critical-of-raid-on-dieppe-admiral-who-organized-the.html | KEYES IS CRITICAL OF RAID ON DIEPPE; Admiral Who Organized the Commandos Calls Exploit Strategically Bad | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/joseph-nasta.html | JOSEPH NASTA | True | special to TH YoP TES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/brazil-gets-labor-arbiter.html | Brazil Gets Labor Arbiter | True | By Cable To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/teaching-history-poses-3-questions-committee-considering-problem.html | TEACHING HISTORY POSES 3 QUESTIONS; Committee Considering Problem Establishes Basis for Study of the Problem | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/changes-in-perus-cabinet.html | Changes in Peru's Cabinet | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/hit-by-grain-shortage-westchester-backyard-farmers-forced-to-sell.html | HIT BY GRAIN SHORTAGE; Westchester 'Backyard Farmers' Forced to Sell Laying Hens | True | Special to THE NEW YORK TIMES. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/new-zealand-asks-study.html | New Zealand Asks Study | True | By Wireless To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/devers-meets-george-vi-general-and-king-discuss-us-army-in-palace.html | DEVERS MEETS GEORGE VI; General and King Discuss U.S. Army in Palace Talk | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/germans-wheat-burns-alien-workers-cannot-understand-orders-to-put.html | GERMANS' WHEAT BURNS; Alien Workers Cannot Understand Orders to Put Out Fire | True | By Telephone To the New York Times. | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/football-starts-at-columbia-today-60-candidates-chiefly-navy.html | FOOTBALL STARTS AT COLUMBIA TODAY; 60 Candidates, Chiefly Navy Trainees, Are Expected at First Summer Workout | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/farmers-to-get-gas-priority.html | Farmers to Get 'Gas' Priority | True | | C1B 592053 |
| 1943-07-08 | 1943-07-08 | https://www.nytimes.com/1943/07/08/archives/la-grange-on-childs-committee.html | La Grange on Childs Committee | True | | C1B 592053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/stolz-conducts-stadium-concert-leads-the-philharmonic-in-a-light.html | STOLZ CONDUCTS STADIUM CONCERT; Leads the Philharmonic in a Light Viennese Program -- 12,000 in Audience JAN PEERCE, TENOR, HEARD Jean Tennyson Also a Soloist -- 'Emperor Waltz' and Stolz's 'Fantaisie' Played | True | By Noel Straus | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/surgeon-is-honored-for-flakproof-vest-colonel-grows-device-deflects.html | SURGEON IS HONORED FOR FLAK-PROOF VEST; Colonel Grow's Device Deflects Missiles From Airmens' Bodies | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/juanita-st-john-will-be-bride.html | Juanita St. John Will Be Bride | True | Special to TI YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-trustee-for-the-frisco.html | New Trustee for the Frisco | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/would-pay-diplomats-war-loss.html | Would Pay Diplomats War Loss | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/canadian-railways-files-postwar-plan-drafts-tentative-program-to.html | CANADIAN RAILWAYS FILES POST-WAR PLAN; Drafts Tentative Program to Relieve Unemployment | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/heiress-fined-by-court-300pound-woman-gets-mercy-after-doctors.html | HEIRESS FINED BY COURT; 300-Pound Woman Gets Mercy After Doctor's Report | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/nelson-sees-doom-of-axis-in-output-he-says-this-continent-alone.html | NELSON SEES DOOM OF AXIS IN OUTPUT; He Says This Continent Alone Overtops Enemy Production in All War Weapons SPEAKS AT TORONTO WPB Chief Links Canada With U.S. Achievements -- Gives Details of United Effort | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/grain-prices-react-to-action-in-house-early-strength-soon-reverts.html | GRAIN PRICES REACT TO ACTION IN HOUSE; Early Strength Soon Reverts to Selling as Corn Ceiling Measure Is Killed RYE LEADS IN THE DECLINE Move of Farmers to Hold Back New Oats and Barley Crops Is Seen by Brokers | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/-feancis-w-tully.html | ! FEANCIS W. TULLY | True | Special to T I'qEw YORK TXXS. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/indicted-in-old-murder-three-accused-of-killing-priest-here-in.html | INDICTED IN OLD MURDER; Three Accused of Killing Priest Here in Hold-up in 1931 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/chinese-rout-foe-near-burma-line-force-general-retreat-from.html | CHINESE ROUT FOE NEAR BURMA LINE; Force General Retreat From Mengting in Yunnan -- Remnants Rounded Up U.S. CANTON RAID LISTED Axis Reports Blow, Minimizes Damage -- Allied Fliers Hit Mandalay Railroad | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/a-fine-public-servant.html | A FINE PUBLIC SERVANT | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/abitibi-sale-upset-by-privacy-council-ontario-judgment-set-aside.html | ABITIBI SALE UPSET BY PRIVACY COUNCIL; Ontario Judgment Set Aside, Halting Auction of Paper Company's Assets CONCERN IN RECEIVERSHIP Montreal Bank Is Directed to Defray All Costs of Action Seeking Liquidation | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/blueberry-pie-upheld.html | Blueberry Pie Upheld | True | PETER GREIG | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/lord-clifford-tenth-baron-of-chudleigh-dies-authority-on-radiology.html | LORD CLIFFORD; Tenth Baron of Chudleigh Dies; Authority on Radiology | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/foundry-workers-end-newark-strike-but-bayonne-food-plant-walkout.html | FOUNDRY WORKERS END NEWARK STRIKE; But Bayonne Food Plant Walkout Goes On as WLB Acts | True | Special to the NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/british-botanist-missing-in-boat.html | British Botanist Missing in Boat | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sosnowski-reported-slated.html | Sosnowski Reported Slated | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/postal-designations-puzzle.html | Postal Designations Puzzle | True | EDWARD ATWATER | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-zealand-imports-up-first-5-months-of-year-reveal-reversal-of.html | NEW ZEALAND IMPORTS UP; First 5 Months of Year Reveal Reversal of Past Trend | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/browns-sink-red-sox-52-gutteridge-and-chartak-lead-attack-lupien.html | BROWNS SINK RED SOX, 5-2; Gutteridge and Chartak Lead Attack -- Lupien Boston Ace | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/the-screen-off-the-cuff.html | THE SCREEN; Off the Cuff | True | B.C. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/submarine-men-honored-four-who-helped-ram-japanese-gunboat-receive.html | SUBMARINE MEN HONORED; Four Who Helped Ram Japanese Gunboat Receive Medals | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/tank-tailor-shop-a-beehive-in-west-army-plant-on-san-francisco-bay.html | TANK 'TAILOR SHOP' A BEEHIVE IN WEST; Army Plant on San Francisco Bay Is Clearing Point for Overseas Equipment CLIMATE 'PROOFING' DONE Depot Has More Material Than Was Possessed by Whole Army in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/rail-employes-point-to-business-growth-unions-contend-wage-scales.html | RAIL EMPLOYES POINT TO BUSINESS GROWTH; Unions Contend Wage Scales Are Not Kept in Step | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/opa-acts-to-freeze-restaurant-prices-cost-of-all-food-and-drink.html | OPA ACTS TO FREEZE RESTAURANT PRICES; Cost of All Food and Drink Would Be Fixed at Level of Last April 4 to 10 OPA ACTS TO FREEZE RESTAURANT PRICES | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/four-dwellings-sold-in-one-brooklyn-area-brownstone-house-leased-in.html | FOUR DWELLINGS SOLD IN ONE BROOKLYN AREA; Brownstone House Leased in Park Place | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/taxpayer-loses-plea-in-the-chatfield-case-court-refuses-a-stay.html | TAXPAYER LOSES PLEA IN THE CHATFIELD CASE; Court Refuses a Stay Against State Education Official | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/vacoj-ewto.html | VACOJ EWTO | True | Special to T Nzw Yo T8. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/survivors-of-sinking-reach-port.html | Survivors of Sinking Reach Port | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/rise-of-brazil-is-seen-free-economic-enterprise-urged-as-vital-to.html | RISE OF BRAZIL IS SEEN; Free Economic Enterprise Urged as Vital to That Nation | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/civil-war-veteran-dies-99.html | Civil War Veteran Dies, 99 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/railway-cuts-ticket-sale-british-road-acts-to-avoid-overcrowding.html | RAILWAY CUTS TICKET SALE; British Road Acts to Avoid Overcrowding London Branch | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/in-ra?_l-traveli-lesson-in-rail-travel-eastman-hopes-standees-over.html | IN RA?_L TRAVELI; LESSON IN RAIL TRAVEL Eastman Hopes Standees Over the Fourth Learned It | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/labor-theory-is-disputed-views-expressed-in-recent-letter-to-this.html | Labor Theory Is Disputed; Views Expressed in Recent Letter to This Newspaper Regarded as Extreme | True | VICTOR WHITEHORN | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/rockefeller-center-studies-union-row-conference-held-in-effort-to.html | ROCKEFELLER CENTER STUDIES UNION ROW; Conference Held in Effort to Settle Labor Dispute There | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/revere-plant-gets-flag-governor-oconor-sees-amynavy-e-given-in.html | REVERE PLANT GETS FLAG; Governor O'Conor Sees Army-Navy 'E' Given in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wilhelmina-sends-condolences.html | Wilhelmina Sends Condolences | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/senator-je-murray-for-double-planning-he-links-domestic-affairs-to.html | SENATOR J.E. MURRAY FOR DOUBLE PLANNING; He Links Domestic Affairs to World Policy in Toronto Talk | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/grange-rulonmiller.html | Grange Rulon-Miller | True | pectal to Tree NEw YORK Tnzs. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/prevention-of-war-shocks-for-seamen-is-aim-of-medical-education.html | Prevention of War Shocks for Seamen Is Aim of Medical Education Program | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/hoyt-backs-roberts-view.html | Hoyt Backs Roberts' View | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/service-girls-honored-most-typical-wac-wave-spar-and-marine-chosen.html | SERVICE GIRLS HONORED; ' Most Typical' Wac, Wave, Spar and Marine Chosen | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/premier-announces-visit.html | Premier Announces Visit | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/german.html | German | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/submarines-swell-us-toll-in-pacific-latest-prey-are-transports.html | SUBMARINES SWELL U.S. TOLL IN PACIFIC; Latest Prey Are Transports, Tankers and Supply Craft -- 4 More Are Damaged SUBMARINES BOOST U.S. TOLL IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/britons-take-royal-investiture-in-pride-and-sense-of-proportion.html | Britons Take Royal Investiture In Pride and Sense of Proportion; Brief Moment Shared with King Is Tense for Recipient and Kinsmen, but No One Lets Ceremony Go to His Head | True | By Milton Brackerby Cable To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/maltgat-gooch-engaged-to-wrd-bronxville-girl-to-be-bride-of-lieut.html | ,MAltGAT GOOCH ENGAGED TO WRD; Bronxville Girl to Be Bride of Lieut. Commdr. Jewett Oreon Phillips Jr. of the Navy | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/frank-harvey-field-lawyer-church-leader-and-an-exhead-of-dickens.html | FRANK HARVEY FIELD; Lawyer, Church Leader and an} Ex-Head of Dickens Fellowship I ..-. ___-I | True | Special to s Nzw YOR TreES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sikorski-unaware-of-hitch-in-accord-polish-premier-died-thinking.html | SIKORSKI UNAWARE OF HITCH IN ACCORD; Polish Premier Died Thinking Agreement Near With Russia on Resuming Relations THIS HAD BEEN POSTPONED United States, Britain Long Striving to Shape Formula to Bring Countries Together | True | By Pertinaxcopyright, 1943, By North American Newspaper Alliance. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/legion-conventons-open-new-york-and-kings-county-units-begin.html | LEGION CONVENTONS OPEN; New York and Kings County Units Begin Sessions | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/indians-down-senators-seven-extra-base-hits-aid-in-5to2-triumph.html | INDIANS DOWN SENATORS; Seven Extra Base Hits Aid in 5-to-2 Triumph | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mrs-alber___t-g_-pettit-retired-lumber-merchant-87i-long-at.html | MRS. ALBER___T g_ PETTIT; Retired Lumber Merchant, 87,I Long at Huntington Station | True | Special to Thje New yorj | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/littell-accuses-navy-in-elk-hills-deal-assistant-attorney-general.html | LITTELL ACCUSES NAVY IN ELK HILLS DEAL; Assistant Attorney General Says It Avoided President's Orders | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/private-bond-sale-defended-by-prr-clement-a-witness-at-icc-hearing.html | PRIVATE BOND SALE DEFENDED BY P.R.R.; Clement a Witness at ICC Hearing at Which Deal for Par Is Challenged VALUE IS PUT AT 101.7 Otis & Co. Say That Price Was Obtainable if Competitive Bidding Had Been Allowed | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bondholders-avert-bridge-fund-default-triboroughs-plan-to-modify.html | BONDHOLDERS AVERT BRIDGE FUND DEFAULT; Triborough's Plan to Modify Requirements Approved | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/s-r-russell-dies-dynate-fxpert-1-du-pont-technician-a-national.html | S. R. RUSSELL DIES; ] DYNATE FXPERT 1; du Pont Technician, a National Authority on Precision Blasts, Stricken in Easton, Pa. ADVISER TO GOVERNMENT Was Consultant on Deepening of Honolulu HarborWith Explosives Firm 36 Years | True | SpectaJ to TEU= YORK TZMS. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/cite-mme-chiangs-plane-crew.html | Cite Mme. Chiang's Plane Crew | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/miss-linbsley-engageb-will-re-wed-in-lenox-july-24-toi-jacques.html | MISS LINBSLEY ENGAGEB; Will Re Wed in Lenox July 24 toI Jacques Gignoux of Great NedI I | True | Spectal to THZ Nzvr YOX TXMS. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/orders-coalneeds-study-ickes-asks-industry-to-file-data-on-194243.html | ORDERS COAL-NEEDS STUDY; Ickes Asks Industry to File Data on 1942-43 Distribution | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mary-brooks-affianced-will-be-wed-to-lieut-lester-pi-brundin-army.html | MARY BROOKS AFFIANCED; Will Be Wed to Lieut. Lester p.I Brundin, Army Air Forces | True | Special to THII NEW YORK TrneS. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/pressure-cookers-sought-on-loan-cdvo-appeals-to-owners-to-permit.html | PRESSURE COOKERS SOUGHT ON LOAN; CDVO Appeals to Owners to Permit Neighborhood Groups to Make Use of Them NONE ON SALE IN STORES Major Part of the 275,000 Being Manufactured Will Not Be Ready Before Sept. 1 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/allied-airmen-severely-lash-sicily-raid-gerbini-20-times-in-one-day.html | Allied Airmen Severely Lash Sicily; Raid Gerbini 20 Times in One Day; ALLIES LASH SICILY IN MULTIPLE RAIDS | True | By Drew Middletonby Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/standley-aide-says-news-of-us-is-liked-in-russia.html | Standley Aide Says News Of U.S. Is Liked in Russia | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/24-more-plants-get-armynavy-e-award-recognition-for-outstanding.html | 24 MORE PLANTS GET ARMY-NAVY 'E' AWARD; Recognition for 'Outstanding Performance' on War Work | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/cotton-prices-up-by-1-to-5-points-us-report-on-lower-acreage-than.html | COTTON PRICES UP BY 1 TO 5 POINTS; U.S. Report on Lower Acreage Than Had Been Expected Causes Early Rally PROFIT-TAKING FOLLOWS Hedging Operations Also Play Part in Offsetting Gains at Opening | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/harold-f-duirell.html | HAROLD F. DUIRELL | True | Special to THE NW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sam-harris-memory-honored.html | Sam Harris' Memory Honored | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/police-accuser-fearful-of-harm-demands-guard-for-himself-and-home.html | POLICE ACCUSER FEARFUL OF HARM; Demands Guard for Himself and Home -- Links Patrolman to Anti-War Groups | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/joe-louis-here-on-visit-champion-on-way-to-washington-for-new-army.html | JOE LOUIS HERE ON VISIT; Champion on Way to Washington for New Army Assignment | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mrs-john-lloyd-thols.html | MRS. JOHN LLOYD THOLS | True | Special to T NW Yo Trigs. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bank-clearings-up-by-18-during-week-7557577000-is-recorded-against.html | BANK CLEARINGS UP BY 18% DURING WEEK; $7,557,577,000 Is Recorded, Against $6,407,401,000 for Same Time in 1942 INCREASE OF 19.8% HERE Total Set at $6,407,401,000 -- Best Showing by Omaha With Gain of 45.5% | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/hunt-new-rochelle-man-police-send-out-alarm-for-herbert-b-nichols-a.html | HUNT NEW ROCHELLE MAN; Police Send Out Alarm for Herbert B. Nichols, a School Teacher | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/adrienne-sammet-a-bride.html | Adrienne Sammet a Bride | True | Special to T N -- W YoRx Ts. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/asks-hoover-landon-willkie-guide-party-rep-a-l-miller-wants-them-to.html | ASKS HOOVER, LANDON, WILLKIE GUIDE PARTY; Rep. A. L. Miller Wants Them to Help Draft Republican Platform | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/store-closings-approved-halfholiday-one-day-a-week-is-sanctioned-by.html | STORE CLOSINGS APPROVED Half-Holiday One Day a Week Is Sanctioned by WLB | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mrs-cooper-marsh-a-luncheon-hostes-mrs-hotchkiss-ely-and-mrs-wm-l.html | MRS. COOPER MARSH A LUNCHEON HOSTES; Mrs. Hotchkiss Ely and Mrs. Wm. L. Clements Also Entertain | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/born-in-sangerville.html | Born in Sangerville | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/deny-killing-of-patient-two-attendants-plead-in-court-in-wards.html | DENY KILLING OF PATIENT; Two Attendants Plead in Court in Wards Island Case | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/gov-edison-enters-gambling-inquiry-appoints-a-hackensack-attorney.html | GOV. EDISON ENTERS GAMBLING INQUIRY; Appoints a Hackensack Attorney to Represent Him as Bergen Jury Indicts 4 TWO OF ACCUSED UNNAMED New York Policeman Who Aided in OPA Case Believed to Have Been Sole Witness | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/ap-case-is-heard-by-special-court-decision-reserved-government-plea.html | AP CASE IS HEARD BY SPECIAL COURT; DECISION RESERVED; Government Plea for Summary Judgment in Its Anti-Trust Suit Argued 5 1/4 Hours NEWS AGENCY ASKS TRIAL Denies U.S. Contention That It Exercises a Monopoly or Conducts a Boycott AP CASE IS HEARD BY SPECIAL COURT AT ASSOCIATED PRESS HEARING HERE YESTERDAY | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/association-membership-rises.html | Association Membership Rises | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/forms-indian-liberation-army.html | Forms Indian 'Liberation Army' | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wife-divorces-duke-dandria.html | Wife Divorces Duke D'Andria | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/united-states.html | United States | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/puctt-cijred-gerald-chapni-muncie-ind-police-chief-who-bisarmed.html | PUCTT, CIJRED GERALD CHAPNI; Muncie, Ind., Police Chief, Who bisarmed Outlaw on Street in 1925, Dies at 69 RECEIVED $3,000 REWARD Led Officers in Making Arrest After Keeping Criminal Under Close Watch Several Days | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/benet-says-lamont-is-honest-but-errs-in-his-remarks-on-capital-he.html | BENET SAYS LAMONT IS HONEST, BUT ERRS; In His Remarks on 'Capital' He Was Not Thinking of Small Stockholder, Poet Asserts HE REFERRED TO PRIVILEGE Great Wealth Used to Benefit the Few Obstructs Progress, He Informs 'Tom' | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/curran-assails-hague-maritime-union-head-calls-him-bum-and.html | CURRAN ASSAILS HAGUE; Maritime Union Head Calls Him 'Bum and Reactionary' | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/burial-at-cracow-planned.html | Burial at Cracow Planned | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/margarette-h-old-is-wed-in-virginia-i-she-becomes-bride-of-leut.html | MARGARETTE H. OLD IS WED IN VIRGINIA; I She Becomes Bride of Leut. William Kingsland Macy Jr. of Navy in Norfolk NUPTIALS HELD IN HOME, Mrs. William Thomas Old Jr, and Miss Eloise Wigg Are Honor Matron and Maid | True | Special to Tm IVLF YOaK Tms. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/warns-on-delays-in-renegotiation-price-adjustment-official-sees-no.html | WARNS ON DELAYS IN RENEGOTIATION; Price Adjustment Official Sees No Action on Changes Until the Fall ANY RELIEF RETROACTIVE Savings Would Go to All Who Have Paid, Maurice Hirsch Informs Session Here | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/the-problem-of-sicily-strongly-garrisoned-isle-is-rugged-and.html | The Problem of Sicily; Strongly Garrisoned Isle Is Rugged And Communications Are Canalized | True | By Hanson W. Baldwin | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/st-marksinbouwerie-sells-holding-of-century.html | St. Mark's-in-Bouwerie Sells Holding of Century | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/syracuse-routs-jerseys-triumphs-6-to-2-on-fourteenhit-attack-in.html | SYRACUSE ROUTS JERSEYS; Triumphs, 6 to 2, on Fourteen-Hit Attack in Night Clash | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/lack-of-reserves-reported-by-banks-weekly-federal-report-is-the.html | LACK OF RESERVES REPORTED BY BANKS; Weekly Federal Report Is the Second in Row Showing Deficiencies Here LACK OF RESERVES REPORTED BY BANKS | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/miss-maud-earl-m-a-paintbr-of-dogs-british-artist-resident-hore.html | MISS MAUD EARL, m A PAINTBR OF DOGS; British Artist, Resident Hore Since 1917, DiesCalled the Successor of Rosa Bonheur DID WORK FOR VICTORIA Also Painted Favorite Dogs of: Edward Nl!Her 1 st Picture Accepted by Royal Academy | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/1943-construction-down-volume-to-date-is-65-per-cent-under-last.html | 1943 CONSTRUCTION DOWN; Volume to Date Is 65 Per Cent Under Last Year | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/ohio-black-market-in-liquor-charged-prospective-buyers-in-cleveland.html | OHIO BLACK MARKET IN LIQUOR CHARGED; Prospective Buyers in Cleveland Assert Bonus Payments Are Required by Salesmen EVADING PRICE CEILINGS Retailers and Hotel Spokesman Say Survey Shows System Spreads Over Country | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/robert-said-to-bid-negotiator-hurry-martinique-radio-refers-to.html | ROBERT SAID TO BID NEGOTIATOR HURRY; Martinique Radio Refers to Henri-Etienne Hoppenot as New High Commissioner PACT NEAR, HULL BELIEVES Axis Anticipates 'Secession' -- Giraud at White House, Plans Visit to Canada | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-price-plan-set-overall-markup-means-grocery-rises-but-not-in.html | NEW PRICE PLAN SET; Over-All Mark-Up Means Grocery Rises but Not in Many Major Items APRIL 8 LEVEL IS RETAINED 200 Communities With Dollars-and-Cents Ceilings Will Be Unaffected by the Changes NEW PRICE SET-UP IS ORDERED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/pilot-test-urged-on-postwar-plans-dean-wf-russell-of-teachers.html | PILOT TEST' URGED ON POST-WAR PLANS; Dean W.F. Russell of Teachers College Presents Five-Point Program on Education SUMMER SESSION OPENS 600 Students Hear Plea for 'Over-All Planning' for New Social Order | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/lawmakers-turn-to-farm-seven-maine-representatives-volunteer-for.html | LAWMAKERS TURN TO FARM; Seven Maine Representatives Volunteer for Summer Work | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/study-adolescent-problems.html | Study Adolescent Problems | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/town-house-sold-on-the-east-side-dj-raymond-lutz-buys-home-in.html | TOWN HOUSE SOLD ON THE EAST SIDE; D.J. Raymond Lutz Buys Home in Seventy-fourth St. From the Bank for Savings BUSINESS PARCELS TRADED Decorators Are Among Concerns Taking Buildings Over Wide Area in Manhattan | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/guillerm___o0-v__aalen-cla-i-colombian-senator-was-widelyi-known-as.html | GUILLERM__O0 V_ AALEN CIA I; Colombian Senator Was WidelyI Known as a Poet I I | True | By Cable To Tm liev Yor3c Times. I | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/thermoid-reports-sales-rise.html | Thermoid Reports Sales Rise | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/cattle-curb-is-weighed-mexican-export-limit-thought-of-little.html | CATTLE CURB IS WEIGHED; Mexican Export Limit Thought of Little Effect Here | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/7543287-earned-by-paper-company-crown-zellerbachs-profits-for-year.html | $7,543,287 EARNED BY PAPER COMPANY; Crown Zellerbach's Profits for Year Ended in April Equal to $2.16 a Share $84,656,362 IN NET SALES Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/nieces-of-nehru-put-faith-in-us-two-here-to-attend-college-doubt-in.html | NIECES OF NEHRU PUT FAITH IN U.S.; Two, Here to Attend College, Doubt India Will Be Free if British Have the Say CALL PROBLEMS TRIFLING Friendship of Their Nation With Us Emphasized by Girls in Interview | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/stowell-nichols.html | Stowell -- Nichols | True | Special to TK NKW YORK TrEs. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/russian.html | Russian | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/dash-of-chetnik-in-new-headgear-turbans-and-brims-shown-by-sally.html | DASH OF CHETNIK IN NEW HEADGEAR; Turbans and Brims Shown by Sally Have Side Flare That Will Make Its Mark DA-DA BONNET HAS DEBUT It Is Important Silhouette -- The 'Curvette' Launched for the Girl Who Travels | True | By Virginia Pope | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/finnish.html | Finnish | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/correction-from-banker-jm-yost-pikeville-ky-lists-errors-in-story.html | CORRECTION FROM BANKER; J.M. Yost, Pikeville, Ky., Lists Errors in Story of June 13 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/aims-to-simplify-system.html | Aims to Simplify System | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/army-death-rate-sets-low-record-maj-gen-kirk-says-casualties-from.html | ARMY DEATH RATE SETS LOW RECORD; Maj. Gen. Kirk Says Casualties From Illness Outnumber Those From Wounds by Two to One TYPHUS SELDOM SEEN Yellow Fever is Becoming Non-Existent -- Malaria a Problem in Pacific | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mrs-mary-clar_-k-to-wed-brother-announces-her-troth-to-wells.html | MRS. MARY CLAR_ K TO WED; Brother Announces Her Troth to{ Wells Dickinson of This City { | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/medicine-and-the-emergency.html | MEDICINE AND THE EMERGENCY | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sports-of-the-times-the-last-of-the-dimaggios.html | Sports of the Times; The Last of the DiMaggios | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/stamp-sale-to-finance-new-carrier-shangrila.html | Stamp Sale to Finance New Carrier, 'Shangri-La' | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/troth-made-known.html | TROTH MADE KNOWN | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/urges-hull-modify-world-relief-pact-senate-foreign-relations-body.html | URGES HULL MODIFY WORLD RELIEF PACT; Senate Foreign Relations Body Calls In Secretary, Gets a Promise to Reconsider WOULD CUT COMMITMENTS Vandenberg Tells Senate a 'League Treaty' Is By-Passing It -- House Hears Protest | True | By John MacCormacspecial To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/rise-in-value-shown-by-exchange-shares-1468974383-listed-in-june.html | RISE IN VALUE SHOWN BY EXCHANGE SHARES; 1,468,974,383 Listed in June -- Total Gain $438,820,239 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/handicap-for-gasoline-chiselers.html | Handicap for Gasoline 'Chiselers' | True | JOHN A. MARSHALL | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/merger-agreement-waits-stockholders-industrial-alcohol-companys.html | MERGER AGREEMENT WAITS STOCKHOLDERS; Industrial Alcohol Company's Deal Would Change Name | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/don-juan-ii-captures-kensico-handicap-by-two-lengths-on-empire-city.html | Don Juan II Captures Kensico Handicap by Two Lengths on Empire City Card; TRIPLE IS SCORED BY JOCKEY GIVENS Young Rider Triumphs Aboard Freeland's Lad at $57.90, Tricks, Perfect Rhyme DON JUAN II PAYS $13.10 Outsider Leads Home Equinox in Mile and Furlong Test - Penobscot Bay Is Third | True | By Bryan Field | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/both-sides-must-fight-on.html | Both Sides Must Fight On | True | By Telephone To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/politics-in-the-schools.html | POLITICS IN THE SCHOOLS | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/store-sales-up-39-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 39% FOR WEEK IN NATION; Volume for Four-Week Period Increased 29%, Reserve Board Reports NEW YORK TRADE UP 29% Total for 5 Cities in This Area Also Gained 29% -- Specialty Shops 43% Ahead | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bomb-truck-blasts-rock-california-area-exploding-munitions-in.html | BOMB TRUCK BLASTS ROCK CALIFORNIA AREA; Exploding Munitions in Trailer Are Felt in 18-Mile Radius | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/destroyers-destroyed.html | Destroyers Destroyed | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/chinese.html | Chinese | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/aid-to-japan-laid-to-newspaper-man-copy-editor-of-daily-news-is.html | AID TO JAPAN LAID TO NEWSPAPER MAN; Copy Editor of Daily News Is Accused of Acting as Foe's Agent for Ten Years PEARL HARBOR ENDED JOB Indictment Says F.H. Wright Got $300 to $400 a Month -- Prosecutor Clears Paper | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sprague-backs-fuel-oil-plea.html | Sprague Backs Fuel Oil Plea | True | Special to THE NEW YORK TIMES. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/ms-udlow-w_-stevesi-late-father-court-tennis-stari-l-a-grandson-of.html | M.s. ,UDLOW w_ STEVE.SI; Late Father, Court Tennis Star,I l a Grandson of First Jay Gould I | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/two-us-generals-win-french-citations-juin-praises-roosevelt-and-allen.html | TWO U.S. GENERALS WIN FRENCH CITATIONS; Juin Praises Roosevelt and Allen for Aid in Tunisia | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/carver-memorial-authorized.html | Carver Memorial Authorized | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/commodity-index-declines-further-general-level-at-1030-of-1926-09.html | COMMODITY INDEX DECLINES FURTHER; General Level, at 103.0% of 1926, 0.9% Below Month Ago in First Week of July OTHER PRICES ALSO EASE Livestock, Fruit, Vegetables Are Off for Third Week -- Foods Down 0.4% | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/coal-strikes-stir-biddle-to-action-fireworks-aplenty-soon-are.html | COAL STRIKES STIR BIDDLE TO ACTION; ' Fireworks Aplenty Soon' Are Indicated by Pennsylvania Aides of Attorney General 13,000 NOW OUT OF PITS Question of Invoking the Smith-Connally Law Against Roving Pickets Is Raised | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/grove-just-misses-nohit-game-gordon-doubles-with-2-out-in-9th.html | Grove Just Misses No-Hit Game; Gordon Doubles With 2 Out in 9th; Unbeaten White Sox Pitcher Topples Yanks, 1-0, Before 31,019 for Seventh Triumph -- Moses Singles and Scores in First | True | By James P. Dawsonspecial To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/nazi-ships-caught-in-2way-blockade-700000-tons-lost-by-enemy-since.html | NAZI SHIPS CAUGHT IN 2-WAY BLOCKADE; 700,000 Tons Lost by Enemy, Since November, Foot Tells House of Commons SEES BATTLE OF RUHR WON Britain's Economic Warfare Aide Says Germany Again Feels Pinch of 1918 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/attack-on-american-studied.html | Attack on American Studied | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/vlrtttadi-h-davis.html | VlrT.T.TAdI H. DAVIS | True | Special to Tm lEw YORK TrMEs. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/allows-pay-for-time-off-regional-wlb-gives-workers-credit-for.html | ALLOWS PAY FOR TIME OFF; Regional WLB Gives Workers Credit for Afternoon Closing | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/teachers-to-sue-over-voided-jobs-action-planned-to-test-citys-power.html | TEACHERS TO SUE OVER VOIDED JOBS; Action Planned to Test City's Power to Checkmate School Board Appointments OFFICIALS ARE INDIGNANT Educators Welcome Court Fight to Settle Issue of Board's Authority | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/marines-took-foe-at-viru-from-rear-cut-through-jungles-of-new.html | MARINES TOOK FOE AT VIRU FROM REAR; Cut Through Jungles of New Georgia for 30 Miles to Spring Big Surprise JAPANESE DIVE FROM CLIFF Leap 130 Feet to Death Rather Than Be Captured -- Wounded Marine Fights On | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/greek-navy-officers-tell-here-of-escape-represent-group-of-400-men.html | GREEK NAVY OFFICERS TELL HERE OF ESCAPE; Represent Group of 400 Men Who Await New Service | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/appointed-to-oil-post-hd-carter-heads-supply-unit-of-petroleum.html | APPOINTED TO OIL POST; H.D. Carter Heads Supply Unit of Petroleum Administration | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/well-done.html | WELL DONE! | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mediterranean-action.html | MEDITERRANEAN ACTION | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/zechariah-chafee-iiijfactijrbr-84-president-of-builders-ironj.html | ZECHARIAH CHAFEE, /IIIJFACTIJRBR, 84; President of Builders' Ironj Foundry in Providence, R. !., Since 1889 Is Dead BROWN GRADUATE IN 1'880 ,Long One of the University's TrusteesmWas a DireCtor of Several Banks | True | gpecial to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/seeks-to-facilitate-postwar-relief-joint-legislative-committee-sees.html | SEEKS TO FACILITATE POST-WAR RELIEF; Joint Legislative Committee Sees Difficulties Due to Migration of War Workers | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/rh-portal-made-rear-admiral.html | R.H. Portal Made Rear Admiral | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/standard-oil-estimates-48000000-earnings.html | Standard Oil Estimates $48,000,000 Earnings | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/utica-cafe-banned-for-duration.html | Utica Cafe Banned for Duration | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/drastic-meat-cut-is-bared-by-city-beef-supply-reduction-to-61-of.html | DRASTIC MEAT CUT IS BARED BY CITY; Beef Supply Reduction to 61% of Normal Is Blamed for Worst Famine Here STRETCHING' IS REPORTED Vanishing Stocks Drawn Upon for Federal Needs -- Hospitals Face Crisis | True | By Jefferson G. Bell | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/plan-lenient-policy-on-vacation-driving.html | Plan Lenient Policy On Vacation Driving | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/to-cut-capital-stock-international-railway-to-reduce-from-2194851.html | TO CUT CAPITAL STOCK; International Railway to Reduce From $2,194,851 to $167,075 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/suburbanites-forbidden-to-raise-own-steaks.html | Suburbanites Forbidden To Raise Own Steaks | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/charles-m-whitney-jr-tax-expert-dies-2-days-after-sister-mrs-herman.html | CHARLES M. WHITNEY JR.; Tax Expert. Dies 2 Days After Sister, Mrs. Herman Helms | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/funds-provided-by-session.html | Funds Provided by Session | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/hull-confident-on-agreement.html | Hull Confident on Agreement | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/women-sought-for-farm-work.html | Women Sought for Farm Work | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/protests-owi-censoring-labor-leader-stops-broadcasts-to-italian.html | PROTESTS OWI 'CENSORING'; Labor Leader Stops Broadcasts to Italian Public | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/hosiery-men-press-for-grading-relief-opa-assures-industry-that-its.html | HOSIERY MEN PRESS FOR GRADING RELIEF; OPA Assures Industry That Its Objections to MPR 339 Will Receive Consideration TRADE'S ADVICE IS SOUGHT Agency Asks for Alternate to Present 'A' and 'B' Labels if They Are Eliminated | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/pact-near-hull-indicates.html | Pact Near, Hull Indicates | True | Special to THE NEW YORK TIMES. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/easts-oil-supply-increased-in-week-institutes-index-of-3-major.html | EAST'S OIL SUPPLY INCREASED IN WEEK; Institute's Index of 3 Major Products Is Put at 31.5 Compared With 29.5 GASOLINE IN U.S. IS OFF 78,316,000 Barrels on Hand Against 79,589,000 for Previous 7 Days | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/note-circulation-rises-in-england-increase-of-u3245000-in-the-week.html | NOTE CIRCULATION RISES IN ENGLAND; Increase of u3,245,000 in the Week Ended Wednesday Is Reported by Bank DROP IN PRIVATE DEPOSITS Off by u79,407,000, While Government Securities Fell by u66,470,000 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/british-chart-law-for-purified-milk-government-announces-plan-to.html | BRITISH CHART LAW FOR PURIFIED MILK; Government Announces Plan to Aid in Combating Rise in Tuberculosis Cases PROPOSAL IS COMPROMISE Safety Measures Apply Only to Certain Area -- National System Predicted Later | True | By Tania Longby Cable To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/ledal-g-gray.html | LEDAL G. GRAY | True | Special to THE IEW N0 TmS. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/portuguese-wheat-crop-is-poor.html | Portuguese Wheat Crop Is Poor | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/blows-rain-on-foe-planes-and-guns-pound-munda-area-as-our-troops.html | BLOWS RAIN ON FOE; Planes and Guns Pound Munda Area as Our Troops Push Ahead BAIROKO HARBOR IN PATH Isolated Japanese, With Their Warships Cleared From Kula Gulf, Face Extinction BLOWS RAIN ON FOE IN THE MUNDA AREA | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/citys-firemen-contribute-to-greater-new-york-fund.html | CITY'S FIREMEN CONTRIBUTE TO GREATER NEW YORK FUND | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/labor-shortage-area-plainfield-region-is-added-to-the-somerville.html | LABOR SHORTAGE AREA; Plainfield Region Is Added to the Somerville District | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/double-pays-1255-at-garden-state-cant-we-2730-and-galful-8370.html | DOUBLE PAYS $1,255 AT GARDEN STATE; Cant We, $27.30, and Galful, $83.70, Capture First Two Races for Big Pay-Off 11 HOLD WINNING TICKETS Kirkland and Daniels Ride to Long-Shot Triumphs That Surprise 6,000 Fans | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/british.html | British | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/lendlease-aid-reaches-iran.html | Lend-Lease Aid Reaches Iran | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/chilean-diplomat-exchange-set.html | Chilean Diplomat Exchange Set | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/48year-low-seen-in-cotton-acreage-agriculture-department-sets-total.html | 48-YEAR LOW SEEN IN COTTON ACREAGE; Agriculture Department Sets Total at 5.6% Less Than in Previous Period UNCERTAINTY IN '43 YIELD Average Per Acre Production Would Leave Crop Far Short of 1942 Harvest | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/activity-resumed-in-stock-market-small-gains-made-by-selective.html | ACTIVITY RESUMED IN STOCK MARKET; Small Gains Made by Selective Issues -- Rails and Other Bonds Advance | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/severance-not-immediate.html | Severance Not "Immediate" | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/salmen-in-new-harvard-post.html | Salmen in New Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/air-force-officers-honored.html | Air Force Officers Honored | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/states-1944-auto-tags-ready.html | State's 1944 Auto Tags Ready | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/higbie-on-sanitation-board.html | Higbie on Sanitation Board | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/service-women-honored-american-womans-association-opens-roof-garden.html | SERVICE WOMEN HONORED; American Woman's Association Opens Roof Garden | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bride-to-wear-monthsold-gown-at-longbelated-wedding-sunday.html | Bride to Wear Months-Old Gown At Long-Belated Wedding Sunday | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bombardment-continued.html | Bombardment Continued | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/books-authors.html | Books -- Authors | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/churchmen-plan-fight-on-isolation-princeton-session-maps-drive-to.html | CHURCHMEN PLAN FIGHT ON ISOLATION; Princeton Session Maps Drive to Wider Fervor for International Collaboration DULLES OUTLINES AIM 68 From 14 Nations Attend the Opening Meeting to Discuss Post-War Problems | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wac-wed-to-yankee-overseas.html | Wac Wed to Yankee Overseas | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/veronica-lake-a-mother.html | Veronica Lake a Mother | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/andy-karl-sold-to-phils.html | Andy Karl Sold to Phils | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/landbased-air-cover-spans-sea.html | Land-Based Air Cover Spans Sea | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/in-the-nation-a-kick-a-day-for-the-opa.html | In The Nation; A Kick a Day for the OPA | True | By Arthur Krock | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/hatch-act-to-cover-federal-grant-jobs-civil-service-body-tells-how.html | HATCH ACT TO COVER FEDERAL GRANT JOBS; Civil Service Body Tells How Politics Ban Is to Apply | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wont-intervene-in-suit-liberties-union-says-freedom-of-press-is-not.html | WON'T INTERVENE IN SUIT; Liberties Union Says Freedom of Press Is Not Involved | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/soviet-delegates-urge-unity-here-prof-michaels-and-lieut-col-feffer.html | SOVIET DELEGATES URGE UNITY HERE; Prof. Michaels and Lieut. Col. Feffer Say That Upon It Depends Allied Victory 2D FRONT PLEA CHEERED 47,000 at Polo Grounds Rally Hear Messages From Willkie and Other Leaders | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/mass-exodus-of-tenants-in-rego-park-reported-ordered-to-increase.html | Mass Exodus of Tenants in Rego Park Reported Ordered to Increase Rents | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/tells-of-new-type-plane-wilson-says-fighters-will-meet-combat.html | TELLS OF NEW TYPE PLANE; Wilson Says Fighters Will Meet Combat Conditions | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/army-moves-50000-in-air-ambulances-flying-of-wounded-so-good-it.html | ARMY MOVES 50,000 IN AIR AMBULANCES; Flying of Wounded So Good It Founds Special School | True | Special to THE NEW YORK TIMES. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/overton-opposes-a-fourth-term.html | Overton Opposes a Fourth Term | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/intervention-by-oes-asked.html | Intervention by OES Asked | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/switzerland-says-no.html | SWITZERLAND SAYS NO | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/windows-are-dedicated-special-service-is-conducted-at-the.html | WINDOWS ARE DEDICATED; Special Service Is Conducted at the Washington Cathedral | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/phils-lose-then-top-reds-in-14th-mays-pinch-blow-ends-long-contest.html | PHILS LOSE, THEN TOP REDS IN 14TH; May's Pinch Blow Ends Long Contest, 1-0 -- Cincinnati Takes Opener by 7-5 M'KECHNIE FILES PROTEST Bases Action on Failure to Call Nightcap -- Marshall Star in First Game | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/141s-eichard-roberts.html | ]141S. EICHARD ROBERTS | True | Special to TI ,tL-W YO. 'TdXS. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-play-bought-by-theatre-guild-a-years-option-is-taken-on.html | NEW PLAY BOUGHT BY THEATRE GUILD; A Year's Option Is Taken on 'Embezzled Heaven,' Based on Franz Werfel Novel ETHEL BARRYMORE SOUGHT Central Character Suitable to Her Talents -- Hudson Booked for Negro Folk Show | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/yonkers-mayor-gives-wife-a-job.html | Yonkers Mayor Gives Wife a Job | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/balkan-air-attacks-feared.html | Balkan Air Attacks Feared | True | By Ray Brockby Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/tigers-set-back-athletics-3-to-1-score-all-runs-in-third-on-fourhit.html | TIGERS SET BACK ATHLETICS, 3 TO 1; Score All Runs in Third on Four-Hit Outburst -- Trout Scatters Six Safeties | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/argentina-to-scan-her-policy-anew-committee-named-to-review.html | ARGENTINA TO SCAN HER POLICY ANEW; Committee Named to Review Decisions of the Rio de Janeiro Conclave DISPUTED ISSUES TACKLED Group to Examine Relation of Resolutions 1 and 17, Says Foreign Minister | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/gannon-sees-value-in-postwar-poverty-he-says-british-have-found.html | GANNON SEES VALUE IN POST-WAR POVERTY; He Says 'British Have Found Soul, and So May We' | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/news-of-food-increase-in-poultry-receipts-noted-here-but-the-supply.html | News of Food; Increase in Poultry Receipts Noted Here But the Supply Is Still Far From Adequate | True | By Jane Holt | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/lady-oakes-voices-amazement.html | Lady Oakes Voices Amazement | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wsa-plans-rest-center-for-greek-seamen-here.html | WSA Plans Rest Center For Greek Seamen Here | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/lancet-skeptical-on-food-british-medical-journal-gibes-at-planners.html | LANCET SKEPTICAL ON FOOD; British Medical Journal Gibes at 'Planners of Plenty' | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-insignia-for-american-planes.html | NEW INSIGNIA FOR AMERICAN PLANES | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/katharine-magee-a-brideelect.html | Katharine Magee a Bride-Elect | True | Special to THE Y. OR ES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-french-areas-ordered-cleared-germans-ousting-civilians-from.html | NEW FRENCH AREAS ORDERED CLEARED; Germans Ousting Civilians From Sete, Near Marseille, to Forestall Flanking BAYONNE TO BE EMPTIED Evacuations Seen as Moves to Aid German Industry and to Drain Resistance | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/japanese.html | Japanese | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/member-banks-of-federal-reserve-report-gains-in-balances-and-excess.html | Member Banks of Federal Reserve Report Gains in Balances and Excess Reserves | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/business-population-declining-although-failures-are-fewer.html | Business Population Declining Although Failures Are Fewer; Obliterations More Than Double Number of Concerns Added to the Listings in the First Half of the Year | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/colombia-to-get-18000000-loan.html | Colombia to Get $18,000,000 Loan | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/evas-boy-annexes-harriman-cup-trot-defeats-enac-in-first-heat-and.html | EVA'S BOY ANNEXES HARRIMAN CUP TROT; Defeats Enac in First Heat and Director in Second on Grand Circuit Track PACING STAKE TO GOOD BYE 2-Year-Old Takes Two Brushes Carried Over From Previous Day With Palin Driving | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/tokyo-paper-grows-graver.html | Tokyo Paper Grows Graver | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/london-hears-president-raczkiewicz-wants-to-name-man-unpopular-with.html | London Hears President Raczkiewicz Wants to Name Man Unpopular With Coalition -- Possible Rift Held Dangerous to Allies | True | By Raymond Daniellby Cable To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/major-c_-f-jones-1-mining-company-executive-wasi.html | MAJOR C._ F -- JONES; 1 Mining Company Executive WasI | True | Special To The New york Times | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/times-too-good-for-pawnshop.html | Times Too Good for Pawnshop | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wjf-converse.html | WJF. CONVERSE | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/gun-scare-in-white-house-sentry-forgets-shell-is-in-firing-position.html | GUN SCARE IN WHITE HOUSE; Sentry Forgets Shell Is in Firing Position | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/jules-e-gietannee.html | JULES E. GIETANNEE | True | Special to THZ Y0 Tr' | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wmc-plans-relief-for-laundry-tieup-commission-considers-move-to.html | WMC PLANS RELIEF FOR LAUNDRY TIE-UP; Commission Considers Move to Declare Industry Here Is 'Locally Needed' WOULD 'FREEZE' WORKERS Similar Action Is Proposed for Cleaning-Dyeing Trade -Request Is Awaited | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/army-casualties-increased-by-402-roll-of-wounded-rises-178-and.html | ARMY CASUALTIES INCREASED BY 402; Roll of Wounded Rises 178 and Prisoner List Has 224 New Names ALL ARE HELD BY JAPAN Report Covers 35 Men From New York, 10 From Jersey and 6 From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/screen-news-here-and-in-hollywood-lionel-barrymore-signs-new.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lionel Barrymore Signs New Contract With Metro -- He Begins 18th Year at Studio ROLE FOR PHYLLIS BROOKS Rivoli Theatre Is Sold Out for World Premiere Wednesday of 'For Whom the Bell Tolls' | True | Special to THE NEW YORK TIMES. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/pirates-rout-dodgers-yanks-blanked-with-1-hit-sewell-wins-ho-12-for.html | Pirates Rout Dodgers; Yanks Blanked With 1 Hit; SEWELL WINS HO. 12 FOR PITTSBURGH, 8-2 Fletcher's Three-Run Homer in Opening Frame Settles Issue Against Dodgers PIRATES SCORE 4 IN NINTH Brooklyn Averts Shut-Out by Counting Twice in Fifth - Umpire Banishes Frisch | True | By Roscoe McGowen | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/soviet-honors-scientist-once-doomed-as-traitor.html | Soviet Honors Scientist Once Doomed as Traitor | True | By the United Press. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/brooklyn-sailor-lost-navy-adds-12-to-casualty-list-making-total.html | BROOKLYN SAILOR LOST; Navy Adds 12 to Casualty List, Making Total 27,055 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/life-care-is-sought-for-disabled-seamen-national-maritime-union.html | LIFE CARE IS SOUGHT FOR DISABLED SEAMEN; National Maritime Union Will Ask for Legislation | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bonds-and-shares-on-london-market-giltedge-stocks-advance-on.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advance on Favorable War News -- Home Rails Depressed OTHER GROUPS MAKE GAINS Kaffir and Diamond Mining Issues Rise -- Oils Ease -- Day's Changes | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/child-aid-unit-gets-a-legacy-of-woman-to-repay-kindness-proceeds.html | Child Aid Unit Gets a Legacy Of Woman to Repay Kindness; Proceeds From Insurance Left by Parents Turned Over in Appreciation of Help Given Donor When a Girl | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/secret-italian-radio-urges-duces-ouster-station-named-after-italo.html | SECRET ITALIAN RADIO URGES DUCE'S OUSTER; Station Named After Italo Balbo Calls Fascisti Criminals | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/ship-repairs-speeded-standardized-liberty-vessels-swap-equipment-in.html | SHIP REPAIRS SPEEDED; Standardized Liberty Vessels Swap Equipment in Pacific | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/st-patricks-rites-paysikorski-honor-bishop-mcintyre-celebrates.html | ST. PATRICK'S RITES PAYSIKORSKI HONOR; Bishop McIntyre Celebrates Pontifical Mass of Requiem for Victims of Air Crash GIBRALTAR'S GUNS SALUTE Premier's Body Is Escorted to Polish Destroyer -- Post-War Burial at Cracow Planned | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/halfyear-output-of-steel-is-record-total-of-43866912-net-tons.html | HALF-YEAR OUTPUT OF STEEL IS RECORD; Total of 43,866,912 Net Tons Produced Despite Effects of Coal Strike PRODUCTION RATE AT 94.6% 7,027,101 Net Tons for June Was Higher Than in Same Month Last Year | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sec-postpones-hearing.html | SEC Postpones Hearing | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/dr-savage-left-1764117.html | Dr. Savage Left $1,764,117 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/fear-politics-delay-afls-accepting-umw-leader-of-le-union-are-t.html | FEAR POLITICS DELAY AFL'S ACCEPTING UMW; Leader of Le Union Are t Said to Blame 'Conniving' l | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/ktivred-d-lalrold.html | kTIVRED D. 'lA'[lrOlD | True | Special to THZ IW N0 s. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/novasavold-bout-aug-9.html | Nova-Savold Bout Aug. 9 | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/united-nations.html | United Nations | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/italian.html | Italian | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/new-press-talk-title-president-says-it-also-will-be-known-as-radio.html | NEW PRESS TALK TITLE; President Says It Also Will Be Known as Radio Conference | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/louise-k-belcher-wed-to-flier.html | Louise K. Belcher Wed to Flier | True | Specfa.l to Tne 'oax flz. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/potato-growers-appeal-maine-farmers-ask-action-on-federal.html | POTATO GROWERS APPEAL; Maine Farmers Ask Action on Federal Distribution | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/british-drop-3000-civil-workers.html | British Drop 3,000 Civil Workers | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/chewing-gum-shortage-foreseen.html | Chewing Gum Shortage Foreseen | True | By Cable To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/arrest-tactics-kill-bridgeport-suspect-man-on-deathbed-charges.html | ARREST TACTICS KILL BRIDGEPORT SUSPECT; Man, on Deathbed, Charges Police Broke His Spine | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/fur-men-to-offer-own-price-control-seek-equitable-industrywide-plan.html | FUR MEN TO OFFER OWN PRICE CONTROL; Seek Equitable Industry-Wide Plan With Hope It May Supersede OPA Order | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/2-women-beaten-in-home-one-dies-roommates-found-battered-in.html | 2 WOMEN BEATEN IN HOME, ONE DIES; Room-mates Found Battered in Brooklyn Apartment - 2x4 Apparent Weapon NEIGHBORS ARE MYSTIFIED Second Victim in Hospital is Able to Murmur Only 'Man, Man,' as Clue | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/british-honor-brett-caribbean-commander-gets-order-of-the-bath.html | BRITISH HONOR BRETT; Caribbean Commander Gets Order of the Bath Award | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/isaac-l-oppenher.html | ISAAC L. OPPENHER | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/trading-privileges-terminated.html | Trading Privileges Terminated | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/steel-and-time-halved-for-airplane-propellers.html | Steel and Time Halved For Airplane Propellers | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/santasiere-victor-over-adams-in-chess-new-yorker-also-has-draw-with.html | SANTASIERE VICTOR OVER ADAMS IN CHESS; New Yorker Also Has Draw With Jackson at Ventnor City | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/allotment-legislation-waits.html | Allotment Legislation Waits | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/urges-courtesy-to-wacs-algiers-paper-bids-french-ask-girls-to.html | URGES COURTESY TO WACS; Algiers Paper Bids French Ask Girls to Bastille Day Dinner | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/alp-row-spreads-in-units-of-the-cio-right-wingers-formally-balk.html | ALP ROW SPREADS IN UNITS OF THE CIO; Right Wingers Formally Balk Counts and Rose in Reply to Rivals' Threat 21 LEADERS SIGN PLEDGE Call for Parley on June 21 -- Left Wingers Condemn the Move as 'Dishonest' | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/suspends-eighthour-day-president-orders-overtime-pay-for-laborers.html | SUSPENDS EIGHT-HOUR DAY; President Orders Overtime Pay for Laborers on Public Works | True | Special to THE NEW YORK TIMES. | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/idr-1-w-perkins-74-universalist-leader-former-washi-gton-pastor-a-i.html | IDR. 1;'. W. PERKINS, 74, [ UNIVERSALIST LEADER; Former Washi -- -gton Pastor, a] I Tufts College. 'Trustee I | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/richard-dooley-rockviie-centre-banker-and-realty-developer-dies-at.html | RICHARD DOOLEY; Rockvi!ie Centre Banker and Realty Developer Dies at 77 | True | Special to NEW YoRx . | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/prof-julius-pruever-longopera-director-taught-at-new-york-college.html | [PROF. JULIUS PRUEVER, LONGOPERA DIRECTOR; Taught at New York College of Music for Last 3 Years | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/beef-quota-filled-for-armed-forges-supplies-last-week-reported.html | BEEF QUOTA FILLED FOR ARMED FORGES; Supplies Last Week Reported Adequate for First Time Since Scarcity Period Began CIVILIAN RELIEF SHAPING Meat Board Will Forward Its Cattle Plan Soon -- Warns Hog Shippers on Market Glut | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/chapel-for-all-faiths-edifice-dedicated-at-halloran-general.html | CHAPEL FOR ALL FAITHS; Edifice Dedicated at Halloran General Hospital, Staten Island | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/draft-board-clerk-held-accused-of-deferring-himself-by-failing-to.html | DRAFT BOARD CLERK HELD; Accused of 'Deferring Himself' by Failing to File His Card | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/hugh-k-mle1vaha1v.html | HUGH K. M'LE1VAHA1V | True | Special to Tree IBw YORZ TrKB. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/virginia-weidler-at-loews-state.html | Virginia Weidler at Loew's State | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/the-china-front.html | THE CHINA "FRONT" | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/fish-production-short-of-goal.html | Fish Production Short of Goal | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/asks-the-cab-rule-on-air-monopolies-justice-department-intervenes.html | ASKS THE CAB RULE ON AIR MONOPOLIES; Justice Department Intervenes in Plans of Railroads, Bus Lines to Enter the Field 11 APPLICATIONS CITED Greyhound, Shawmut, C.,B.&Q. and Others Are Involved in Government Action | True | By Lewis Woodspecial To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bids-officials-use-womens-brains-head-of-businessprofessional-clubs.html | BIDS OFFICIALS USE 'WOMEN'S BRAINS'; Head of Business-Professional Clubs Federation Says War Suffers From Ignoring Them | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/court-holds-stowaway-portuguese-wants-to-join-army-to-avenge.html | COURT HOLDS STOWAWAY; Portuguese Wants to Join Army to Avenge Father's Loss | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/services-held-at-gibraltar.html | Services Held at Gibraltar | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/gen-wood-gets-air-supply-post.html | Gen. Wood Gets Air Supply Post | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/george-ade-is-improved.html | George Ade Is Improved | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/urges-savings-be-put-into-us-war-bonds-fahey-bids-loan-concerns-to.html | URGES SAVINGS BE PUT INTO U.S. WAR BONDS; Fahey Bids Loan Concerns to Use Funds on Deposit | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/raf-resumes-blows-on-targets-in-reich-bombers-end-4night-lull-day.html | RAF RESUMES BLOWS ON TARGETS IN REICH; Bombers End 4-Night Lull -- Day Patrols Harry Coast | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/vichy-said-to-bar-nogues-former-french-morocco-chief-is-reported.html | VICHY SAID TO BAR NOGUES; Former French Morocco Chief Is Reported Rejected by Petain | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/abandons-support-of-export-wheat-wfa-drops-pay-to-shippers-in-new.html | ABANDONS SUPPORT OF EXPORT WHEAT; WFA Drops Pay to Shippers in New Fiscal Year - - Ration Stamp Extension Given ABANDONS SUPPORT OF EXPORT WHEAT | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/frederic-brinherhoff.html | FREDERIC BRINHERHOFF [ | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/germans-threaten-belgian-food-supply-tell-people-to-halt-sabotage.html | GERMANS THREATEN BELGIAN FOOD SUPPLY; Tell People to Halt Sabotage or Face 50 Per Cent Cut | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/blue-ridge-assets-rise-total-of-34670414-on-june-30-670180-net.html | BLUE RIDGE ASSETS RISE; Total of $34,670,414 on June 30, $670,180 Net Income Shown | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/antonelli-bail-170600-bomb-manufacturer-upstate-is-freed-pending.html | ANTONELLI BAIL $170,600; Bomb Manufacturer Up-State Is Freed Pending Sabotage Trial | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/haight-17-youngest-to-die-in-the-chair-2-other-lads-18-and-19-also.html | Haight, 17, Youngest to Die in the Chair; 2 Other Lads, 18 and 19, Also Pay Penalty | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/books-for-city-college-15000-volumes-representing-5-collections.html | BOOKS FOR CITY COLLEGE; 15,000 Volumes, Representing 5 Collections, Presented | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/toolmakers-strike-halts-gm-gun-plant-thousands-idle-at-saginaw-uaw.html | TOOLMAKERS' STRIKE HALTS G.M. GUN PLANT; Thousands Idle at Saginaw -- UAW Asks Federal Operation | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/texas-gulf-wins-second-award.html | Texas Gulf Wins Second Award | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/s-heibeit-lhl.html | S, HEiB]EIT l'HI? | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/bank-leases-space-in-425-f0urth-ave-two-corporations-rent-offices.html | BANK LEASES SPACE IN 425 F0URTH AVE.; Two Corporations Rent Offices in Building at 240 Madison Avenue CLOTHING FIRMS LOCATED West 23d St. Building Gets New Tenants -- Textile Dealer Adds Broadway Space | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/3-killed-3-missing-in-wide-ohio-storms-27000-war-workers-are-idle.html | 3 KILLED, 3 MISSING IN WIDE OHIO STORMS; 27,000 War Workers Are Idle in Rubber Plants at Akron | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/pier-workers-hear-labor-unity-plea-jp-ryan-longshoremens-head-urges.html | PIER WORKERS HEAR LABOR UNITY PLEA; J.P. Ryan, Longshoremen's Head, Urges Immediate Return of Miners to AFL OTHER BIDS ADVOCATED Leader at Convention Here Elected President for Life of Atlantic District | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/coordinated-blows-feared.html | Coordinated Blows Feared | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/navy-to-build-drydock-in-texas.html | Navy to Build Drydock in Texas | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/newark-triumphs-4-to-3-savages-extrabase-clouting-sends-baltimore.html | NEWARK TRIUMPHS, 4 TO 3; Savage's Extra-Base Clouting Sends Baltimore to Defeat | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/france-said-to-face-new-hitler-demands-additional-quota-is-feared.html | FRANCE SAID TO FACE NEW HITLER DEMANDS; Additional Quota Is Feared -- Last Figures Kept Secret | True | By Telephone To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/gift-ambulance-is-blessed.html | Gift Ambulance Is Blessed | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/enemy-shows-big-decline-in-air-strength-in-solomons-obsolete.html | Enemy Shows Big Decline In Air Strength in Solomons; Obsolete Biplanes Used in Desperate but Futile Effort to Check Allied Drive -- Our Supplies Pass to Destinations Unhampered JAPNESE SHOWING DECLINE IN THE AIR | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/pifl-1-peelob.html | ]pIfL 1. PEELOB | True | Special to Taz Yov. Txms. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/sao-paulo-orders-axis-exodus.html | Sao Paulo Orders Axis Exodus | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/3-more-bodies-recovered.html | 3 More Bodies Recovered | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/jersey-city-flier-killed-pittsburgh-enlisted-man-also-dead-in-navy.html | JERSEY CITY FLIER KILLED; Pittsburgh Enlisted Man Also Dead in Navy Plane Crash | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/rehabilitation-chief-selected.html | Rehabilitation Chief Selected | True | By Wireless To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/urgs-girls-to-study-american-history-moore-at-skidmore-says-it-is.html | URGES GIRLS TO STUDY AMERICAN HISTORY; Moore at Skidmore Says It Is 'Background of Knowledge' | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/state-reports-a-rise-in-new-business-first-gain-since-the-war-began.html | STATE REPORTS A RISE IN NEW BUSINESS; First Gain Since the War Began Is Recorded at Albany | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/plane-attacks-ship-off-iceland.html | Plane Attacks Ship Off Iceland | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/miss-lopaus-wins-in-eastern-tennis-defeats-miss-irwin-57-63-62-miss.html | MISS LOPAUS WINS IN EASTERN TENNIS; Defeats Miss Irwin, 5-7, 6-3, 6-2 -- Miss Rosenquest Beats Miss Fredrick, 6-3, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/feed-grain-irks-canada-stocks-file-up-as-movement-to-us-market-is.html | FEED GRAIN IRKS CANADA; Stocks File Up as Movement to U.S. Market Is Stymied | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/taxi-drivers-win-praise-cab-user-finds-most-honest-and-offers.html | Taxi Drivers Win Praise; Cab User Finds Most Honest and Offers Suggestions for Better Service | True | A.W. MILLER | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/strike-at-bridgeport-ends.html | Strike at Bridgeport Ends | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/roberts-is-urgd-to-quit-owi-post-editors-president-must-be-above.html | ROBERTS IS URGED TO QUIT OWI POST; Editors' President Must Be 'Above Influence of Official Pressure,' Ackerman Says HE DEFENDS HIS POSITION Independence of Action Is Not Harmed by Serving as Adviser, He Insists | True | | C1B 592089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/session-at-odds-with-roosevelt-politicians-wonder-if-talks-at-home.html | SESSION AT ODDS WITH ROOSEVELT; Politicians Wonder if Talks at Home Will Change Views of His Congress Opponents OPINIONS DIFFER ON THIS Passage of Anti-Strike Bill Over Veto and Death of Two Agencies Marked Sharp Split | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/corn-ceiling-lost-house-stands-pat-and-beats-senates-plan-to.html | CORN CEILING LOST; House Stands Pat and Beats Senate's Plan to Confirm Employes ALL MONEY BILLS ADOPTED Four Billions at Last Minute Bring Total for Session Up to $110,396,299,014 CONGRESS QUITS; SUBSIDIES STAND | True | By C.p. Trussellspecial To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/months-paper-box-orders-drop.html | Month's Paper Box Orders Drop | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/decision-is-reserved-in-budd-option-plan-stockholders-objection-to.html | DECISION IS RESERVED IN BUDD OPTION PLAN; Stockholder's Objection to Stock Proposal Is Heard | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/birmingham-gets-goldstein.html | Birmingham Gets Goldstein | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/wlb-rulings-split-on-wage-formula-little-steel-level-exceeded-for.html | WLB RULINGS SPLIT ON WAGE FORMULA; ' Little Steel' Level Exceeded for Lumbermen but Kept for New York Printers WLB RULINGS SPLIT ON WAGE FORMULA | True | By John H. Criderspecial To the New York Times. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/staten-island-link-of-big-inch-started-first-section-of-pipe-line.html | STATEN ISLAND LINK OF 'BIG INCH' STARTED; First Section of Pipe Line Under Arthur Kill Is Laid | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/miss-susanne-gay-to-wed-to1viorrow-i-marriage-to-lieut-c-edwinl.html | MiSS SUSANNE GAY TO WED TO1VIORROW; { I Marriage to Lieut. C. Edwinl Linville of Army Will Take I I Place in Riverside Chapel I | True | | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/philadelphia-strike-ends-municipal-employees-gain-wage-rise-offer.html | PHILADELPHIA STRIKE ENDS; Municipal Employees Gain Wage Rise Offer by Walkout | True | Special to THE NEW YORK TIMES. | C1B 592089 |
| 1943-07-09 | 1943-07-09 | https://www.nytimes.com/1943/07/09/archives/britain-ships-directly-to-haifa.html | Britain Ships Directly to Haifa | True | | C1B 592089 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/kolloway-white-sox-inducted.html | Kolloway, White Sox, Inducted | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/james-v-harkins.html | JAMES V. HARKINS | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/to-promote-grain-foods-owi-plans-nationwide-drive-to-spur-greater.html | TO PROMOTE GRAIN FOODS; OWI Plans Nationwide Drive to Spur Greater Use | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/pro-football-maps-37-travel-cut-will-save-700000-passenger-miles.html | PRO FOOTBALL MAPS 37% TRAVEL CUT; Will Save 700,000 Passenger Miles and Rely on Day Coaches When Possible | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/japanese.html | Japanese | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/fiscal-policy-held-faulty-but-committee-of-fifteen-report-found.html | Fiscal Policy Held Faulty; But Committee of Fifteen Report Found Disappointing in One Particular | True | WARREN MARKS. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/ten-in-hollywood-shifted.html | Ten in Hollywood Shifted | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/named-to-safety-council.html | Named to Safety Council | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/hope-seen-for-the-giants.html | Hope Seen for the Giants | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/earl-of-moray-5i-isth-to-hold-title-scottish-peer-descendant-of.html | EARL OF MORAY, 5i, iSTH TO HOLD TITLE; Scottish Peer, Descendant of' Stuart Kings, Flier in First World War, Is Dead RECEIVED MILITARY CROSS Ousted From House of Lords for Lighting CigaretemWed Barbara Murray of This City | True | ]By Wireless To Th Nk Nor Txrss. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/requested-of-mr-ickes.html | Requested of Mr. Ickes | True | WALTER MERRILL HALL. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/cornelius-j-grace.html | CORNELIUS. J. GRACE | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/lombardis-5-hits-wasted-in-53-loss-his-homer-with-2-out-in-9th-ties.html | LOMBARDI'S 5 HITS WASTED IN 5-3 LOSS; His Homer With 2 Out in 9th Ties Score but Cubs Beat Giants for First Time NICHOLSON'S HIT DECIDES Triple Follows Cavarretta's Single -- Lowrey and Hack Connect for Chicago | True | By John Drebinger | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/eyewitness-story-of-sinking.html | Eyewitness Story of Sinking | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sports-of-the-times-amid-baker-field-silences.html | Sports of the Times; Amid Baker Field Silences | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/favorite-works-heard-smallens-leads-philharmonic-in-concert-at.html | FAVORITE WORKS HEARD; Smallens Leads Philharmonic in Concert at Stadium | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sell-brooklyn-building-spaldings-dispose-of-factory-structure-on.html | SELL BROOKLYN BUILDING; Spalding's Dispose of Factory Structure on Dean Street | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/demands-biddle-set-lepke-free-brooklyn-prosecutor-aroused-insists.html | DEMANDS BIDDLE SET LEPKE FREE; Brooklyn Prosecutor, Aroused, Insists on Action So the Slayer Can Be Executed POINTS TO LIST OF CRIMES Thug and Fellow Gangsters Linked to 7 Murders, U.S. Attorney General Is Told | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/editor-denies-acting-as-japanese-agent-surrenders-at-us-court-and.html | EDITOR DENIES ACTING AS JAPANESE AGENT; Surrenders at U.S. Court and Pleads Innocent | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/two-air-commands-combined-by-army-general-yount-will-direct-flying.html | TWO AIR COMMANDS COMBINED BY ARMY; General Yount Will Direct Flying and Technical Training | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/vacation-drivers-must-get-permits-in-person.html | Vacation Drivers Must Get Permits in Person | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/drury-family-cleared-by-opa.html | Drury Family Cleared by OPA | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/elevator-row-settled-suspension-of-cleaner-caused-rockefeller.html | ELEVATOR ROW SETTLED; Suspension of Cleaner Caused Rockefeller Center Strike | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/notes.html | Notes | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/back-to-the-grass-roots.html | BACK TO THE GRASS ROOTS | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/burma-japanese-bombed.html | Burma Japanese Bombed | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/atthev-j-ifurphy.html | ATTHEV J. ifURPHY | True | SDecial to THE NVT YORK TITLES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/general-emmons-is-in-london.html | General Emmons Is in London | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/kearns-is-elected-legion-commander-defeats-bogart-for-leadership-of.html | KEARNS IS ELECTED LEGION COMMANDER; Defeats Bogart for Leadership of County Organization | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/miss-harriet-e-leib-a-prospective-bride-yale-law-student-will-be.html | MISS HARRIET E. LEIB A PROSPECTIVE BRIDE; Yale Law Student Will Be Wed to Lieut. Albert A. Garofalo | True | Special to Tit NW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/asserts-roosevelt-favors-union-now-day-of-house-says-public-opinion.html | ASSERTS ROOSEVELT FAVORS 'UNION NOW; Day of House Says Public Opinion Delays Action on Plan | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/first-heat-of-trot-to-his-excellency-matron-stake-interrupted-by.html | FIRST HEAT OF TROT TO HIS EXCELLENCY; Matron Stake, Interrupted by Weather, Will Be Completed at North Randall Today CANNON BALL RUNNER-UP Long Shot Beaten in Stretch Drive by Half a Length -Elgin Victor at 25-1 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/forrest-g-hamrick-smelting-executive-controller-of-the-american.html | FORREST G. HAMRICK, ! SMELTING EXECUTIVE; Controller of the American Company Since 1928 Dies | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/dean-at-garden-city-resigns.html | Dean at Garden City Resigns | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/salamaua-battle-has-big-obstacles-but-both-sides-fight-hard-for.html | SALAMAUA BATTLE HAS BIG OBSTACLES; But Both Sides Fight Hard for Eastern Anchor of Japanese Line in New Guinea ALL CLASHES IN JUNGLE Allies Improved Supply Route by Nassau Bay Landing -- Foe's Strength Increasing | True | By Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/ms-john-f-huckel.html | MS. JOHN F HUCKEL | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/cotton-contracts-drop-4-to-6-points-active-futures-go-into-decline.html | COTTON CONTRACTS DROP 4 TO 6 POINTS; Active Futures Go Into Decline Under Liquidation and Hedge Selling Here LITTLE INTEREST BY MILLS Consumption of Staple Eases as Some Plants Close Due to Labor Shortage | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/waiie-g-veoie.html | WAIIE G. VEOIE | True | Special to '1 NzW Yo Ts. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/i.html | I | True | special to TL Z7 No La. I | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/grants-extradition-plea-edison-acts-in-georgia-case-to-permit-a.html | GRANTS EXTRADITION PLEA; Edison Acts in Georgia Case to Permit a Court Test | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/us-pilot-sprains-knee-in-landing-plane-then-learns-his-bombs-had.html | U.S. Pilot Sprains Knee in Landing Plane, Then Learns His Bombs Had Stuck in Bay | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/william-alexander-a-former-educator-exde-at-swarthmore-was.html | WILLIAM ALEXANDER, A FORMER EDUCATOR; Ex-De at Swarthmore Was Librarian at Indiana U. | True | Special to Wz lIzw Yo.K mfS, | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/state-banking-affairs-records-of-mergers-of-finance-corporations.html | STATE BANKING AFFAIRS; Records of Mergers of Finance Corporations Filed | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/turkish-ship-sunk-by-torpedo.html | Turkish Ship Sunk by Torpedo | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/army-decorates-33-new-yorkers-twelve-new-jerseyites-also.html | ARMY DECORATES 33 NEW YORKERS; Twelve New Jerseyites Also Distinguished Themselves in North Africa ONE AWARD POSTHUMOUS Son of William Mulhall of the Bronx Mortally Wounded Trying to Rescue Officer | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/miss-garrett-betrothedi-student-at-vassar-fiancee.html | MISS GARRETT B,ETROTHEDI; Student at Vassar Fiancee | True | ofl | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/fleeing-captive-kills-guard.html | Fleeing Captive Kills Guard | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/stocks-go-highest-since-may-1940-railway-issues-in-lead-as-turnover.html | STOCKS GO HIGHEST SINCE MAY, 1940; Railway Issues in Lead as Turnover on Exchange Again Exceeds Million Shares ACTIVITY IN OIL GROUP Price Averages at New Peak -- Carrier Liens Participate in Advance of Bonds | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/new-cleavage-in-opa-develops-as-meat-price-case-is-dismissed-second.html | New Cleavage in OPA Develops As Meat Price Case Is Dismissed; Second Flare-Up Comes When Commissioner Clears Dealer Enforcement Division Accused of Violating Ceiling | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/allstars-pick-ruark-smock.html | All-Stars Pick Ruark, Smock | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/clues-to-slayer-of-woman-found-but-police-investigating-the.html | CLUES TO SLAYER OF WOMAN FOUND; But Police, Investigating the Beatings of Two, Refuse to Divulge Nature of Leads SURVIVOR IS INCOHERENT Condition Is Still Too Critical for Questioning in a Brooklyn Hospital | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sees-container-shortage-baum-warns-of-food-spoilage-and-need-to.html | SEES CONTAINER SHORTAGE; Baum Warns of Food Spoilage and Need to Re-Use Cartons | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/james-alexander-hall-georgia-editor-and-columnist-isj.html | JAMES ALEX'ANDER HALL; Georgia Editor and Columnist IsJ | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/greenwich-house.html | GREENWICH HOUSE | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/the-meat-shortage.html | THE MEAT SHORTAGE | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mary-emogene-day-daughter-of-the-late-chancellor-at-syracuse.html | MARY EMOGENE DAY; Daughter of the Late Chancellor at Syracuse University Dies | True | Special to T NKW YORX TS. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/catherine-sparks-becomest-bridei-she-is-wed-to-william-fowler-robey.html | CATHERINE SPARKS [ BECOMES't BRIDEI; She Is Wed to William Fowler Robey in Chapel of Episcopal Church of Transfiguration REV. DR. RAY OFFICIATES Miss Mary Elizabeth Lewis Is Only Bridal Attendant m Howell Robey Best Man | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/british.html | British | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/haegg-dodds-set-for-race-on-coast-latter-can-beat-nine-minutes-for.html | HAEGG, DODDS SET FOR RACE ON COAST; Latter Can Beat Nine Minutes for Two Miles Today, Says Cromwell, U.S.C. Coach | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/bombs-tore-sicily-before-invasion-allied-fliers-ripped-airfields.html | BOMBS TORE SICILY BEFORE INVASION; Allied Fliers Ripped Airfields, Communications and Plants in Week-Long Blitz BOMBS TORE SICILY BEFORE INVASION | True | By Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/hiller-bears-hurler-rejected.html | Hiller, Bears' Hurler, Rejected | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/higher-price-bid-for-prr-bonds-halsey-stuart-co-offers-at-icc.html | HIGHER PRICE BID FOR P.R.R. BONDS; Halsey Stuart & Co. Offers at ICC Hearing to Top Kuhn, Loeb & Co.'s Par Deal CALLS FOR COMPETITION Banker Says 3 3/4s at 31-Year Maturity Are Worth 101 and 102 at 25 Years | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/marriage-fulfills-vow-grandchildren-carry-out-pledge-made-at-beirut.html | MARRIAGE FULFILLS VOW; Grandchildren Carry Out Pledge Made at Beirut Years Ago | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/alfred-c-davis-chosen.html | Alfred C. Davis Chosen | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/soninlaw-held-in-oakes-murder-bahaman-police-cite-fingerprints.html | Son-in-Law Held in Oakes' Murder; Bahaman Police Cite Fingerprints; Son-in-Law Held in Oakes Murder; | True | By the United Press. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/russell-out-of-state-golf.html | Russell Out of State Golf | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/market-wise-and-shut-out-head-strong-field-in-rich-butler-handicap.html | Market Wise and Shut Out Head Strong Field in Rich Butler Handicap Today; $30,000 ADDED TEST DRAWS TEN ENTRIES Salto and Dit, Carrying Light Weight, Loom as Threats to Market Wise at Jamaica RINGMENOW BEATS PICKET 3-1 Shot Takes First Division of Feature and Best Irish Annexes Second Section | True | By Bryan Field | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/bonds-will-be-delisted.html | Bonds Will Be Delisted | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/nehrus-nieces-guests-sisters-are-honored-at-dinner-by-india-league.html | NEHRU'S NIECES GUESTS; Sisters Are Honored at Dinner by India League of America | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/antistrike-action-hinted-in-jersey-row-wlb-issues-sharp-showcause.html | ANTI-STRIKE ACTION HINTED IN JERSEY ROW; WLB Issues Sharp Show-Cause Order in Bayonne Dispute | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/president-maps-subsidy-course-plans-to-make-statement-but-felt.html | PRESIDENT MAPS SUBSIDY COURSE; Plans to Make Statement, but Felt Yesterday Was Not the Day to Deliver It CONGRESS POST-WAR TEST Teams From Both Houses Will Sound Out Sentiment for Program at Public Meetings | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mental-aid-begun-for-rejected-men-homer-folks-reports-grant-of.html | MENTAL AID BEGUN FOR REJECTED MEN; Homer Folks Reports Grant of $19,000 for Cases Found by Army Examinations NEED FOR REHABILITATION Many Soldiers Discharged for Neuropsychiatric Conditions -- Public Help Advised | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/3161847-invested-by-art-purchasers-parkebernet-galleries-reports.html | $3,161,847 INVESTED BY ART PURCHASERS; Parke-Bernet Galleries Reports Best Auction Season in Last Ten Years JEWEL ITEMS IN DEMAND Special Interest Also Shown in Tapestries, Silver and Chinese Porcelains | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/reroofers-to-reorganize-new-trade-code-also-to-be-adopted-at.html | REROOFERS TO REORGANIZE; New Trade Code Also to Be Adopted at Meeting Here | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/poliomyelitis-near-vichy-malnutrition-handicaps-steps-taken-to.html | POLIOMYELITIS NEAR VICHY; Malnutrition Handicaps Steps Taken to Prevent Its Spread | True | By Telephone To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/axis-kept-guessing-on-sicily-invasion-propagandists-said-weary.html | AXIS KEPT GUESSING ON SICILY INVASION; Propagandists Said 'Weary' Allied Troops Were Being Treated to a 'Rest' ENEMY CAUGHT NAPPING Foe Had Expected Action, but Did Not Succeed in Picking the Time and Place | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/seafaring-women-ask-jobs-on-ships-delegation-from-union-pleads-with.html | SEAFARING WOMEN ASK JOBS ON SHIPS; Delegation From Union Pleads With Admiral Land to Restore Them to Merchant Marine BATTLE FRONT,' HE SAYS' It's Our Service,' Their Leader Retorts, Demanding Right to Put Training Into War Work | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/tokyo-tells-of-new-inversion.html | Tokyo Tells of New Inversion | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/new-england-woman-dies-1011.html | New England Woman Dies, 1011 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/shortage-mounts-in-fountain-pens-wpbs-failure-to-amend-l227.html | SHORTAGE MOUNTS IN FOUNTAIN PENS; WPB's Failure to Amend L-227 Threatens Supplies Wanted by Soldiers Abroad | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/lunch-box-for-fliers-army-develops-food-to-stand-high-and-low.html | LUNCH BOX FOR FLIERS; Army Develops Food to Stand High and Low Temperatures | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/named-general-attorney-of-the-western-union.html | Named General Attorney Of the Western Union | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/cripps-bids-workers-back-new-air-phase.html | Cripps Bids Workers Back New Air Phase | True | By Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/park-ave-draws-big-suite-renters-six-apartment-houses-in-that.html | PARK AVE. DRAWS BIG SUITE RENTERS; Six Apartment Houses in That Thoroughfare Sign Leases With New Tenants CROSS STREETS GET SHARE Both East and West Sides Are Represented in Residential Renting Activity | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/vrttxa_tv-l-bock.html | %V]rT'.TX,A_TV][' l. BOCK | True | Special to T NEw YORK TeEES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/gloucesters-visit-us-air-base.html | Gloucesters Visit U.S. Air Base | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/miss-lopaus-bows-in-eastern-tennis-topseeded-entry-upset-by-miss.html | MISS LOPAUS BOWS IN EASTERN TENNIS; Top-Seeded Entry Upset by Miss Evans in Semi-Final Round by 6-1, 6-2 | True | Special to THE NEW YORK TIMES. | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/asks-early-vote-on-equal-rights-professional-womens-board-wires.html | ASKS EARLY VOTE ON EQUAL RIGHTS; Professional Women's Board Wires Plea for Action by Congress in September BACKS WORLD PLANNING Business Urged at Convention to Prepare to Give Jobs to Servicemen After War | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/hines-parole-suit-runs-into-snarls-court-overrules-point-by-state.html | HINES' PAROLE SUIT RUNS INTO SNARLS; Court Overrules Point by State, but Criticizes Petition | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/books-authors.html | Books -- Authors | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/to-expand-aviation-plant.html | To Expand Aviation Plant | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/charges-by-sec-argued-in-court-investors-syndicate-inc-and.html | CHARGES BY SEC ARGUED IN COURT; Investors Syndicate, Inc., and Associate Concerns Defend Their Record CHARGES BY SEC ARGUED IN COURT | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wood-pulp-running-short-deficit-is-put-at-1000000-tons-with-further.html | WOOD PULP RUNNING SHORT; Deficit Is Put at 1,000,000 Tons, With Further Drop Forecast PUBLISHERS FIGHT $6 NEWSPRINT RISE | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/club-opens-chicago-headquarters-to-boom-general-macarthur-for-the.html | Club Opens Chicago Headquarters to Boom General MacArthur for the Presidency | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wallace-and-jones-at-cabinet-meeting-three-others-sit-between.html | WALLACE AND JONES AT CABINET MEETING; Three Others Sit Between Officials in Recent Controversy | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/leaves-addressograph-to-join-productrol.html | Leaves Addressograph To Join Produc-Trol | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/forest-fire-menaces-cannes.html | Forest Fire Menaces Cannes | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/gen-de-gaulle-wins-support-state-department-attitude-in-the-north.html | Gen. de Gaulle Wins Support; State Department Attitude in the North African Situation Is Criticized | True | JOHN BLAKEMORE SENLAC. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/united-states.html | United States | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/labor-clash-shuts-armor-plate-plant-east-chicago-stoppage-is-laid.html | LABOR CLASH SHUTS ARMOR PLATE PLANT; East Chicago Stoppage Is Laid to Encounter Between White Foreman and Negro Chipper WORKER PUT UNDER ARREST Throngs of His Race Group Are Then Reported to Have Barred Others From Jobs | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/throngs-get-meat-at-packers-stall-women-and-men-from-distant-parts.html | THRONGS GET MEAT AT PACKERS' STALL; Women and Men From Distant Parts of City Jam Market -15,000 Lbs. Sold in Day 20,000 LBS. READY TODAY Test of Direct-to-Consumer Sales Praised by Woolley -Retailers Displeased | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sends-1219-parcels-to-war-prisoners-committee-acting-through-red.html | SENDS 1,219 PARCELS TO WAR PRISONERS; Committee Acting Through Red Cross Via Geneva | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/personnel.html | Personnel | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/publishers-fight-6-newsprint-rise-they-argue-that-any-increase.html | PUBLISHERS FIGHT $6 NEWSPRINT RISE; They Argue That Any Increase Should Be Much Less -- Costs Are Up, Producers Plead | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/asks-10cent-tube-fare-railroad-wants-dime-rate-till-it-can-get.html | ASKS 10-CENT TUBE FARE; Railroad Wants Dime Rate Till It Can Get Tokens | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/elected-vice-president-of-rca-communications.html | Elected Vice President Of R.C.A. Communications | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/other-criticisms-of-us.html | Other Criticisms of U.S. | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mexico-opens-steel-furnace.html | Mexico Opens Steel Furnace | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/world-body-held-needed-prime-minister-king-would-limit-its-full.html | WORLD BODY HELD NEEDED; Prime Minister King Would Limit Its Full Membership | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/praises-nazi-scientists-goebbels-says-nation-will-honor-them-for.html | PRAISES NAZI SCIENTISTS; Goebbels Says Nation Will Honor Them for Their Role in War | True | By Telephone To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/school-lunches-saved-milk-program-covered.html | School Lunches Saved; Milk Program Covered | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/senators-top-indians-on-bunt-in-13th-10-priddy-sends-johnson-home.html | SENATORS TOP INDIANS ON BUNT IN 13TH, 1-0; Priddy Sends Johnson Home on Squeeze Play in Night Game | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sikorski-plane-is-raised-experts-at-gibraltar-seek-cause-of-crash.html | SIKORSKI PLANE IS RAISED; Experts at Gibraltar Seek Cause of Crash Off Fort | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/rate-rises-canceled-icc-decision-affects-specified-cargoes-of.html | RATE RISES CANCELED; ICC Decision Affects Specified Cargoes of Railroads | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/dodger-eleven-seeks-donelli.html | Dodger Eleven Seeks Donelli | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/bonds-and-shares-on-london-market-business-week-there-closes-with.html | BONDS AND SHARES ON LONDON MARKET; Business Week There Closes With Gilt-Edge Stocks and Home Rails Steady MINING ISSUES ADVANCE Diamonds and Kaffirs Both Are Higher -- Decline Recorded in Oil Securities | True | By Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/french-civilian-guns-to-be-made-useless-germans-said-to-increase.html | FRENCH CIVILIAN GUNS TO BE MADE USELESS; Germans Said to Increase Precautions Against Disorders | True | By Telephone To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/stephan-reaches-atlanta-prison.html | Stephan Reaches Atlanta Prison | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/oconnor-shows-way-in-jersey-golf-branch-brook-pro-first-with.html | O'Connor Shows Way in Jersey Golf; BRANCH BROOK PRO FIRST WITH CUNNIFF O'Connor Scores Best-Ball 65 to Win and 67's as Partner of Manion and Morano POSTS AN INDIVIDUAL 69 Second Place Goes to Thomas and Davidson at 66 -- Event Prelude to Jersey Open | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/elected-as-a-director-of-bristolmyers-co.html | Elected as a Director Of Bristol-Myers Co. | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/underwood-lists-416433-profits-report-for-3-months-ended-in-june.html | UNDERWOOD LISTS $416,433 PROFITS; Report for 3 Months Ended in June Sets Federal Taxes at $1,132,943 NET EQUALS 57C A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/buys-home-for-play-school.html | Buys Home for Play School | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/frances-kennedy-ehgaged-to-wed-i-dayton-girl-will-become-the-bride.html | FRANCES KENNEDY EHGAGED TO WED; I Dayton .Girl Will Become the] Bride of Midshipman R. G. ] Sharp of Brookline, Mass. I | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/municipal-loans-issues-for-next-week.html | MUNICIPAL LOANS; Issues for Next Week | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/asks-right-to-slaughter-philadelphia-seeks-to-get-meat-for-local.html | ASKS RIGHT TO SLAUGHTER; Philadelphia Seeks to Get Meat for Local Institutions | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/plows-his-hay-under-in-rationing-protest-michigan-farmer-says-he.html | PLOWS HIS HAY UNDER IN RATIONING PROTEST; Michigan Farmer Says He Was Unable to Get Machinery | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/hand-of-vichy-seen.html | Hand of Vichy Seen | True | ALLAN ROSS MACDOUGALL. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/16-meat-dealers-accused-opa-gets-evidence-of-black-market-in.html | 16 MEAT DEALERS ACCUSED; OPA Gets Evidence of Black Market in Westchester | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/patlick-1-uliooney.html | PATIICK 1. !-ULIOONEY | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/17-chicago-firemen-crushed-to-death-roof-floors-and-walls-of.html | 17 CHICAGO FIREMEN CRUSHED TO DEATH; Roof, Floors and Walls of Building Cave In, Trap 9 at Early Morning Blaze | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/fined-for-opa-violation-woolen-firm-penalized-triple-damages-in.html | FINED FOR OPA VIOLATION; Woolen Firm Penalized Triple Damages in Price Case | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/oliver-gains-net-final-perth-amboy-youth-advances-with-atwater-in.html | OLIVER GAINS NET FINAL; Perth Amboy Youth Advances With Atwater in School Play | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/army-keeps-curb-on-hawaiian-labor-military-governor-says-workers-on.html | ARMY KEEPS CURB ON HAWAIIAN LABOR; Military Governor Says Workers on War Projects Are Like Front Line Soldiers COURT DECISION QUOTED General Richardson Stresses Ruling on California Japanese as Justifying Stand | True | By Radio To the New York Times | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/child-to-richard-h-riddell.html | Child to Richard H. Riddell | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sicily-softened-by-air-poundings-concentrated-allied-attacks-began.html | SICILY 'SOFTENED' BY AIR POUNDINGS; Concentrated Allied Attacks Began With Capture of Pantelleria June 11 AXIS PLANES KNOCKED OUT Our Raiders Also Hampered Island's Supply by Attacks on Links With Mainland | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/washington-gets-word.html | Washington Gets Word | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/correction-accepted.html | Correction Accepted | True | GRACE GRANICH. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/nazi-plot-to-invade-eire-aired-by-cabinet-member.html | Nazi Plot to Invade Eire Aired by Cabinet Member | True | By Reuter. | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wave-officers-promoted-32-ensigns-are-advanced-to-rank-of.html | WAVE OFFICERS PROMOTED; 32 Ensigns Are Advanced to Rank of Lieutenant, Junior Grade | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/federal-control-of-poultry-urged-mayors-committee-endorses-plan.html | FEDERAL CONTROL OF POULTRY URGED; Mayor's Committee Endorses Plan Submitted by Industry for Licensing of Handlers ILLICIT DEALING IS CITED Black Market Would Be Ended and City Assured of Supply, Officials Declare | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/plan-for-disposal-of-subsidiary-filed-engineers-public-service.html | PLAN FOR DISPOSAL OF SUBSIDIARY FILED; Engineers Public Service Heeds Order of SEC | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/dunkerque-hero-dies-a-captive.html | Dunkerque Hero Dies a Captive | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/accepting-mr-lewis-terms.html | ACCEPTING MR. LEWIS TERMS | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/ga_ms-a-sivenson.html | gA_MS A. SIVENSON' | True | Special to Tm lqgw YOP Wins. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/pastor-is-exonerated-of-misusing-gasoline-for-wifes-trip-to-their.html | Pastor Is Exonerated of Misusing Gasoline For Wife's Trip to Their Victory Garden | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/howell-tops-jerseys-10-allows-only-three-safeties-winning-for.html | HOWELL TOPS JERSEYS, 1-0; Allows Only Three Safeties Winning for Syracuse | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/english-movie-theatre-is-hit.html | English Movie Theatre Is Hit | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/teacher-shortage-in-sunday-schools-problem-of-protestant-groups-is.html | TEACHER SHORTAGE IN SUNDAY SCHOOLS; Problem of Protestant Groups Is Disclosed in Report -Attendance Increases CONSECRATION IS PLANNED Bishop-Elect Bryan McEntegart Will Be Installed After Services Here Aug. 3 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/1ribs-murbay-hubbard.html | 1rIBS. MURBAY HUBBARD | True | Special to T Nw YORK TI2JgS. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/drops-olive-oil-ad-claims.html | Drops Olive Oil Ad Claims | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/9-doctors-take-part-in-rosenblum-test-hudson-tax-board-head-then.html | 9 DOCTORS TAKE PART IN ROSENBLUM TEST; Hudson Tax Board Head Then Agrees to Hospital Check-Up | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mrs-cromwell-quits-laboratory.html | Mrs. Cromwell Quits Laboratory | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wage-ceilings-in-metal-industries-fixed-affecting-500000-here-and.html | Wage Ceilings in Metal Industries Fixed; Affecting 500,000 Here and in Jersey | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/daughter-to-eugene-wordens-jri.html | Daughter to Eugene Wordens Jr.I | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/dairy-committee-assails-subsidies-worse-than-rise-in-prices-says.html | DAIRY COMMITTEE ASSAILS SUBSIDIES; Worse Than Rise in Prices, Says Chicago Statement | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/town-supervisor-accused-of-theft-vp-materne-of-mt-pleasant-resigns.html | TOWN SUPERVISOR ACCUSED OF THEFT; V.P. Materne of Mt. Pleasant Resigns Post to Face Charge of Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/finnish.html | Finnish | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/gurrahs-guilty-plea-ends-trial-fight-to-avert-life-term-indicated.html | Gurrah's Guilty Plea Ends Trial; Fight to Avert Life Term Indicated; Lepke Aide 'Stands Mute' When Asked About His Crime Record -- Confesses to One of 36 Counts in Extortion Indictment | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/screen-news-here-and-in-hollywood-michael-duane-is-chosen-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Michael Duane Is Chosen for Romantic Lead in Ted Lewis' 'Is Everybody Happy' BRITISH FILM DUE TODAY ' Somewhere in France,' With Constance Cummings, Robert Morley, Opens at Globe | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/poles-still-hunt-accord-in-cabinet-project-to-make-sosnkowski-chief.html | POLES STILL HUNT ACCORD IN CABINET; Project to Make Sosnkowski Chief of Army Is Increasing Row in London RIGHTISTS SEEKING POWER Izvestia of Moscow Praises Sikorski for His Efforts at Accord With Soviet | True | By Raymond Daniellby Cable To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/faroe-fishing-boat-bombed.html | Faroe Fishing Boat Bombed | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/interlake-iron-to-cut-debt.html | Interlake Iron to Cut Debt | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/12000-hear-goldman-gives-annual-band-concert-in-memory-of-daniel.html | 12,000 HEAR GOLDMAN; Gives Annual Band Concert in Memory of Daniel Guggenheim | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/president-bars-data-for-inquiry-on-his-order-army-navy-budget.html | PRESIDENT BARS DATA FOR INQUIRY; On His Order Army, Navy, Budget Bureau Deny Radio Committee's Request PRESIDENT BARS DATA FOR INQUIRY | True | By Winifred Mallonspecial To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/maisky-arrives-in-moscow.html | Maisky Arrives in Moscow | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/apology-issued-by-phils-owner-cox-says-attack-on-rulings-was-not.html | APOLOGY ISSUED BY PHILS' OWNER; Cox Says Attack on Rulings Was Not Meant to Impugn Frick's Integrity | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/yankees-vanquish-great-lakes-8-to-6-gordon-hits-homer-with-two.html | YANKEES VANQUISH GREAT LAKES, 8 TO 6; Gordon Hits Homer With Two Aboard -- Six Unearned Runs Defeat Blue Jackets | True | By James P. Dawsonspecial To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/autographs-and-war-bonds.html | Autographs and War Bonds | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/calling-all-boatmen-reader-urges-gas-ban-protest-by-owners-of-motor.html | CALLING ALL BOATMEN; Reader Urges Gas Ban Protest by Owners of Motor Craft | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/melvyn-douglas-officer-actor-rises-from-private-to-captain-in-seven.html | MELVYN DOUGLAS, OFFICER; Actor Rises From Private to Captain in Seven Months | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/average-bond-price-advances-in-month-increase-of-17-cents-reported.html | AVERAGE BOND PRICE ADVANCES IN MONTH; Increase of 17 Cents Reported From May 29 to June 30 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/asks-removal-of-ickes-auto-association-suggests-a-new-petroleum.html | ASKS REMOVAL OF ICKES; Auto Association Suggests a New Petroleum Administrator | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/castillo-cabinet-minister-held.html | Castillo Cabinet Minister Held | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/landlords-ousting-many-old-tenants-owners-of-large-houses-give.html | LANDLORDS OUSTING MANY OLD TENANTS; Owners of Large Houses Give Notices to Vacate Premises When Leases Expire RENT RISES ARE EXPECTED 100 Complaints Made to Mayor's Committee tie in Day -Dewey May Be Asked ot Act | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/belden-billings-up-23-total-for-years-second-quarter-is-put-at.html | BELDEN BILLINGS UP 23%; Total for Year's Second Quarter Is Put at $3,191,000 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/guidance-by-us-opposed-by-briton-bevans-laborite-paper-says-we.html | GUIDANCE BY U.S. OPPOSED BY BRITON; Bevan's Laborite Paper Says We Dictate British Policy on the Continent FRENCH GROUP ATTACKED Denunciation Coincides With Arrival of Muselier as the Representative of Giraud | True | By Cable To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/100-girl-scouts-as-farmerettes-help-relieve-shortage-upstate.html | 100 Girl Scouts as Farmerettes Help Relieve Shortage Up-State | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/1rs-george-a-tamblim.html | 1%RS. GEORGE A. TAMBLIrN | True | Special to THE NEW YoaK TnES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/nogues-denies-appeal-general-says-he-did-not-ask-permit-to-enter.html | NOGUES DENIES APPEAL; General Says He Did Not Ask Permit to Enter France | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/named-for-war-crimes-inquiry.html | Named for War Crimes Inquiry | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/chinese.html | Chinese | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/browns-trip-red-sox-54-chartaks-home-run-in-ninth-wins-night-game.html | BROWNS TRIP RED SOX, 5-4; Chartak's Home Run in Ninth Wins Night Game | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/soviet-reported-setting-the-pace.html | Soviet Reported Setting the Pace | True | By Telephone To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/boy-16-a-veteran-of-3-years-as-a-seaman-torpedoed-but-is-eager-to.html | Boy, 16, a Veteran of 3 Years as a Seaman, Torpedoed but Is Eager to Get Back on Job | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/several-landings-american-british-and-canadian-troops-carry-out-the.html | SEVERAL LANDINGS; American, British and Canadian Troops Carry Out the Attack A 'LIBERATION' START But Eisenhower Urges French Be Calm Till Their Hour Strikes ALLIES LANDING ON SICILY COAST | True | By Drew Middletonby Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/supply-school-graduates-137.html | Supply School Graduates 137 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/women-will-push-bills-in-the-fall-failure-of-allotment-and-child.html | WOMEN WILL PUSH BILLS IN THE FALL; Failure of Allotment and Child Care Legislation Among Items | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/home-dehydrators-put-in-production-war-production-board-gives.html | HOME DEHYDRATORS PUT IN PRODUCTION; War Production Board Gives Orders for 100,000 to Be Made by Sept. 1 31 CONCERNS WILL HELP Farmers With Large Amounts of Produce Will Be Among First Favored | True | Special to THE NEW YORK TIMES. | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mellett-drops-out-as-owi-film-head-but-he-still-holds-place-as-one.html | MELLETT DROPS OUT AS OWI FILM HEAD; But He Still Holds Place as One of President's Six Administrative Aides | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mishap-shuts-bank-newark-institution-reopens-after-basement-tank-is.html | MISHAP SHUTS BANK; Newark Institution Reopens After Basement Tank Is Fixed | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/liberator-outfights-7-foes-in-biscay-bay-4-nazi-seaplanes-hide.html | LIBERATOR OUTFIGHTS 7 FOES IN BISCAY BAY; 4 Nazi Seaplanes Hide Behind Neutral Trawlers in Battle | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/football-outlook-dark-fight-for-college-game-by-pros-is-advocated.html | FOOTBALL OUTLOOK DARK; Fight for College Game by Pros Is Advocated by Writer | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sees-long-pacific-war-helfrich-netherland-admiral-says-islands-must.html | SEES LONG PACIFIC WAR; Helfrich, Netherland Admiral, Says Islands Must Be Taken | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/army-honors-coi-pj-bruton.html | Army Honors Coi. P.J. Bruton | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/denies-plea-in-blackout-case.html | Denies Plea in Blackout Case | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/us-planes-raid-in-tungting-area-japanese-barges-bombed-and-field.html | U.S. PLANES RAID IN TUNGTING AREA; Japanese Barges Bombed and Field Strafed by Americans in Central China BURMA BASES ATTACKED Our Fliers and British in Wide Aerial Assaults -- Haiphong Suburbs Reported Hit | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/will-ease-cotton-curbs-wfa-maps-action-because-of-end-of-a-serious.html | WILL EASE COTTON CURBS; WFA Maps Action Because of End of a Serious Surplus | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/hanauer-leads-at-chess-draws-against-stark-in-fifth-round-at.html | HANAUER LEADS AT CHESS; Draws Against Stark in Fifth Round at Ventnor City | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/deal-is-ruled-taxfree-decision-made-on-general-motors-proposed.html | DEAL IS RULED TAX-FREE; Decision Made on General Motors' Proposed Acquisition | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/miss-janet-robinson-engaged-j.html | Miss Janet Robinson Engaged J | True | Special to Tml Yo m. I | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/pastor-called-in-draft-father-of-five-takes-physical-examination-in.html | PASTOR CALLED IN DRAFT; Father of Five Takes Physical Examination in Chicago | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/cooking-school-in-morgan-home.html | Cooking School in Morgan Home | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/german.html | German | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/no-new-offerings-of-bonds-in-week-such-a-dearth-is-the-first.html | NO NEW OFFERINGS OF BONDS IN WEEK; Such a Dearth Is the First Experienced Since 6-Day Period Ended April 23 TAX-EXEMPT FIELD LAGS Short-Term Notes of 17 Local Housing Authorities Sold to Bankers | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/beers-is-d-helped-the-ll-ise-wrote-famous-book-based-on-his-three-.html | (. . BEERS IS D; HELPED THE ll, ISE; Wrote Famous Book Based o.n His Three Years as Inmate in Mental Institutions STARTED WORLD CRUSADE Quit Business to Organize al Mental Hygiene Movement Toured Europe in 1923 | True | .pechl to T3 Nhv ZO Tms. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/cocacola-in-1612-newspapers.html | Coca-Cola in 1,612 Newspapers | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/italian.html | Italian | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/president-parries-french-bias-query-there-is-no-france-now-he.html | PRESIDENT PARRIES FRENCH BIAS QUERY; There Is No France Now, He Explains -- Giraud Wins Arms for 300,000 PRESIDENT PARRIES FRENCH BIAS QUERY | True | By Harold Callenderspecial To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/50year-plan-to-rebuild-london-zones-homes-industry-shopping.html | 50-Year Plan to Rebuild London Zones Homes, Industry, Shopping; Speedway and Radial Roads to Ease Traffic, New Bridges and Tunnel to Span Thames -- Embankment to Be Cultural Spot | True | By Tania Longby Cable To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/grand-jury-to-act-in-miners-revolt-matters-of-great-importance-will.html | GRAND JURY TO ACT IN MINERS' REVOLT; ' Matters of Great Importance' Will Go Before the Panel, Says Federal Prosecutor 20 SHAFTS ARE NOW SHUT Roving Pickets Bring Out 4,000 More Men, but Some Workers Refuse to Obey Them | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/maria-montez-to-wed-tuesday.html | Maria Montez to Wed Tuesday | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/infantile-paralysis-rose.html | Infantile Paralysis Rose | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/fighter-planes-make-long-pacific-jumps-fly-from-new-zealand-to-the.html | FIGHTER PLANES MAKE LONG PACIFIC JUMPS; Fly From New Zealand to the Forward Fighting Areas | True | By Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/killed-in-new-guinea-rw-parkhurst-engineer-dies-in-enemy-action-on.html | KILLED IN NEW GUINEA; R.W. Parkhurst, Engineer, Dies in Enemy Action on Tour | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/to-be-the-guest-preacher-at-a-methodist-church.html | To Be the Guest Preacher At a Methodist Church | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/labor-party-row-bars-candidates-both-left-and-right-wingers.html | LABOR PARTY ROW BARS CANDIDATES; Both Left and Right Wingers Withdraw Selections to Fight for Control TAMMANY STRIFE GOES ON Kennedy Group Challenges the Designating Petitions of Rivals and Vice Versa | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/eisenhower-plea-to-french.html | Eisenhower Plea to French | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/narviks-ore-port-now-serving-reich-repairs-said-to-have-brought.html | NARVIK'S ORE PORT NOW SERVING REICH; Repairs Said to Have Brought Iron Traffic to Two-thirds of Pre-War Peak TOWN NAZIS' ZONE CENTER Barracks Replace Destroyed Dwellings and the Defenses Are Reported Strong | True | By Telephone To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/color-belongs-to-all-georgia-court-dissolves-order-in-bread-wrapper.html | COLOR BELONGS TO ALL; Georgia Court Dissolves Order in Bread Wrapper Case | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/british-merchantman-sunk.html | British Merchantman Sunk | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/russian.html | Russian | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/grocery-coops-push-grading-program-planning-to-mill-flour-for-all.html | Grocery Co-ops Push Grading Program; Planning to Mill Flour for All Such Stores | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/edison-aide-gets-tips-on-gambling-governors-representative-says-he.html | EDISON AIDE GETS TIPS ON GAMBLING; Governor's Representative Says He Has Been Swamped With Citizens' Complaints BRESLIN PLEDGES HIS HELP Gives Ultimatum to Bergen Mayors and Police Chiefs to Keep Dice Dens Shut | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/ryan-reactionary-curran-tells-union-maritime-convention-hears.html | RYAN REACTIONARY, CURRAN TELLS UNION; Maritime Convention Hears Charges by Leader | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/asks-states-to-aid-opa-enforcement-gellhorn-wants-consumer-and.html | ASKS STATES TO AID OPA ENFORCEMENT; Gellhorn Wants Consumer and Seller Alike Punished for Any Violations BREAKDOWN' IS FEARED Whole Program in Peril, Joint Legislative Committee, in Session Here, Is Told | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/bank-statements-barclays-bank-ltd.html | BANK STATEMENTS; Barclays Bank, Ltd. | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/marjorie-macgillivray-fiancee.html | MarJorie MacGillivray Fiancee | True | { lk'peci to' Yolm]c ]DI | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/school-aides-join-fight-on-mayor-committee-representing-35000.html | SCHOOL AIDES JOIN FIGHT ON MAYOR; Committee Representing 35,000 Teachers Prepares Action to Bar City Interference | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/plywood-plan-approved-stockholders-sanction-creation-of-new-issue.html | PLYWOOD PLAN APPROVED; Stockholders Sanction Creation of New Issue of 25,000 Shares | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/two-speed-engine-superchargers-are-patented-by-connecticut-men.html | Two Speed Engine Superchargers Are Patented by Connecticut Men; Device, Changeable in Flight, Said to Aid Aircraft Motors -- Ultra-High Frequency Generator Developed NEWS OF PATENTS | True | From a Staff Correspondent | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/charles-farrell-banker-here-was-64-central-hanover-vice-president.html | CHARLES S. FARRELL, BANKER HERE, WAS 64; Central Hanover Vice President Succumbs to Heart Attack | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/sixteen-men-hurt-as-boat-blows-up-six-go-to-hospital-after-leap.html | SIXTEEN MEN HURT AS BOAT BLOWS UP; Six Go to Hospital After Leap Into Bay When Engine in Launch Explodes | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/troth-annotlncii-of-phyllis-carey-rio-de-janeiro-girl-to-become-the.html | TROTH ANNOtlNCII) OF PHYLLIS CAREY; Rio de Janeiro Girl to Become the Bride of Franklin R. Hall, Princeton Ex-Athlete | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/inventory-control-ended-for-shoes-wpb-action-permits-merchants-to.html | INVENTORY CONTROL ENDED FOR SHOES; WPB Action Permits Merchants to Built Up Their Limits on Non-Rationed Goods SCOPE OF ORDER WIDENED 5,000 More Retailers Brought Under Control -- Other War Agency Action INVENTORY CONTROL ENDED FOR SHOES | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/draemel-is-decorated-distinguished-service-medal-awarded-to-rear.html | DRAEMEL IS DECORATED; Distinguished Service Medal Awarded to Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/henry-b-holmes-of-retired-philadelphia-manager-furness-withy-ship.html | HENRY B. HOLMES of; Retired Philadelphia Manager Furness, Withy Ship Line | True | Special to T ITEw YORK 'TrMES. [ | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/americans-in-casualty-list.html | Americans in Casualty List | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/padilla-praises-press-mexican-sees-important-role-for-newspapers.html | PADILLA PRAISES PRESS; Mexican Sees Important Role for Newspapers After War | True | Special to THE NEW YORK TIMES. | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/geor6e-keim-dies-retired-financier-exsecretary-of-republican.html | GEOR6E KEIM DIES; RETIRED FINANCIER; Ex-Secretary of Republican! National Committee, 58, Is Stricken in Philadelphia WAS ON PORT AUTHOR{TY Commissioner for 11 Years-Had Been a Director of 26 Banks, Corporations | True | Special to THE NEW YOItX TES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/canned-music-out-petrillo-asserts-he-and-padway-tell-wlb-unionists.html | CANNED MUSIC OUT, PETRILLO ASSERTS; He and Padway Tell WLB Unionists Have 'Quit' Making Transcription Records LAWYER CHARGES 'STRIKE' Counsel for Companies Says It Is Aimed to Get 'More Money From Somebody, Somehow' | True | By Lewis B. Woodspecial To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/rev-or-wr-c-ason-i.html | Rev. oR. wr.,., c. ASON I | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/gervas-h-kerr.html | GERVAS H. KERR | True | Special to Tm lrw NoaK 'xigs. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/newark-subdues-baltimore-2-to-1-davis-limits-orioles-to-five-hits.html | NEWARK SUBDUES BALTIMORE, 2 TO 1; Davis Limits Orioles to Five Hits and Bats in Winning Run in Seventh Inning | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/government-party-wins-dominant-mexican-group-wins-all-congress.html | GOVERNMENT PARTY WINS; Dominant Mexican Group Wins All Congress Seats in Capital | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/-eo___-fowe-i-smiling-lady-of-first-worldi.html | ... Eo,___. Fow,E I; Smiling Lady' of First WorldI | True | WaeDieSo in C uN_ m bNoeRr: a n ds .M d 'I | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/gas-company-files-new-disposal-plan-southern-union-acts-to-comply.html | GAS COMPANY FILES NEW DISPOSAL PLAN; Southern Union Acts to Comply With 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/greenwich-faces-strike-cab-drivers-threaten-to-quit-in-row-on.html | GREENWICH FACES STRIKE; Cab Drivers Threaten to Quit in Row on Higher Pay | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mrs-carl-g-lsack.html | MRS. CARL G. LSACK | True | Special to THZ YORK TIM. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/pioneer-settings-depicted-in-rooms-centuryold-homesteads-are.html | PIONEER SETTINGS DEPICTED IN ROOMS; Century-Old Homesteads Are Recalled in Exhibition Offered by B. Altman | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/blast-rocks-yonkers-explosion-of-oven-at-otis-elevator-plant-causes.html | BLAST ROCKS YONKERS; Explosion of Oven at Otis Elevator Plant Causes a Scare | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/demetrios-apostolu-greek-air-force-officer-was-former-purchasing.html | DEMETRIOS APOSTOLU; Greek Air Force Officer Was Former Purchasing Agent | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/kickback-inquiry-opens-upstate-hearings-will-study-extent-of.html | KICKBACK' INQUIRY OPENS; Up-State Hearings Will Study Extent of Practice | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/praise-for-mcarthy-baseball-fan-puts-yankee-pilot-among-greatest.html | PRAISE FOR M'CARTHY; Baseball Fan Puts Yankee Pilot Among Greatest Managers | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/court-asks-inquiry-in-potato-dumping-thousands-of-pounds-of-them.html | COURT ASKS INQUIRY IN POTATO DUMPING; Thousands of Pounds of Them Thrown in Queens Lots Were Salvaged by Residents | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/new-loans-finance-queens-apartments-mortgages-placed-on-buildings.html | NEW LOANS FINANCE QUEENS APARTMENTS; Mortgages Placed on Buildings in Three Communities | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/a-national-monument.html | A NATIONAL MONUMENT | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/e-p-3effery.html | E. P. 3EFFERY | True | Special to THE YORK Wr,x... | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/new-money-record-made-per-capita-circulation-on-june-30-reported-as.html | NEW MONEY RECORD MADE; Per Capita Circulation on June 30 Reported as $128.37 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/heads-womens-traffic-club.html | Heads Women's Traffic Club | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/republicans-rule-state-civil-service-gov-dewey-names-judge-conway.html | REPUBLICANS RULE STATE CIVIL SERVICE; Gov. Dewey Names Judge Conway and Miss Gerry to Three-Member Board FORMER MAY BECOME HEAD Reorganization of Service Along Lines of Legislative Report Is Likely | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/food-crop-outlook-viewed-as-better-adequate-supplies-in-prospect.html | FOOD CROP OUTLOOK VIEWED AS BETTER; Adequate Supplies in Prospect, With Some Shortages, Says Government Report ACREAGES ARE INCREASED Bumper Yields for Potatoes, Dry Beans Are Indicated -Aggregate Under 1942 FOOD CROP OUTLOOK VIED AS BETTER | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/approves-rail-wage-rise-vinson-however-cuts-back-some-increases-on.html | APPROVES RAIL WAGE RISE; Vinson, However, Cuts Back Some Increases on Western Road | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/new-ceiling-order-pleases-food-men-but-difficulty-is-looked-for-in.html | NEW CEILING ORDER PLEASES FOOD MEN; But Difficulty Is Looked For in Getting Adjustments Under OPA Procedure MARGINS HELD ECONOMIC Agency's Attitude to Problems of the Industry Is Regarded as More Understanding | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/reds-rout-phillies-114-six-runs-in-sixth-frame-decide-night-contest.html | REDS ROUT PHILLIES, 11-4; Six Runs in Sixth Frame Decide Night Contest | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/accounts.html | Accounts | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/john-friedrich-noted-violin-maker-85-diesm-had-shop-here-many-years.html | JOHN FRIEDRICH; Noted Violin .Maker, 85, Diesm Had Shop Here Many Years | True | Special to Tm Nsw YORX TrMS. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/investors-acquire-fifth-ave-corner-syndicate-buys-the-15story.html | INVESTORS ACQUIRE FIFTH AVE. CORNER; Syndicate Buys the 15-Story Building at Eighteenth St. From David Meister BANKS IN DEAL ON 2D AVE. Manhattan Savings Disposes of Parcel -- Apartment Sold on West 149th Street | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/firms-announce-changes-new-partners-in-brokerage-house-concern.html | FIRMS ANNOUNCE CHANGES; New Partners in Brokerage House -- Concern Formed | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/income-increases-put-at-27-in-may-total-of-11132000000-paid-to.html | INCOME INCREASES PUT AT 27% IN MAY; Total of $11,132,000,000 Paid to Individuals, Commerce Department Reveals | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/more-fats-are-saved-but-more-are-needed.html | More Fats Are Saved But More Are Needed | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/reduced-ocd-funds-will-curtail-staff-200-employes-in-washington-to.html | REDUCED OCD FUNDS WILL CURTAIL STAFF; 200 Employes in Washington to Be Dropped, Official Says | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/mexico-britain-agree-on-draft.html | Mexico, Britain Agree on Draft | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/raf-pounds-cologne-again-in-1000ton-repeat-attack-raf-hits-cologne.html | RAF Pounds Cologne Again In 1,000-Ton 'Repeat' Attack; RAF HITS COLOGNE IN REPEAT ATTACK | True | By Frederick Grahamby Cable To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/fee-on-foreign-patents-reduced.html | Fee on Foreign Patents Reduced | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/ichild-to-mrs-wm-h-walker-2di.html | IChild to Mrs. Wm. H. Walker 2dI | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/karson-acquires-a-musical-comedy-takes-an-option-on-davis-and.html | KARSON ACQUIRES A MUSICAL COMEDY; Takes an Option on Davis and Bolton's 'Ankles Aweigh' for Fall Production PAUL MUNI PLAY CLOSING Ends Run at Royale Tonight -- Frances Williams Signed for 'Bright Lights' | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/plan-for-stronger-world-trade-ties-exporters-will-take-up-global.html | PLAN FOR STRONGER WORLD TRADE TIES; Exporters Will Take Up Global Policies at Their Annual Convention in October LOOK TO POST-WAR ACTION Domestic and International Discussions Will Feature Wartime Gathering | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/new-plymouth-drive-released.html | New Plymouth Drive Released | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/womens-title-swim-aug-2729.html | Women's Title Swim Aug. 27-29 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/to-promote-florida-limes.html | To Promote Florida Limes | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/tigers-with-white-sink-athletics-40-trail-yankees-by-two-games.html | TIGERS, WITH WHITE, SINK ATHLETICS, 4-0; Trail Yankees by Two Games -- Losers Held to Four Blows -- 100th Hit for Wakefield | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/j-jlakb-aidbi-5-attorney5-an-assistant-in-this-district-for-10.html | J. j!LAKB, AIDBI) 5. ATTORNEY5; An Assistant in This District for 10 Years DiesmFormer Thos. Curran Associate WAS FOE OF RACKETEERS investigated Loan Sharks in 1928-29--Served as Infantry Captain in World War | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wilford-white-wedi-miss-married-in-illinois-to-lt-johni-townley.html | WILFORD WHITE WEDI MISS; Married in Illinois to Lt. JohnI Townley Law.of Navy 1 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/fined-over-leak-in-amen-inquiry-arthur-thompson-pays-250-in.html | FINED OVER LEAK IN AMEN INQUIRY; Arthur Thompson Pays $250 in Refusing to Testify Against One of Grand Jurors PUNISHED FOR CONTEMPT Carl A. Richter, Key Figure in Richmond Case, Dismissed for Lack of Evidence | True | | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/supplies-of-food-shift-rapidly-but-shortage-of-beef-persists-dairy.html | Supplies of Food Shift Rapidly But Shortage of Beef Persists; Dairy Products Also Decline as Consumer Welcomes Plenty in Other Items Recently on Scarce List | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/nicaraguan-envoy-on-way-here.html | Nicaraguan Envoy on Way Here | True | By Cable To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/vila-landings-possible.html | Vila Landings Possible | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/munda-hammered-planes-warships-guns-batter-japanese-at-new-georgia.html | MUNDA HAMMERED; Planes, Warships, Guns Batter Japanese at New Georgia Base GROUND PUSH GAINS Enemy's Counter-Blows to Ward Off Assault Are Declared Weak JAPANESE IN SOLOMONS HEAVILY POUNDED MUNDA HAMMERED BY ALLIED FORCES | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/nassau-police-cite-fingerprints-lady-oakes-is-shocked.html | Nassau Police Cite Fingerprints; Lady Oakes Is Shocked | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/air-corps-surgeon-dies-in-north-africa-gen-arnold-reports-death-to.html | AIR CORPS SURGEON DIES IN NORTH AFRICA; Gen. Arnold Reports, Death to Capt. Ben Robbins Family | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/roosevelt-voices-doubt-on-making-lewis-obey-wlb-he-asks-at-press.html | ROOSEVELT VOICES DOUBT ON MAKING LEWIS OBEY WLB; He Asks at Press Conference How to Force Someone to Sign Against His Will ORDER TO WARD IS CITED He Declares He Could Take Property but Probably Could Not Seize Union ROOSEVELT DOUBTS POWER OVER LEWIS | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/everett-s-robinson.html | EVERETT S. ROBINSON | True | Special to T,e NZW YO TES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/esther-a_-riley-marriedi-wed-to-roger-c-clement-in-thei-church-of.html | ESTHER A_. RILEY MARRIEDI; Wed to Roger C. Clement in theI Church of the Transfiguration I | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/abroad-the-copresidents-of-the-committee-of-liberation.html | Abroad; The Co-Presidents of the Committee of Liberation | True | By Anne O'Hare McCormick | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/premier-rejoices-at-canadian-rol-king-declares-that-the-nation-will.html | PREMIER REJOICES AT CANADIAN ROL; King Declares That the Nation Will Take Pride in the Part Assigned to Its Troops HIGHLY MECHANIZED ARMY Dominion Forces in Sicily Have Nearly Four Years of Training Behind Them | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/brooklyn-victor-on-4run-rally-87-pirates-get-3-in-their-half-of.html | BROOKLYN VICTOR ON 4-RUN RALLY, 8-7; Pirates Get 3 in Their Half of Tenth -- Herman's Bunt Breaks Up 3-Hour Game HIGBEE WINNER IN RELIEF Newsom and Macon Chased Off Dodger Bench -- Frisch Is Fined $75 by Frick | True | By Roscoe McGowen | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/dodger-tryouts-for-lancaster.html | Dodger Tryouts for Lancaster | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/war-news-summarized-saturday-july-10-1943.html | War News Summarized; SATURDAY, JULY 10, 1943 | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/church-clubs-help-our-service-groups-religious-and-recreational.html | CHURCH CLUBS HELP OUR SERVICE GROUPS; Religious and Recreational Facilities Provided | True | By Religious News Service | C1B 592165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/june-losses-to-uboats-lowest-since-we-entered-the-conflict-uboats.html | June Losses to U-Boats Lowest Since We Entered the Conflict; U-BOAT'S JUNE TOLL HITS RECORD LOW | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/germans-tour-defenses-marshals-mannstein-and-rundstedt-prepare-for.html | GERMANS TOUR DEFENSES; Marshals Mannstein and Rundstedt Prepare for Attack | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/news-of-food-only-one-meat-dish-offered-for-the-week-in-suggestion.html | News of Food; Only One Meat Dish Offered for the Week In Suggestion for Families' Daily Menus | True | By Jane Holt | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/wave-of-selling-cuts-grain-prices-wheat-loses-2-18-to-2-58-cents-a.html | WAVE OF SELLING CUTS GRAIN PRICES; Wheat Loses 2 1/8 to 2 5/8 Cents a Bushel -- Oats and Rye in Further Decline SUBSIDIES ARE FORECAST Traders Expect Government Action in Effort to Induce Cash Corn Sales | True | Special to THE NEW YORK TIMES. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/food-stamp-proposal-opposed.html | Food Stamp Proposal Opposed | True | CECELIA C. HALPERN. | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/ask-congress-pay-cut-portland-unionists-propose-salary-slash-in.html | ASK CONGRESS PAY CUT; Portland Unionists Propose Salary Slash in 'Poll Tax' States | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/french-committee-firm-on-martinique-no-strings-to-transfer-is-held.html | FRENCH COMMITTEE FIRM ON MARTINIQUE; ' No Strings' to Transfer Is Held Decision in Deliberations | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/catherine-l-tobin-a-bride-j.html | Catherine L. Tobin a Bride j | True | | C1B 592165 |
| 1943-07-10 | 1943-07-10 | https://www.nytimes.com/1943/07/10/archives/to-observe-bastille-day.html | To Observe Bastille Day | True | | C1B 592165 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/st-mirren-wins-soccer-cup.html | St. Mirren Wins Soccer Cup | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/thumbs-up-10-to-1-wins-from-apache-in-butler-handicap-mayer-horse.html | THUMBS UP, 10 TO 1, WINS FROM APACHE IN BUTLER HANDICAP; Mayer Horse Takes $33,800 Race by 4 Lengths in Track Record Time at Jamaica | True | By Bryan Field | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/store-here-caters-to-carriage-trade-saks34th-st-employs-four.html | STORE HERE CATERS TO CARRIAGE TRADE; Saks-34th St. Employs Four Horse-Drawn Cabs | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/student-induction-delay-enacted.html | Student Induction Delay Enacted | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-rose-ruttkay-betrothed-i.html | Miss Rose Ruttkay Betrothed I | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/watchwords-of-liberty-a-pageant-of-american-quotations-with-text.html | WATCHWORDS OF LIBERTY: A Pageant of American Quotations. With text and illustrations by Robert Lawson. 115 pp. Boston, Mass.: Little, Brown & Co. $2. | True | By Ellen Lewis Buell | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/balbo-radio-hails-news-secret-station-urges-italians-to-abandon.html | 'BALBO' RADIO HAILS NEWS; Secret Station Urges Italians to Abandon Mussolini | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dublin-leads-in-bicycles-gasoline-shortage-causes-irish-to-outride.html | DUBLIN LEADS IN BICYCLES; Gasoline Shortage Causes Irish to Outride Amsterdam | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/opa-gets-court-aid-in-laundry-cases-28-operators-called-violators.html | OPA GETS COURT AID IN LAUNDRY CASES; 28 Operators Called Violators of Price Regulations | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/eisenhower-rubs-his-seven-luckpieces-as-allied-invasion-fleet.html | Eisenhower Rubs His Seven Luck-Pieces As Allied Invasion Fleet Approaches Sicily | True | By Edward Gilling | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/reason-held-necessary-in-solving-racial-problems-four-guiding.html | Reason Held Necessary in Solving Racial Problems; Four Guiding Principles -- Sharing, Tolerance, Good-Will and Honesty -- Are Advanced As Bases for Resolving a Troublesome Situation | True | JAMES T. TAYLOR, | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-epic-of-the-french-underground-a-firsthand-account-of-the-men-a.html | The Epic of the French Underground; A first-hand account of the men and women who are preparing the way for the Allied invasion. | True | By Paul Bringuier | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/doctors-beware-by-walbridge-mccully-244-pp-new-york-published-for.html | DOCTORS, BEWARE! By Walbridge McCully. 244 pp. New York: Published for the Crime Club, by Doubleday, Doran & Co. $2. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/crops-to-exceed-10year-average-federal-forecasts-viewed-as.html | CROPS TO EXCEED 10-YEAR AVERAGE; Federal Forecasts Viewed as Indicating No Shortage of Basic Food Staples | True | By J.h. Carmical | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/style-down-the-centuries-this-is-fashion-by-elizabeth-burrismeyer.html | Style Down the Centuries; THIS IS FASHION. By Elizabeth Burris-Meyer. 409 pp. New York: Harper & Brothers. $6. | True | C.M. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/events-of-interest-in-shipping-world-curriculum-expanded-at-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Curriculum Expanded at the Maritime Up-Grade School for Master's Training | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/to-sift-umpires-bias-harridge-to-investigate-charge-that-they-favor.html | TO SIFT UMPIRES' BIAS; Harridge to Investigate Charge That They Favor Yankees | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/aides-for-benefit-premiere-of-motion-picture.html | AIDES FOR BENEFIT PREMIERE OF MOTION PICTURE | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/victory-from-the-air.html | Victory From the Air | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/huckleberry-enthusiast-has-no-regard-for-blueberries.html | Huckleberry Enthusiast Has No Regard for Blueberries | True | ELLEN PRIGOHZY | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/barbara-babcock-triumphs-in-trot-captures-two-of-three-heats-in.html | BARBARA BABCOCK TRIUMPHS IN TROT; Captures Two of Three Heats in Coaching Club Stake at North Randall | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/congress-to-test-mood-of-its-own-home-folks-and-what-it-learns-from.html | CONGRESS TO TEST MOOD OF ITS OWN HOME FOLKS; And What It Learns From Them During Recess Will Intensify -- or Check -- Future Attacks on the New Deal | True | By Arthur Krock | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/rk-snider-promoted-to-be-business-manager-of-unit-for-shipping.html | R.K. SNIDER PROMOTED; To Be Business Manager of Unit for Shipping Administration | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/must-pay-back-wages-millinery-and-blouse-concerns-guilty-of.html | MUST PAY BACK WAGES; Millinery and Blouse Concerns Guilty of Violations | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/overseas-league-to-meet-composed-of-women-who-served-allies-from.html | OVERSEAS LEAGUE TO MEET; Composed of Women Who Served Allies From 1914 to 1920 | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/army-men-tell-perils-of-greenland-icecap-reach-boston-after-9.html | ARMY MEN TELL PERILS OF GREENLAND ICECAP; Reach Boston After 9 Months on Lonely Weather Watch | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/navy-combat-units-swelled-this-year-6000-ships-and-9000-planes-are.html | NAVY COMBAT UNITS SWELLED THIS YEAR; 6,000 Ships and 9,000 Planes Are Reported Put in Service in First Six Months | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/star-copy-victor-in-suffolk-race-wins-hannah-dustin-handicap-with.html | STAR COPY VICTOR IN SUFFOLK RACE; Wins Hannah Dustin Handicap With Trent Aboard for His First Stake Triumph | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lieut-gov-wallace-gets-a-transfusion-ill-with-pneumonia-reported.html | LIEUT. GOV. WALLACE GETS A TRANSFUSION; Ill With Pneumonia, Reported Better -- War Worker Donor | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/storage-of-the-crops-fruits-and-vegetables-for-a-yearround-supply.html | STORAGE OF THE CROPS; Fruits and Vegetables for a Year-Round Supply Require the Right Care | True | By George E. Burkhardt | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/big-convoy-leaves-gibraltar.html | Big Convoy Leaves Gibraltar | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/axis-submarine-chiefs-meet.html | Axis Submarine Chiefs Meet | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-new-editions.html | The New Editions | True | By Edward L. Tinker | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/stock-feed-sought-in-alc0hol-waste-wfa-will-spend-19000000-on.html | STOCK FEED SOUGHT IN ALCOHOL WASTE; WFA Will Spend $19,000,000 on Equipping Grain Plants to Recover 990,000 Tons a Year | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/for-bermuda-emigration-assembly-motion-poses-question-of.html | FOR BERMUDA EMIGRATION; Assembly Motion Poses Question of Negotiations With U.S. | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/inflationary-gap.html | INFLATIONARY GAP | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/denouncing-of-fly-by-hooper-bared-house-group-reveals-admiral-told.html | DENOUNCING OF FLY BY HOOPER BARED; House Group Reveals Admiral Told Knox FCC Chairman Jeopardized War Effort | True | Special to THE YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/giants-overwhelm-cubs-9-to-2-after-bowing-10-to-4-in-opener-giants.html | Giants Overwhelm Cubs, 9 to 2, After Bowing, 10 to 4, in Opener; GIANTS DOWN CUBS AFTER LOSING, 10-4 | True | By John Drebinger | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mrs-thomas-b-lavler.html | MRS. THOMAS B. LA%VLER | True | Secial to Tx NEW Yox TS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/follansbee-issues-listed.html | Follansbee Issues Listed | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/beauty.html | Beauty | True | By Martha Parker | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/regulation-of-homebeef-projects-placed-under-connecticut-county-war.html | Regulation of Home-Beef Projects Placed Under Connecticut County War Meat Unit | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/voters-criticize-our-home-policy-but-handling-of-the-nations.html | VOTERS CRITICIZE OUR HOME POLICY; But Handling of the Nation's Foreign Affairs Is Widely Backed, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/other-fronts.html | OTHER FRONTS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/labor-to-endorse-2-democrats.html | Labor to Endorse 2 Democrats | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-continent-for-a-stepping-stone-victory-through-africa-by-samuel.html | A Continent for a Stepping Stone; VICTORY THROUGH AFRICA. By Samuel Dashieli. 320 pp. New York: Smith & Durrell. $2.75. | True | By Walter Duranty | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/notes.html | Notes | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nazi-police-in-alsace-annoyed.html | Nazi Police in Alsace Annoyed | True | By Telephone To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-michael-again-her-new-serial-called-the-open-door-gets-off-to.html | MISS MICHAEL AGAIN; Her New Serial, Called 'The Open Door,' Gets Off to a Promising Start | True | By John K. Hutchens | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/catholic-textbook-series-curriculum-and-readers-for-elementary.html | CATHOLIC TEXTBOOK SERIES; Curriculum and Readers for Elementary Grades Prepared by University Board | True | By Mgr. George Johnson Catholic University of America | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fred-h-kay-dead-i-oil-fcuti-58-vice-president-of-the-standardi.html | FRED H. KAY DEAD; i OIL FCUTI, 58; Vice President of the Standard-i Vacuum Co. Had Directed Exploration, Production | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/home-in-wartime.html | Home in Wartime | True | By Mary Madison | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/says-wfa-sustains-prices-of-potatoes-large-grower-tells-farm-group.html | SAYS WFA SUSTAINS PRICES OF POTATOES; Large Grower Tells Farm Group That Purchase Program Maintains Support Level | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ROBERT EPSTEIN | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/about-.html | About -- | True | L.H.R. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/yankees-vanquish-white-sox-92-83-lead-over-tigers-mounts-to-3-12.html | YANKEES VANQUISH WHITE SOX, 9-2, 8-3; Lead Over Tigers Mounts to 3 1/2 Games as Bonham and Wensloff Triumph | True | By James P. Dawson | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/greenwich-taxi-strike-ends.html | Greenwich Taxi Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/flynn-sargent.html | Flynn -Sargent | True | Special to THE NW YORK T3.ES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/12-netherlanders-shot-men-had-been-charged-with-raid-on-amsterdam.html | 12 NETHERLANDERS SHOT; Men Had Been Charged With Raid on Amsterdam Office | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/prepares-for-army-group-manhattan-college-to-receive-engineering.html | PREPARES FOR ARMY GROUP; Manhattan College to Receive Engineering Students | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/from-london-the-game-for-high-stakes.html | FROM LONDON -- "THE GAME FOR HIGH STAKES" | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/honor-for-lieut-col-hamilton.html | Honor for Lieut. Col. Hamilton | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/man-to-man-in-the-jungle-our-fighters-in-the-pacific-islands-rely.html | MAN TO MAN IN THE JUNGLE; Our Fighters in the Pacific Islands Rely on Light Arms, Courage and Endurance | True | By Tillman Durdin | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/50-airmen-donate-blood-mitchel-field-group-visits-bank-of-westbury.html | 50 AIRMEN DONATE BLOOD; Mitchel Field Group Visits Bank of Westbury Red Cross | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/allied-bombs-rip-french-airfields-raids-pin-down-foes-planes-during.html | ALLIED BOMBS RIP FRENCH AIRFIELDS; Raids Pin Down Foe's Planes During Sicilian Invasion -- RAF Batters Ruhr | True | By Frederick Graham | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/opa-asks-the-public-to-lay-in-fuel-oil-now-early-applications-will.html | OPA ASKS THE PUBLIC TO LAY IN FUEL OIL NOW; Early Applications Will Facilitate Ration System, Agency Says | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-dance-maestro-dodworth.html | THE DANCE: MAESTRO DODWORTH | True | By John Martin | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/invasion-a-blob-of-warships-and-flaming-shores-to-flier-invasion.html | Invasion a Blob of Warships And Flaming Shores to Flier; INVASION VIEWED FROM SKY BY PILOT | True | By the United Press. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sweet-murder-by-m-scott-michel-218-pp-a-gargoyle-mystery-new-york.html | SWEET MURDER. By M. Scott Michel. 218 pp. A. Gargoyle Mystery New York: Coward-McCann. $2. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/wpb-bans-corn-for-alcohol.html | WPB Bans Corn for Alcohol | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/high-officers-aid-fund-drive-for-war-agencies-to-seek-125000000.html | HIGH OFFICERS AID FUND; Drive for War Agencies to Seek $125,000,000 This Fall | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/edward-iulhall.html | EDWARD IULHALL | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/messages-to-china.html | MESSAGES TO CHINA | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sicilian-invasion-seen-as-big-allied-beginning-eisenhowers-drive.html | SICILIAN INVASION SEEN AS BIG ALLIED BEGINNING; Eisenhower's Drive Against Italian Island Stronghold Is Regarded as Forerunner of Other Moves | True | By Edwin L. James | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/named-sales-manager-of-riegel-textile-corp.html | Named Sales Manager Of Riegel Textile Corp. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mrsflorenc_____ee-berle-i-stage-and-screen-actress-diesi-on-coast.html | MRSFLORENC_____EE BERLE I; Stage and Screen Actress DiesI on Coast at Age of 73 I | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/preceded-by-day-of-bombing.html | Preceded by Day of Bombing | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/handwriting-analysis.html | HANDWRITING ANALYSIS | True | THOMAS G. MORGANSEN. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/for-racial-understanding-race-science-and-politics-revised-edition.html | For Racial Understanding; RACE: SCIENCE AND POLITICS. Revised edition. By Ruth Benedict. 273 pp. New York: Viking Press. $2.50. | True | NONA BALAKIAN. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/igg-nir6inia-6ibbs-is-wed-to-elqsl6h-trinity-church-east-orange.html | Igg NIR6INIA 6IBBS IS WED TO ElqSl6H,; Trinity Church, East Orange, Scene of Her Marriage to Joseph W. Jewell Jr. | True | Special to Ta]z NEW YORK Tmuzs. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/evader-of-draft-long-sought-held-small-arsenal-found-in-his-room-in.html | EVADER OF DRAFT, LONG SOUGHT, HELD; Small Arsenal Found in His Room, Including 2,000 Ammunition Rounds | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/jersey-flier-bags-foe-over-sicily.html | Jersey Flier Bags Foe Over Sicily | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/browne-constant.html | Browne -- Constant | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/no-free-labor-can-outproduce-forced-labor-at-any-time.html | No; 'Free labor can out-produce forced labor at any time.' | True | By Philip Murray. | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/gelsenkirchen-raid-very-heavy.html | Gelsenkirchen Raid "Very Heavy" | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/antique-exhibits-auctions.html | ANTIQUE EXHIBITS: AUCTIONS | True | By Walter Rendell Storey | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/first-round-is-won-enemys-coast-defense-shattered-men-and-guns-pour.html | FIRST ROUND IS WON; Enemy's Coast Defense Shattered -- Men and Guns Pour Ashore | True | By Drew Middleton | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/saa-baoke____tt-bd-f-smith-college-alumna-is-wed-toi-willard.html | SA.A. B:.AOKE ___TT B.,D F; Smith College Alumna Is Wed toI Willard Streeter Bass I | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/theft-held-motive-in-brooklyn-murder-handbag-of-woman-survivor-of.html | THEFT HELD MOTIVE IN BROOKLYN MURDER; Handbag of Woman Survivor of Attack Is Missing | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/joan-h-reye-bride-of-army-aviator-chantry-of-st-thomas-church-scene.html | JOAN H. REYE BRIDE OF ARMY AVIATOR; Chantry of St. Thomas Church Scene of Her Marriage to Lt. William L. Ransom Jr. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/haiphong-severely-bombed.html | Haiphong Severely Bombed | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fra_nk-eaton.html | FRA_NK . EATON | True | specAal to N YoRx Ts. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/julia-m-harding.html | JULIA M. HARDING | True | Special to THE NEW YORK rIES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/patrick-in-army-tomorrow.html | Patrick in Army Tomorrow | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/australian-minister-here-aboard-clipper-herbert-v-evatt-going-home.html | AUSTRALIAN MINISTER HERE ABOARD CLIPPER; Herbert V. Evatt Going Home After Trip to London | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/curbs-gas-fo-navy-men-admiral-at-norfolk-acts-on-pleasure-driving.html | CURBS 'GAS FO NAVY MEN; Admiral at Norfolk Acts on Pleasure Driving Reports | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/our-manpower-mobilized-figures-for-the-armed-forces-the-farms-and.html | OUR MANPOWER MOBILIZED; Figures for the Armed Forces, the Farms And the Industries of the Country | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/president-praises-elks-message-to-grand-lodge-hails-splendid.html | PRESIDENT PRAISES ELKS; Message to Grand Lodge Hails 'Splendid Service' in War | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/rain-cloud.html | RAIN CLOUD | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nancy-c-schultz-affianced.html | Nancy C. Schultz Affianced | True | Special to NEW YORK TIMS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/-ivirs-nera-desabla-payne-i.html | [ iVIRS. NERA. DESABLA. PAYNE I | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/edison-aide-seeks-inquiry-powers-as-gambling-complaints-pour-in.html | Edison Aide Seeks Inquiry Powers As Gambling Complaints Pour In; Pachella to Confer With Bergen Prosecutor Tomorrow -- Hopes Report to Governor Will Bring Added Authority | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/c.html | C | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/alp-group-charges-red-infiltration-newlyorganized-right-wing-says.html | ALP GROUP CHARGES RED INFILTRATION; Newly-Organized Right Wing Says Communists Seek to Take Over in Primaries | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/askmenow-beats-markell-by-neck-headleys-filly-1260-wins-10000-added.html | ASKMENOW BEATS MAR-KELL BY NECK; Headley's Filly, 12.60, Wins $10,000 Added Arlington Matron Handicap | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/city-college-paper-honors-nine.html | City College Paper Honors Nine | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fair-sex-conquers-male-stronghold-12-young-women-give-party-in.html | FAIR SEX CONQUERS MALE STRONGHOLD; 12 Young Women Give Party in Columbia University Club's Cherished Grotto | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nuptials-of-margaret-ann-simoni.html | Nuptials of Margaret Ann SimonI | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/ruth-f-blagkmah-bride-of-offier-wed-irrwilkesbarre-to-lieut-harry.html | RUTH F. BLAGKMAH BRIDE OF OFFI(]ER; Wed irr'Wilkes-Barre to Lieut. Harry Schooley of Army by Bishop Frank Sterrett | True | Special to T lq'zw YoRx TtZS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/more-soldier-books-asked.html | More Soldier Books Asked | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/helicopters-in-a-new-role.html | HELICOPTERS IN A NEW ROLE | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/state-urged-at-legislative-parley-to-take-lead-in-liquor-rationing.html | State Urged at Legislative Parley To Take Lead in Liquor Rationing; Regional Conference Asked by Ostertag on Report That Distillers Will Get No Help -- Industry Hoarding, Says Crawford | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/camp-upton-wins-in-11th-32.html | Camp Upton Wins in 11th, 3-2 | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/machine-tool-problem.html | MACHINE TOOL PROBLEM | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/les-cochons-dans-la-ville-de-lumiere-un-peuple-ressuscite-by-cj.html | Les Cochons Dans la Ville de Lumiere; UN PEUPLE RESSUSCITE. By C.J. Fernand-Laurent. 278 pp. New York: Brentano's. $1.75. | True | By Catherine Maher | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fishermen-may-quit-new-england-men-protest-new-ceilings-to-begin.html | FISHERMEN MAY QUIT; New England Men Protest New Ceilings to Begin Tuesday | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/yugoslavs-plan-blow-with-allies-people-enduring-nazi-terror-will.html | YUGOSLAVS PLAN BLOW WITH ALLIES; People, Enduring Nazi Terror, Will Strike With Expected Balkan Invasion | True | By C.l. Sulzberger | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/first-blow-at-japans-heart-a-pilots-own-story-of-his-part-in-the.html | FIRST BLOW AT JAPAN'S HEART; A Pilot's Own Story of His Part in the Doolittle Raid on Tokyo | True | By W.l. White | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/allstar-football-scheduled-for-east-clash-of-pro-giants-college.html | ALL-STAR FOOTBALL SCHEDULED FOR EAST; Clash of Pro Giants, College Aces Listed for September | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/hare-hecht-divide-twoset-net-match-miss-hardwick-beats-furman-by-97.html | HARE, HECHT DIVIDE TWO-SET NET MATCH; Miss Hardwick Beats Furman by 9-7 Score in Exhibition Play for Service Men | True | By Allison Danzig | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/improvement-noted-in-fall-deliveries-july-purchasing-peak-absent.html | IMPROVEMENT NOTED IN FALL DELIVERIES; July Purchasing Peak Absent, Kirby-Block Co. Reports | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/edkins-joins-colgate-staff.html | Edkins Joins Colgate Staff | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/russian.html | Russian | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/service-to-french-in-arms.html | SERVICE TO FRENCH IN ARMS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/russia-and-the-pacific.html | RUSSIA AND THE PACIFIC | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/rollins-hughes.html | Rollins -Hughes | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/four-policemen-receive-prizes.html | Four Policemen Receive Prizes | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/store-inventories-gaining-for-fall-unexpected-heavy-deliveries.html | STORE INVENTORIES GAINING FOR FALL; Unexpected Heavy Deliveries, Especially in Ready-to-Wear, Affect Stores' Status | True | By Thomas F. Conroy | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/29-men-out-of-jobs-really-are-froze-in-wmc-order-works-against.html | 29 MEN OUT OF JOBS REALLY ARE 'FROZE' IN; WMC Order Works Against Itself in Jersey Case | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lake-ships-to-set-iron-ore-records-vessel-men-expect-to-erase.html | LAKE SHIPS TO SET IRON ORE RECORDS; Vessel Men Expect to Erase Season's Early Deficit of 9,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-zealand-girl-tries-to-board-ship-as-marine.html | New Zealand Girl Tries To Board Ship as Marine | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dr-peter-p-wahlstad-editor-for-alexander-hamilton-institute-wrote.html | DR. PETER P. WAHLSTAD'; Editor for Alexander Hamilton Institute Wrote Textbooks | True | Special to NW YORK s. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/british-kill-escaped-prisoner.html | British Kill Escaped Prisoner | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/blt-eiianuel-faiaeo.html | Blt. EiIANUEL FAIAEO | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/army-study-at-fordham-600-trainees-start-courses-at-university.html | ARMY STUDY AT FORDHAM; 600 Trainees Start Courses at University Tomorrow | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/congress-mood-cue-to-roosevelt-scope-his-reading-of-popular-will-it.html | CONGRESS' MOOD CUE TO ROOSEVELT SCOPE; His Reading of Popular Will, It Is Felt, May Determine Summer Use of Powers | True | By Bertram D. Hulen | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/asbury-park-activities.html | ASBURY PARK ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nazis-one-hope-is-to-split-allies-offensive-is-likely-to-be.html | NAZIS' ONE HOPE IS TO SPLIT ALLIES; Offensive Is Likely To Be Psychological In the Future | True | By Raymond Daniell | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-oil-pipeline-ready-eastward-extension-of-route-from-texas-will.html | NEW OIL PIPELINE READY; Eastward Extension of Route From Texas Will Aid the East | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/british-are-proud-of-drive-at-sicily-they-expect-a-hard-fight-but-a.html | BRITISH ARE PROUD OF DRIVE AT SICILY; They Expect a Hard Fight but Are Confident of Outcome and of March Onward | True | By David Anderson | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/review-3-no-title-the-foremans-handbook-by-carl-heyel-410-pp-new.html | Review 3 -- No Title; THE FOREMAN'S HANDBOOK. By Carl Heyel. 410 pp. New York: McGraw-Hill Book Company. $3. | True | By J.m. Juran | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/youth-in-the-war-effort-you-can-help-your-country-win-by-ruth.html | Youth in the War Effort; YOU CAN HELP YOUR COUNTRY WIN. By Ruth Brindze. Illustrated by Emery I. Gondor. 227 pp. New York: The Vanguard Press. $2.50. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/in-the-forestry-service-ski-patrol-by-montgomery-m-atwater-237-pp.html | In the Forestry Service; SKI PATROL. By Montgomery M. Atwater. 237 pp. New York: Random House. $2. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nazi-radio-to-ease-ennui-of-mediterranean-force.html | Nazi Radio to Ease Ennui Of Mediterranean Force | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-zealand-passing-loan-goal.html | New Zealand Passing Loan Goal | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/i-rev-f-c-woods-dies-clergyman-56-years-founder-and-pastor-of.html | I REV. F. C. WOODS DIES; CLERGYMAN 56 YEARS; Founder and Pastor of Severna Park, Md., Presbyterian Church | True | Special to T NEW YORK TrEs. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/for-future-reference.html | FOR FUTURE REFERENCE | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/devincenzo-gains-title-tops-kunlander-62-64-61-in-long-island.html | DEVINCENZO GAINS TITLE; Tops Kunlander, 6-2, 6-4, 6-1, in Long Island Tennis Final | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/child-to-haliburton-faleses-2d.html | Child to Haliburton Faleses 2d | True | Special to THE IEW YORE TIMSS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/polish-gold-is-found-at-dakar.html | Polish Gold Is Found at Dakar | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/canning-vegetables-twelve-steps-in-successful-preserving-require.html | CANNING VEGETABLES; Twelve Steps in Successful Preserving Require Close Attention to Detail | True | By Esther C. Grayson | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/tinplate-makers-wary-of-future-electrolytic-program-viewed-as-too.html | TIN-PLATE MAKERS WARY OF FUTURE; Electrolytic Program Viewed as Too Great for August of Metal Available | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/poles-reach-pact-on-chief-of-army-sosnkowski-agrees-to-resign-as.html | POLES REACH PACT ON CHIEF OF ARMY; Sosnkowski Agrees to Resign as Deputy President and to Take No Part in Politics | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/smokeless-powder-stubborn-rust-spot-leads-to-an-important-discovery.html | Smokeless Powder; Stubborn Rust Spot Leads to an Important Discovery | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/navy-casualties-27079-new-list-of-13-includes-a-lindenhurst-li-man.html | NAVY CASUALTIES 27,079; New List of 13 Includes a Lindenhurst, L.I., Man Missing | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/cotton-marketing-now-free.html | Cotton Marketing Now Free | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-chinese-plan-to-beat-japan-now-china-has-begun-her-seventh-year.html | A Chinese Plan to Beat Japan Now; China has begun her seventh year of war. Here the president of her Legislative Yuan presents his strategy for victory and a lasting peace. | True | By Sun Fo President of the Legislative Yuan of the Chinese Government Chungking (BY WIRELESS) | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/children-and-the-comics.html | Children and the Comics | True | By Catherine MacKenzie | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/italian.html | Italian | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/war-plant-official-arrested-as-german-prisoner-had-aided-bund-and.html | WAR PLANT OFFICIAL ARRESTED AS GERMAN; Prisoner Had Aided Bund and Hoped for Nazi Victory | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/on-the-devils-own-half-acre.html | ON THE DEVIL'S OWN HALF ACRE! | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/truman-disputed-by-curtisswright-corporation-points-to-battle.html | TRUMAN DISPUTED BY CURTISS-WRIGHT; Corporation Points to Battle Record in Defense of Its P-40 Fighter Planes | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/bicycling-in-quebec.html | BICYCLING IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/rudder-sperling.html | Rudder -- Sperling | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/virtue-kaysel.html | 'Virtue -Kaysel | True | SPecial to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/hollywood-woos-leading-authors-a-new-entente-cordiale-between-the.html | HOLLYWOOD WOOS LEADING AUTHORS; A New Entente Cordiale Between the Producers and Writers Replaces Old Recriminations -- No Profits, No Enthusiasm | True | By Fred Stanley | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/foreign-traders-protest-secrecy-they-insist-that-members-of-trade.html | FOREIGN TRADERS PROTEST SECRECY; They Insist That Members of Trade Advisory Committees Should Be Made Known | True | By George A. Mooney | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/black-badge-again-first-favorite-takes-moslem-temple-handicap-at.html | BLACK BADGE AGAIN FIRST; Favorite Takes Moslem Temple Handicap at Detroit | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/gertrude-knopp-fiancee-i-she-will-be-bride-of-army-ale-cadet.html | GERTRUDE KNOPP FIANCEE i; She Will Be Bride of Army Ale', Cadet Charles J. Petrie | True | Special to TH NEW YORE TImes. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/chinese-report-gains.html | Chinese Report Gains | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/to-drop-sun-lamp-term.html | To Drop 'Sun Lamp' Term | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lehigh-beats-princeton-wins-20-as-weather-limits-game-to-eight.html | LEHIGH BEATS PRINCETON; Wins, 2-0, as Weather Limits Game to Eight Innings | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/vermont-outlook.html | VERMONT OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/letter-from-moscow.html | LETTER FROM MOSCOW | True | By Ralph Parker | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | A.L. BARON | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-way-to-water-the-garden.html | THE WAY TO WATER THE GARDEN | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/gen-brady-air-corps-is-hero-in-two-wars-gets-oak-leaf-cluster-for.html | GEN. BRADY, AIR CORPS, IS HERO IN TWO WARS; Gets Oak Leaf Cluster for Star Won in the Last Conflict | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | L.G. COLLINS | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dictators-in-error.html | Dictators in Error | True | D. CAIDIN. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/d-day-releases-tongues-in-africa-100-correspondents-at-allied.html | 'D' DAY RELEASES TONGUES IN AFRICA; 100 Correspondents at Allied Headquarters Kept Secret of Invasion for Month | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/soviet-lines-hold-counterattacks-force-back-nazi-thrusts-near.html | SOVIET LINES HOLD; Counter-Attacks Force Back Nazi Thrusts Near Belgorod | True | By the United Press. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/first-woman-doctor-in-the-army.html | First Woman Doctor in the Army | True | By Bessie Phillips | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/hillers-2hitter-wins-for-bears-41-stallers-homer-in-seventh-with.html | HILLER'S 2-HITTER WINS FOR BEARS, 4-1; Staller's Homer in Seventh With Two Out First Blow Off Newark Pitcher | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lions-sign-six-players-clemons-guard-in-group-taken-on-by-detroit.html | LIONS SIGN SIX PLAYERS; Clemons, Guard, in Group Taken On by Detroit Eleven | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/murder-in-an-exotic-background-colour-scheme-by-ngaio-marsh-314-pp.html | Murder in an Exotic Background; COLOUR SCHEME. By Ngaio Marsh. 314 pp. Boston: Little, Brown & Co. $2.50. | True | DOROTHY CAMERON DISNEY. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/smith-skinner.html | Smith -- Skinner | True | Special to THE TEW YORX TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/after-six-years-the-china-incident.html | AFTER SIX YEARS, THE CHINA 'INCIDENT' | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/surplus-of-ships-not-even-likely-douglas-in-reply-to-rumors-says.html | SURPLUS OF SHIPS NOT EVEN LIKELY; Douglas, in Reply to Rumors, Says Every Ton of Space Is Needed for Duration | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/on-view-chilean-art-today-summer-shows.html | ON VIEW; Chilean Art Today -- Summer Shows | True | By Howard Devree | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-golden-rule-in-economics-economic-union-and-durable-peace-by-otto.html | A Golden Rule in Economics; ECONOMIC UNION AND DURABLE PEACE. By Otto Tod Mallery. 183 pp. New York: Harper & Bros. $2. | True | By Hans Heymann | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/chinas-leader-speaks-his-mind-reristance-and-reconstruction-by.html | China's Leader Speaks His Mind; RERISTANCE AND RECONSTRUCTION. By Chiang Kai- shek. 344 pp. New York: Harper & Brothers. $3.50. | True | By William H. Chamberlin | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lord-hawhaw-lacks-words.html | Lord Haw-Haw Lacks Words | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/home-made-relishes.html | Home- Made Relishes | True | By Jane Holt | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/audrey-rembe-bride-of-ar-ltnant-i-she-is-wed-in-middletown-n-j-to.html | AUDREY REMBE BRIDE oF AR?[ L?TNANT I; She Is Wed in Middletown, N. J., to Robert Sharpe of Air Forces | True | Special to Tmg Nrw YORK 'nOES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/ottawa-debates-canadas-future-mackenzie-king-rebukes-frenchcanadian.html | OTTAWA DEBATES CANADA'S FUTURE; Mackenzie King Rebukes French-Canadian for Stirring Controversy Now | True | Special to THE NEW YORK TIMES. | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/garden-state-weights-listed.html | Garden State Weights Listed | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/girls-model-city-elects-state-session-also-fills-offices-of-a.html | GIRLS' MODEL CITY ELECTS; State Session Also Fills Offices of a Mythical County | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/bahamas-begin-food-rationing.html | Bahamas Begin Food Rationing | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/ehwenk-hornig.html | Sehwenk -- Hornig | True | Special to T Nw Yo TgS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/columbia-athletes-drill-football-baseball-and-rowing-squads-open.html | COLUMBIA ATHLETES DRILL; Football, Baseball and Rowing Squads Open Hard Drives | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-york.html | New York | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/army-contracts-awarded.html | Army Contracts Awarded | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/14549-labor-disputes-reported-settled-average-of-28-a-day-since.html | 14,549 Labor Disputes Reported Settled, Average of 28 a Day Since Pearl Harbor | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/will-direct-shipping-on-the-pacific-coast.html | Will Direct Shipping On the Pacific Coast | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/for-oddlot-shoe-sale-opa-approves-such-general-selling-without.html | FOR 'ODD-LOT' SHOE SALE; OPA Approves Such General Selling Without Ration Stamps | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/buffalo-work-to-expand-curtiss-head-there-defends-p40s-cites-orders.html | BUFFALO WORK 'TO EXPAND'; Curtiss Head There Defends P-40's, Cites Orders for C-46's | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lehman-daughter-in-wac-her-husband-and-two-brothers-are-also-in-the.html | LEHMAN DAUGHTER IN WAC; Her Husband and Two Brothers Are Also in the Army | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-madework-issue-madework-issue.html | THE MADE-WORK ISSUE; MADE-WORK ISSUE | True | By Jack Gould | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/pigeons-save-life-in-raf-for-planes-forced-down-at-sea-or-those-in.html | PIGEONS SAVE LIFE IN RAF; For Planes Forced Down at Sea or Those In Flight They Carry Messages | True | Special Correspondence THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/finest-allied-army-leads-invasion-of-sicily-five-hundred-thousand.html | FINEST ALLIED ARMY LEADS INVASION OF SICILY; Five Hundred Thousand Tough, Skilled And Confident Troops Were Ready | True | By Drew Middleton | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/swedish-move-indicated-possibility-of-barring-nazi-troop-transits.html | SWEDISH MOVE INDICATED; Possibility of Barring Nazi Troop Transits Is Reported | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/slogan-back-the-attack-to-speed-new-bond-drive.html | Slogan 'Back the Attack' To Speed New Bond Drive | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/pawn-to-kings-fourth-the-golden-treasury-of-chess-compiled-by.html | Pawn to King's Fourth; THE GOLDEN TREASURY OF CHESS. Compiled by Francis J. Wellmuth. Chess Classics Series. 304 pp. Philadelphia: David McKay Company. $3. | True | DANA BRANNAN. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/plane-defects-laid-to-a-wright-plant-government-sues-report-of.html | PLANE DEFECTS LAID TO A WRIGHT PLANT; GOVERNMENT SUES; Report of Truman Committee Accuses Factory in Ohio of Making Defective Engines | True | By Samuel B. Bledsoe | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/troth-made-known-of-gracey-luckett-louisville-girl-will-be-wed-to.html | TROTH MADE KNOWN OF GRACEY LUCKETT; Louisville Girl Will Be Wed to Lieut. Brooke Stoddard, USA | True | Special to THE NEW YORK TIES. | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mary-ohayer-married-becomes-bride-of-lieut-victor-m-nussbaum-jr-of.html | MARY O'HAYER MARRIED; Becomes Bride of Lieut. Victor M. Nussbaum Jr. of the Navy | True | Special to THE NE.V YOIK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/odt-eases-rule-on-small-parcels-packages-bought-at-different-places.html | ODT EASES RULE ON SMALL PARCELS; Packages Bought at Different Places May Be Sent if They Total Minimum Size | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/springfield-drops-all-sports.html | Springfield Drops All Sports | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sec-favors-death-of-utility-system-approves-central-arkansas-public.html | SEC FAVORS 'DEATH' OF UTILITY SYSTEM; Approves Central Arkansas Public Service's Plan to Sell Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/flags-asked-for-army-posts.html | Flags Asked for Army Posts | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/antiunion-order-to-seamen-denied-maritime-training-officer-says.html | ANTI-UNION ORDER TO SEAMEN DENIED; Maritime Training Officer Says Group Is Free to Join | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/feed-supply-key-to-meat-shortage-beef-slaughtering-off-40-owing-to.html | FEED SUPPLY KEY TO MEAT SHORTAGE; Beef Slaughtering Off 40% Owing to Late Grass Crop | True | By John MacCormac | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/roosevelts-note-to-pope.html | Roosevelt's Note to Pope | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/whos-frightening-whom.html | "WHO'S FRIGHTENING WHOM?" | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nazis-train-in-reverse-troops-practice-antiinvasion-tactics-in.html | NAZIS TRAIN 'IN REVERSE'; Troops Practice Anti-Invasion Tactics in Norwegian Fjord | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/abroad.html | ABROAD | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/warns-on-german-drive-rabbi-newman-says-assault-is-perilous-for.html | WARNS ON GERMAN DRIVE; Rabbi Newman Says Assault Is Perilous for Reds | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/42-pea-crop-value-drops-pennsylvanias-lower-return-caused-by-poor.html | '42 PEA CROP VALUE DROPS; Pennsylvania's Lower Return Caused by Poor Weather | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-invasion-begins.html | THE INVASION BEGINS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-hope-procter-wed-in-birkshires-stockbridge-church-is-scene-of.html | MISS HOPE PROCTER WED IN BIRKSHIRES.; Stockbridge Church Is Scene of Marriage to Rev. Anson Phelps Stokes Jr. of Ohio | True | Special to TIIE NEW T'OaK TILtES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/war-changes-adirondacks.html | WAR CHANGES ADIRONDACKS | True | L.E.S. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/shortwaves-from-all-directions.html | SHORT-WAVES FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/many-leaving-high-school.html | MANY LEAVING HIGH SCHOOL | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/copperthwaite-hogan.html | Copperthwaite -Hogan | True | Special to THE IEW YORK TS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/wpb-rushes-building-of-air-fuel-plants-gives-aa1-preference-to-all.html | WPB RUSHES BUILDING OF AIR FUEL PLANTS; Gives AA-1 Preference to All Due for 1943 Completion | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/tigers-defeated-by-athletics-61-trucks-string-of-6-straight.html | TIGERS DEFEATED BY ATHLETICS, 6-1; Trucks' String of 6 Straight Victories Over Mackmen in Two Years Is Snapped | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sicilian-campaign-real-allied-drive-command-so-well-fused-that.html | SICILIAN CAMPAIGN REAL ALLIED DRIVE; Command So Well Fused That Separation Into National Units Is Impossible | True | By John Gunther Representing the Combined American Press | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-variety-of-weapons-by-rufus-king-213-pp-new-york-published-for.html | A VARIETY OF WEAPONS. By Rufus King. 213 pp. New York: Published for the Crime Club by Doubleday, Doran $ Co. $2. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/iviss-steineb-betrothed-skidmore-graduate-will-be-wed-to-eugene.html | IV]ISS STEINEB BETROTHED{; Skidmore Graduate Will Be Wed{ to Eugene Nickerson { | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/enright-is-named-preflight-coach-gets-georgia-football-post-with.html | ENRIGHT IS NAMED PRE-FLIGHT COACH; Gets Georgia Football Post, With Kimbrough Selected as Chapel Hill Mentor | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/commodity-prices-down-general-index-off-to-1761-controlled-list.html | COMMODITY PRICES DOWN; General Index Off to 176.1, Controlled List Holds | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lack-of-allied-collaboration-in-last-war-is-cited.html | Lack of Allied Collaboration in Last War Is Cited | True | CORLISS LAMONT. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/150-model-planes-go-to-navy.html | 150 Model Planes Go to Navy | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/us-forces-in-canada-pose-legal-questions-status-of-canadians.html | U.S. FORCES IN CANADA POSE LEGAL QUESTIONS; Status of Canadians Working With Them Is Brought Up | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/united-states.html | United States | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/yes-voluntary-methods-have-met-with-little-or-no-success.html | Yes; 'Voluntary methods have met with little or no success. | True | By Roger D. Lapham | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/charlotte-williams-bride-of-r-w-pascal-maplewood-n-j-girl-married.html | CHARLOTTE WILLIAMS BRIDE OF R. W. PASCAL; Maplewood, N. J., Girl Married in Home to Army Sergeant | True | Special to TH lw Yo TS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/food-locker-shop-opens-victory-gardeners-get-freezing-service-in.html | FOOD LOCKER SHOP OPENS; Victory Gardeners Get Freezing Service in White Plains | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/stock-exchange-to-make-36-young-women-quote-girls-and-carrier-pages.html | Stock Exchange to Make 36 Young Women 'Quote Girls' and 'Carrier Pages' on Floor | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/f-h-bonner-75-gave-army-1st-motor-unit-jersey-engineer-who-designed.html | F. H. BONNER, 75, GAVE ARMY 1ST MOTOR UNIT; Jersey Engineer Who Designed Mechanized Equipment Dies | True | Spectai to TH NE YOHK TL-S. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fliers-fatigue-harvards-clinic-studies-a-new-war-problem.html | Fliers' Fatigue; Harvard's Clinic Studies a New War Problem | True | By Waldemar Kaempffert | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/contract-increases-benefits-to-seamen-retroactive-agreement-signed.html | CONTRACT INCREASES BENEFITS TO SEAMEN; Retroactive Agreement Signed by Owners and Unions | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/trading-is-easier-in-cotton-market-futures-close-with-loss-of-3-to.html | TRADING IS EASIER IN COTTON MARKET; Futures Close With Loss of 3 to 4 Points Except July, Which is Unchanged | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/girauds-visit-revives-controversy-americans-caught-up-in-emotional.html | GIRAUD'S VISIT REVIVES CONTROVERSY; Americans Caught Up in Emotional Storm That Has Swept Over Frenchmen -- President Disappoints Both Sides | True | By Harold Callender | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/postwr-world.html | POST-WR WORLD | True | LINA GRACE MACFARLAND. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/protecting-sweet-corn.html | PROTECTING SWEET CORN | True | By W. Ralph Singleton | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/army-reports-177-missing-in-action-also-adds-336-names-to-list-of.html | ARMY REPORTS 177 MISSING IN ACTION; Also Adds 336 Names to List of Prisoners in Hands of the Japanese | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sicily-a-problem-for-enemy-too-italys-greatest-fifth-column-on-the.html | SICILY A PROBLEM FOR ENEMY, TOO; Italy's Greatest Fifth Column on the Island -- People Not Expected to Resist | True | By Herbert L. Matthews | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/introducing-pfc-attie-greengroin-a-famous-character-emerges-from.html | Introducing Pfc. Attie Greengroin; A famous character emerges from the ETO. Whether he really comes from Flatbush is a fighting question. | True | By Milton Bracker | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-nation.html | THE NATION | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/review-1-no-title-mechanical-physics-by-herbert-dingle-aeroscience.html | Review 1 -- No Title; MECHANICAL PHYSICS. By Herbert Dingle. Aeroscience Manual Series. 248 pp. New York: The Ronald Press Company. $2.25. | True | By Melvin Avrami | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fish-pulls-in-fisherman.html | Fish Pulls In Fisherman | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-carroll-kern-vassar-alumna-fiancee-of-capt-virginius-r.html | Miss Carroll Kern, Vassar Alumna, Fiancee Of Capt. Virginius R. Shackelford Jr., USA | True | Special to T ,v' NoP.x T'zles. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/denies-attack-on-cio-group.html | Denies Attack on CIO Group | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-ladi-sanz-y-san-millan-of-puerto-rico-married-to-h-g-martinez.html | Miss Ladi Sanz y San Millan of Puerto Rico Married to H. G. Martinez at St. Patrick's | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/at-murray-bay.html | AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/rye-leads-upturn-in-grain-markets-commodity-lifted-by-strong-rally.html | RYE LEADS UPTURN IN GRAIN MARKETS; Commodity Lifted by Strong Rally to Gains of 1 1/8 to 2 3/4c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/assumed-deficits-no-aid-in-tax-bill-highest-court-holds-them-not.html | ASSUMED DEFICITS NO AID IN TAX BILL; Highest Court Holds Them Not Deductible in Income Return of Parent Corporation | True | By Godfrey N. Nelson | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/racial-friction-noted-antagonism-here-increased-by-war-dr-cole.html | RACIAL FRICTION NOTED; Antagonism Here Increased by War, Dr. Cole Finds | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/egg-trade-fears-acute-shortage-opa-told-that-new-ceilings-on-the.html | EGG TRADE FEARS ACUTE SHORTAGE; OPA Told That New Ceilings on the Ungraded May Cause Diversion From the City | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/recreation-sought-in-cool-hills.html | RECREATION SOUGHT IN COOL HILLS | True | By Milton E. Rayburn | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/pilots-see-40-miles-of-boats.html | Pilots See "40 Miles of Boats" | True | By Wireless To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/city-college-canteen-organized.html | City College Canteen Organized | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/low-planes-make-2-girls-drown.html | Low Planes Make 2 Girls Drown | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/stock-prices-ease-in-broad-trading-movements-irregular-but-new-tops.html | STOCK PRICES EASE IN BROAD TRADING; Movements Irregular, but New Tops for Year Are Made -- Bonds Also Mixed | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/vacation-driving-again-new-rulings-by-the-opa-fail-to-silence.html | VACATION DRIVING AGAIN; New Rulings by the OPA Fail to Silence Motorists Who Have Many Objections | True | By Charles E. Egan | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mission-groups-parley-week-conference-will-open-on-tuesday-at-lake.html | MISSION GROUPS PARLEY; Week Conference Will Open on Tuesday at Lake George | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/notes-on-science-insecticides-to-replace-lost-imports-seawater.html | Notes on Science; Insecticides to Replace Lost Imports -- Seawater Stills | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/catholic-charities-get-new-war-tasks-juvenile-and-health-problems.html | CATHOLIC CHARITIES GET NEW WAR TASKS; Juvenile and Health Problems Intensified, With Mothers at Work, Doctors in Service | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/toscanini-to-conduct-will-lead-summer-symphony-in-war-bond-concert.html | TOSCANINI TO CONDUCT; Will Lead Summer Symphony in War Bond Concert Next Sunday | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/guy-warren-walker-boston-banker-dies-founded-own-firm-there-in-189.html | GUY WARREN WALKER, BOSTON BANKER, DIES; Founded Own Firm There in 189. Started Career in 1889 | True | Special to THE NEW YoR TZMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/davis-home-first-in-race-on-sound-leads-international-sloops-with.html | DAVIS HOME FIRST IN RACE ON SOUND; Leads International Sloops With the Patricia -- Four Winds 2d at Echo Bay | True | By James Robbins | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/2-runaway-horses-surprise-times-sq-throngs-get-added-fillip-to.html | 2 RUNAWAY HORSES SURPRISE TIMES SQ.; Throngs Get Added Fillip to Normal Din as One Dashes Across Broadway, 7th Ave. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/port-victory-somewhere-on-the-east-coast-here-one-sees-the-great.html | Port Victory -- Somewhere on the East Coast; Here one sees the great bridge of ships that carries overseas the cargoes to beat Hitler. | True | By Russell Owen | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mrs-dudley-t-larimore-widow-of-druggist-once-official-here-of.html | MRS. DUDLEY T. LARIMORE; Widow of Druggist Once Official Here of Daughters of Ohio | True | SPecia5 to ZqL'W YOlt s. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/peacock-favored-today-seeks-4th-national-pentathlon-title-in.html | PEACOCK FAVORED TODAY; Seeks 4th National Pentathlon Title in Elizabeth Meet | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/1000000-in-shangrila-drive.html | $1,000,000 in Shangri-la Drive | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/8game-card-for-army-navy-contest-nov-27-at-west-point-tops-football.html | 8-GAME CARD FOR ARMY; Navy Contest Nov. 27 at West Point Tops Football List | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dr-frank-mdede-a-spegialist-dies-practiced-in-paterson-since-1901.html | DR. FRANK M'DEDE, A SPEGIALIST, DIES; Practiced in Paterson Since 1901 -Was on Staff of St. Joseph's Hospital There | True | Special to TE NBW YOlk. TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/h-hoijghton-bronxville-bride-she-has-four-attendants-at-church.html | H HOIJGHTON BRONXVILLE BRIDE; She Has Four Attendants at Church Wedding to Ensi=n Paul G. Williams Jr. | True | Special to T YoaK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/women-on-the-march-uniformed-services-proving-invaluable-in-war.html | WOMEN ON THE MARCH; Uniformed Services, Proving Invaluable In War, Will Be Greatly Expanded | True | By Eleanor Darnton | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/thief-stables-policeman-mounted-troopers-saddle-bridle-and.html | THIEF 'STABLES' POLICEMAN; Mounted Trooper's Saddle, Bridle and Nightstick Stolen | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/helps-collection-of-claims-road-foreign-trade-council-forms-a.html | HELPS COLLECTION OF CLAIMS ROAD; Foreign Trade Council Forms a Committee to Work on Policies for Owners | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/estimated-axis-forces-in-region.html | Estimated Axis Forces in Region | True | By Wireless To the New York Times. | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/wheat-multiplies-in-church-tithing-26-bushels-reaped-in-third-year.html | WHEAT MULTIPLIES IN CHURCH TITHING; 26 Bushels Reaped in Third Year From Michigan Start of Cubic Inch of Seed | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/brittany-watched-as-invasion-point-french-hope-allies-will-make-an.html | BRITTANY WATCHED AS INVASION POINT; French Hope Allies Will Make an Attempt to Cross English Channel in New Push | True | By G.h. Archambault | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/atlantic-city-fete.html | ATLANTIC CITY FETE | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-great-yant-mystery-by-ab-cunningham-252-pp-new-york-ep-dutton.html | THE GREAT YANT MYSTERY. By A.B. Cunningham. 252 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fighting-african-bees-must-be-conquered-too.html | Fighting African Bees Must Be Conquered, Too | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/how-to-write-whodunits-mystery-fiction-theory-and-technique-by.html | How to Write Whodunits; MYSTERY FICTION. THEORY AND TECHNIQUE. By Marie F. Rodell. Introduction by John W. Vandercook. 230 pp. New York: Duell, Sloan & Pearce. $2. | True | By William du Bois | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/francos-agents-falange-the-axis-secret-armies-in-the-americans-by.html | Franco's Agents; FALANGE: The Axis Secret Armies in the Americans. By Allan Chase. With photographs of documents. 278 pp. New York: G.P. Putnam's Sons. $3. | True | By Lloyd Mallan | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/on-our-side-now.html | ON OUR SIDE NOW! | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/roundup-a-survey-of-recent-art-publications.html | ROUND-UP; A Survey of Recent Art Publications | True | By Edward Alden Jewell | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/i-miss-carpenter-to-wed-i-i-wheaton-graduate-engaged-to-lt-william.html | I MISS CARPENTER TO WED; i I Wheaton Graduate Engaged to J Lt. William E. Wallace of Navy I | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lunchtime-follies-sro-lunchtime-follies-sro.html | Lunchtime Follies, S.R.O.; Lunchtime Follies, S.R.O. | True | By Arlene Wolf | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/accused-supervisor-released.html | Accused Supervisor Released | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/6eo-barber-dead-led-bakih6-firm-exchairman-of-continental-in-the.html | 6EO. BARBER DEAD; LED BAKIH6 FIRM; Ex-Chairman of Continental in the Field for 31 Years Headed Columbia Co. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/grouping-of-nations-for-peace-proposed-churchmen-urge-postwar-plan.html | GROUPING OF NATIONS FOR PEACE PROPOSED; Churchmen Urge Post-War Plan to Include the Japanese | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-vacation-in-the-cellar.html | A Vacation in the Cellar | True | By Walter L. Fleisher | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mrs-john-sippel-club-leader-dies-federation-of-womens-groups.html | MRS. JOHN SIPPEL, CLUB LEADER, DIES; Federation of Women's Groups National Head in 1928-32 Is Stricken in Baltimore | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/reining-leggett.html | Reining -- Leggett | True | Special to TH NW YORC TrFS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/bpmt-to-2l.html | b-'Pm.T to 2L" | True | 'ow'r Tl:m2:s. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/pianist-wins-award-zadel-skolovsky-first-in-robin-hood-dell-artists.html | PIANIST WINS AWARD; Zadel Skolovsky First in Robin Hood Dell Artists Contest | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/avenue-hats.html | Avenue Hats | True | By Virginia Pope | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mme-chiang-is-pleased.html | Mme. Chiang Is Pleased | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/street-closing-today-rockefeller-plaza-to-be-shut-to-maintain-title.html | STREET CLOSING TODAY; Rockefeller Plaza to Be Shut to Maintain Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/banks-resources-57-in-us-loans-wall-st-institutions-report-rise.html | BANKS' RESOURCES 57% IN U.S. LOANS; Wall St. Institutions Report Rise From 53% in Quarter and 42% in Year | True | By Edward J. Condlon | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/various-items-from-the-night-clubs.html | VARIOUS ITEMS FROM THE NIGHT CLUBS | True | By Louis Calta | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-oddsize-film.html | THE ODD-SIZE FILM | True | By Bosley Crowther | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/italian-is-said-to-lead-axis-defense-in-sicily.html | Italian Is Said to Lead Axis Defense in Sicily | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/kaplan-an-early-winner.html | Kaplan an Early Winner | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/surrogate-takes-rancocas-stakes-emanuel-juvenile-leads-home-dance.html | SURROGATE TAKES RANCOCAS STAKES; Emanuel Juvenile Leads Home Dance Team by 2 Lengths at Garden State | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/uboats-sacrifice-safety-for-speed-janes-fighting-ships-reveal.html | U-BOATS SACRIFICE SAFETY FOR SPEED; Jane's Fighting Ships Reveal Double Hull Is Replaced by the Single Shell | True | By Wireless To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/canadas-net-sales-of-securities-rise-april-total-is-21200000-mostly.html | CANADA'S NET SALES OF SECURITIES RISE; April Total Is $21,200,000, Mostly U.S. Purchases | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/canadas-pride-soars-again.html | Canada's Pride Soars Again | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/roosevelt-sees-beginning-of-end-president-reassures-pope-on-sparing.html | ROOSEVELT SEES 'BEGINNING OF END'; President Reassures Pope on Sparing of Churches and on Respect for the Vatican | True | By Bertram D. Hulen | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/waragency-row-left-smoldering-real-peace-between-wallace-and-jones.html | WAR-AGENCY ROW LEFT SMOLDERING; Real Peace Between Wallace and Jones Boards Is a Job for the Executive | True | By C.p. Trussell | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/rail-notes-old-files-the-burlington-turns-over-to-a-library-its.html | RAIL NOTES: OLD FILES; The Burlington Turns Over to a Library Its Early Records -- World's Fair Train | True | By Ward Allan Howe | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/kiska-is-hit-again-by-us-warships-second-attack-in-two-days-is.html | KISKA IS HIT AGAIN BY U.S. WARSHIPS; Second Attack in Two Days Is Aimed at Cove Across Island From Main Fortifications | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/policeman-mugged-in-harlem-assault-assailant-said-to-have-resented.html | POLICEMAN MUGGED IN HARLEM ASSAULT; Assailant Said to Have Resented Arrest of His Son | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-freezing-methods-preservation-by-quick-lowtemperature-freezing.html | NEW FREEZING METHODS; Preservation by Quick, Low-Temperature Freezing Can Now Be Done in the Home | True | By W.c. Krueger | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/care-of-the-house.html | CARE OF THE HOUSE | True | E.L. RUDEROCK. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/japanese-warships-bombed-off-munda-two-500pounders-score-hits-our.html | JAPANESE WARSHIPS BOMBED OFF MUNDA; Two 500-Pounders Score Hits -- Our Troops Split Foe on New Georgia by Road Block | True | By Tillman Durdin | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lehman-envisions-selfaid-by-freed-liberated-peoples-to-get-farm.html | LEHMAN ENVISIONS SELF-AID BY FREED; Liberated Peoples to Get Farm Implements, the Former Governor Declares | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-betty-brown-married.html | Miss Betty Brown Married | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/patent-procedure-slow-system-is-viewed-as-discouraging-to-many.html | Patent Procedure Slow; System Is Viewed as Discouraging To Many Inventors | True | H.B. CHALMERS | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sikorskis-death-is-blow-to-poles-knotty-problem-of-relations-with.html | SIKORSKI'S DEATH IS BLOW TO POLES; Knotty Problem of Relations With Russia Complicated by Loss of Premier | True | By David Anderson | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/doctors-dilemma-air-surgeon-by-frank-g-slaughter-306-pp-new-york.html | Doctor's Dilemma; AIR SURGEON. By Frank G. Slaughter. 306 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/200-in-london-bus-strike-seven-routes-affected-spread-to-other.html | 200 IN LONDON BUS STRIKE; Seven Routes Affected -- Spread to Other Lines Feared | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/argentinas-new-regime-in-stamps.html | ARGENTINA'S NEW REGIME IN STAMPS | True | C.H. PRENDERGAST. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/virginia-a-tobin-betrothed.html | Virginia A. Tobin Betrothed | True | Special to TH NEW YO TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-new-wing.html | THE NEW WING | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/youths-17-hailed-for-work-in-guard-general-herbst-says-they-are.html | YOUTHS, 17, HAILED FOR WORK IN GUARD; General Herbst Says They Are Eager for Training as It Fits Them for Army Duty | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/shainswit-tops-levin-in-chess-at-ventnor-takes-adjourned-game-to.html | SHAINSWIT TOPS LEVIN IN CHESS AT VENTNOR; Takes Adjourned Game to Lead Field -- Stark Wins Twice | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/beans.html | BEANS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/most-dancing-slippers-to-cost-stamp-18-now.html | Most Dancing Slippers To Cost Stamp 18 Now | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nazis-strike-at-russia-in-third-great-gamble-mighty-forces-hurled.html | NAZIS STRIKE AT RUSSIA IN THIRD GREAT GAMBLE; Mighty Forces Hurled at Relatively Small Sector -- Soviet Army Ready | True | By C.l. Sulzberger | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/throngs-again-jam-stall-to-buy-meat-washington-market-stand-opens.html | THRONGS AGAIN JAM STALL TO BUY MEAT; Washington Market Stand Opens 50 Minutes Ahead of Time to Meet Demand | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/air-lines-reduce-passenger-fares-united-eastern-and-twa-give.html | AIR LINES REDUCE PASSENGER FARES; United, Eastern and TWA Give Details of New Schedules Issued by Conference | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mine-rebels-shut-9-more-furnaces-united-states-steel-closings-reach.html | MINE 'REBELS' SHUT 9 MORE FURNACES; United States Steel Closings Reach 12 in Pittsburgh Area, With 26 Pits Idle | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/plans-for-peace-must-include-education-james-marshall-wants-an.html | 'Plans for Peace Must Include Education'; James Marshall wants an International Education Office to direct all nations toward a new goal. | True | By James Marshall Member. New York City Board of Education | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/hooper-vtrhelan.html | Hooper -Vtrhelan | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/army-classes-at-nyu-soldierstudents-to-begin-studies-in-engineering.html | ARMY CLASSES AT N.Y.U.; Soldier-Students to Begin Studies in Engineering Tomorrow | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RALPH PEARSON | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/farmer-dies-in-tractor-wreck.html | Farmer Dies in Tractor Wreck | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sidelights.html | SIDELIGHTS | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/government-sues-wright-on-engines-aeronautical-corporation-and.html | GOVERNMENT SUES WRIGHT ON ENGINES; Aeronautical Corporation and Eight of Its Officers Named in Charge of Faulty Materials | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/fourthterm-race-taken-for-granted-but-recent-washington-rows.html | FOURTH-TERM RACE TAKEN FOR GRANTED; But Recent Washington Rows Suggest Re-election Is Far From Certain | True | By Turner Catledge | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/german-bitterender-defense-by-field-marshal-general-ritter-von-leeb.html | German Bitter-Ender; DEFENSE. By Field Marshal General Ritter von Leeb. Translated by Dr. Stefan T. Possony and Daniel Vilfroy. Military Classics Series. xiii+159 pp. Harrisburg, Pa.: The Military Service Publishing Company. $1. | True | By A.m. Nikolaieff | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/keeps-florida-under-ban-petroleum-administration-refuses-to-ease.html | KEEPS FLORIDA UNDER BAN; Petroleum Administration Refuses to Ease 'Gas' Restrictions | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/democratic-credo-league-of-composers-series-stresses-programs-by.html | DEMOCRATIC CREDO; League of Composers Series Stresses Programs by and for the People | True | By Olin Downes | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sports-of-the-times-dewdrop-specialist.html | Sports of the Times; Dewdrop Specialist | True | Reg. U.S. Pat. Off. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/hot-time.html | "HOT TIME" | True | H. C. GRUENING. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/japanese-reeling-back-before-drive-in-pacific-macarthur-points.html | JAPANESE REELING BACK BEFORE DRIVE IN PACIFIC; MacArthur Points Dagger at Rabaul, With Long Push to Tokyo Ahead | True | By Sidney Shalett | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Jack Gould | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to TI YORK TIMS. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/job-freeze-easing-due-in-metal-jobs-wmc-is-expected-to-alter-rule.html | JOB FREEZE EASING DUE IN METAL JOBS; WMC Is Expected to Alter Rule for Workers Getting Less Than Going Wage Rates | True | By Edwin F. Gahan | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nicaragua-shifts-diplomats.html | Nicaragua Shifts Diplomats | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/news-cameraman-killed.html | News Cameraman Killed | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/inland-waterways-inspected.html | Inland Waterways Inspected | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/boy-of-6-sent-off-to-unknown-camp-mother-rushes-him-into-train-on.html | BOY OF 6 SENT OFF TO UNKNOWN CAMP; Mother Rushes Him Into Train on the Wrong Day | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/nashville-carpetbaggers-supper-at-the-maxwell-house-a-novel-of.html | Nashville Carpetbaggers; SUPPER AT THE MAXWELL HOUSE: A Novel of Recaptured Nashville. By Alfred Leland Crabb. 372 pp. New York: The Bobbs-Merrill Company. $2.50. | True | By Lorine Pruette | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/152ship-contract-given-to-one-yard-new-england-company-a-todd.html | 152-SHIP CONTRACT GIVEN TO ONE YARD; New England Company, a Todd Affiliate, to Build Fleet of Liberty Craft | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/bridge-the-expert-way-cuebidding-method-used-in-reaching-slam.html | BRIDGE: THE EXPERT WAY; Cue-Bidding Method Used in Reaching Slam Contracts Is Usually Accurate | True | By Albert H. Morehead | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/goldman-to-honor-composers.html | Goldman to Honor Composers | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/red-sox-turn-back-browns-in-10th-63-error-balk-and-steal-of-home.html | RED SOX TURN BACK BROWNS IN 10TH, 6-3; Error, Balk and Steal of Home Help Boston to 3 Unearned Runs in Extra Inning | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mayor-to-be-on-air-today-broadcast-from-out-of-town-to-be-carried.html | MAYOR TO BE ON AIR TODAY; Broadcast From Out of Town to Be Carried on National Chain | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/st-louis-combats-race-riot-rumors-clinic-to-run-down-reports-is-set.html | ST. LOUIS COMBATS RACE RIOT RUMORS; 'Clinic' to Run Down Reports Is Set Up as Frictions Rise to an Acute Point | True | By Turner Catledge | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-evans-annexes-eastern-net-honors-beats-miss-rosenquest-86-64.html | MISS EVANS ANNEXES EASTERN NET HONORS; Beats Miss Rosenquest, 8-6, 6-4, for Second Upset in Two Days | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/would-tone-down-postwar-dream-valenstein-of-the-grey-agency-says.html | WOULD TONE DOWN POST-WAR 'DREAM'; Valenstein of the Grey Agency Says Public Has Been Led to Expect Too Much | True | By William J. Enright | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lack-of-new-oil-adds-to-war-drain-peril-of-shortage-is-traced-to.html | LACK OF NEW OIL ADDS TO WAR DRAIN; Peril of Shortage Is Traced to Decline of Nation's Reserves in Ratio to Consumption | True | By John H. Crider | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/arms-and-uncle-sam.html | ARMS AND UNCLE SAM | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/congress-regains-status-taft-says-most-encouraging-is-its-ending-of.html | CONGRESS REGAINS STATUS, TAFT SAYS; Most Encouraging Is Its Ending of 'Rubber Stamp' Era, He Declares | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/stamp-gallery-additions.html | STAMP GALLERY ADDITIONS | True | By Kent B. Stiles | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/eastern-supply-of-natural-gas-looms-as-critical-in-war-work.html | Eastern Supply of Natural Gas Looms as Critical in War Work; Indications of Early Shortage in Industrial Areas Prompt Movements for New Pipe Lines From West -- FPC Interested | True | By Thomas P. Swift | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/island-headquarters-razed.html | Island Headquarters Razed | True | By Wireless To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/will-study-farm-realty.html | Will Study Farm Realty | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/polands-president.html | POLAND'S PRESIDENT | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/michael-h-n00nan-exhead-of-the-eastern-airlines-maintenance-la.html | MICHAEL H. N00NAN; Ex-Head of the Eastern Airlines' Maintenance, La Guardia Field | True | pecia! to Tr NS YORX TIS. I | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/queen-of-the-ohio-the-cincinnati-guide-american-guide-series.html | Queen of the Ohio; THE CINCINNATI GUIDE. (American Guide Series, illustrated.) Compiled by workers of the Writers' Program of the Works Projects Administration. 570 pp. Cincinnati, Ohio: The Viesen-Hart Press. $3.50. | True | By Clark B. Firestone | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/bid-man-in-service-get-his-insurance-army-and-navy-want-members-to.html | BID MAN IN SERVICE GET HIS INSURANCE; Army and Navy Want Members to Take $10,000 Maximum -- Physical Waived Till Aug. 11 | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/in-the-cover-charge.html | "IN THE COVER CHARGE" | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/review-4-no-title-aeronautical-radio-engineering-by-pc-sandretto.html | Review 4 -- No Title; AERONAUTICAL RADIO ENGINEERING. By P.C. Sandretto. 394 pp. and an Appendix. New York: McGraw-Hill Book Company. $3.50. | True | By F.e. Canavaciol | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/adding-another-strand.html | ADDING ANOTHER STRAND! | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/german.html | German | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/suffolk-downs-track.html | Suffolk Downs Track | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/cards-with-pollet-blank-braves-60-southpaw-allows-four-singles-in.html | CARDS, WITH POLLET, BLANK BRAVES, 6-0; Southpaw Allows Four Singles in Fifth Shut-Out, Third in Row -- Victory His Eighth | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/english-orchestras.html | ENGLISH ORCHESTRAS | True | By F. Bonavia | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dr-pugh-to-visit-service-chaplains-new-chairman-of-protestant.html | DR. PUGH TO VISIT SERVICE CHAPLAINS; New Chairman of Protestant Commission Will Complete Late Bishop Leonard's Tour | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/atfs-j-piquet.html | AT,F,S j. PIQUET | True | Special to Z;EW YO: s. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/owi-film-unit-bows-out-status-of-series-of-war-information-subjects.html | OWI FILM UNIT BOWS OUT; Status of Series of War Information Subjects Temporarily Muddled | True | By Thomas M. Pryor | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/marthur-friend-dies-major-cl-bruns-was-prisoner-of-war-in.html | M'ARTHUR FRIEND DIES; Major C.L. Bruns Was Prisoner of War in Philippines | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/basis-of-farm-credits-transformed-by-war-early-ccc-loans-to-support.html | BASIS OF FARM CREDITS TRANSFORMED BY WAR; Early CCC Loans to Support Prices Are Now Used to Curb Them | True | By Samuel B. Bledsoe | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/my-first-parachute-jump.html | 'My First Parachute Jump' | True | By Sgt. Danny Hayes | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/eires-neutrality-questioned-by-representative-of-northern-ireland.html | Eire's Neutrality; Questioned by Representative of Northern Ireland | True | D.L. SAvOURY | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/zero-hour-has-struck.html | "Zero Hour Has Struck" | True | By Telephone To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/food-workers-continue-strike.html | Food Workers Continue Strike | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/aid-for-wardrobes-the-complete-book-of-sewing-by-constance-talbot.html | Aid for Wardrobes; THE COMPLETE BOOK OF SEWING. By Constance Talbot. Illustrated. 319 pp. New York: Garden City Publishing Company. $2.95. | True | By Ann Stevens | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/brockway-bishop.html | Brock-way -Bishop | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/riddle-tops-phils-for-reds-6-to-2-cincinnati-ace-pitches-11th.html | RIDDLE TOPS PHILS FOR REDS, 6 TO 2; Cincinnati Ace Pitches 11th Victory, Triplett Homer in Ninth Spoiling Shut-Out | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/best-promotions-in-week-mainfloor-departments-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Main-Floor Departments Lead, Meyer Both Reports | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/review-2-no-title-applied-nuclear-physics-by-e-pollard-and-wl.html | Review 2 -- No Title; APPLIED NUCLEAR PHYSICS. By E. Pollard and W.L. Davidson. vii+249 pp. New York: John Wiley & Sons. $3. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/zero-hour.html | Zero Hour | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/miss-agnes-bell-a-bride-daughter-of-late-army-captain-wed-to-robert.html | MISS AGNES BELL A BRIDE; Daughter of Late Army Captain Wed to Robert B. Wooters | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/65-jamaica-girls-enroll-in-ats.html | 65 Jamaica Girls Enroll in ATS | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/cabbage-lettuce-in-new-rollback-fifty-per-cent-for-former-25-for.html | CABBAGE, LETTUCE IN NEW ROLLBACK; Fifty Per Cent for Former, 25 for Latter at Wholesale Will Benefit the Consumer | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lindskog-joins-allstars.html | Lindskog Joins All-Stars | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-customs-guide-ready.html | New Customs Guide Ready | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/naval-losses-heavy-for-all.html | Naval Losses Heavy for All | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/sikorskis-body-reaches-england.html | Sikorski's Body Reaches England | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/5-polish-patriots-slain-defending-secret-paper.html | 5 Polish Patriots Slain Defending Secret Paper | True | By Cable To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/bath-ny-is-150-begins-4day-fete-bright-outlook-for-small-towns-is.html | BATH, N.Y., IS 150; BEGINS 4-DAY FETE; Bright Outlook for Small Towns Is Pictured in Keynote Addresses | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-nazi-bomb-reported.html | New Nazi Bomb Reported | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/industry-proposes-new-meat-control-council-urges-president-to-put.html | INDUSTRY PROPOSES NEW MEAT CONTROL; Council Urges President to Put It in New War Board Which 'Knows Its Business' | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/income-tax-lists-soar-25000000-added-to-number-of-returns-since.html | INCOME TAX LISTS SOAR; 25,000,000 Added to Number of Returns Since 1941 | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/museum-playgrounds.html | Museum 'Playgrounds' | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/elizabeth-dougherty-affianced.html | Elizabeth Dougherty Affianced | True | Special to T Ew YOR TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/more-gossip-of-the-rialto.html | MORE GOSSIP OF THE RIALTO | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/hit-employers-duress-injured-workers-say-right-to-pick-own-doctors.html | HIT EMPLOYERS 'DURESS'; Injured Workers Say Right to Pick Own Doctors Was Denied | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/teachers-college-to-show-films.html | Teachers College to Show Films | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/evelyn-bobtwick-beoies-a-bride-marriage-to-john-cary-boyder-held-in.html | EVELYN BOBTWICK BE(OIES A BRIDE; Marriage to John Cary Boyder Held in Episcopal Church of the Ascension Here | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/maisky-confers-in-moscow.html | Maisky Confers in Moscow | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/oil-group-in-hunt-for-surplus-goods-paw-announces-new-program-of.html | OIL GROUP IN HUNT FOR SURPLUS GOODS; PAW Announces New Program of Redistribution, Dividing Materials Into Two Groups | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/overtime-for-the-soil-planting-for-late-crops-adds-weeks-to-output.html | OVERTIME FOR THE SOIL; Planting for Late Crops Adds Weeks to Output to Home Production | True | By Edwin F. Steffek | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-york-airmen-die-in-plane-crashes-brooklyn-far-rockaway-and.html | NEW YORK AIRMEN DIE IN PLANE CRASHES; Brooklyn, Far Rockaway and Jackson Heights Youths Killed | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/maj-gen-w-c-rivers-retired-army-officer-77-dies-on-train-at.html | MAJ. GEN. W. C. RIVERS; Retired Army Officer, 77, Dies on Train at Asheville, N. C. | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/de-marigny-in-court-as-slayer-of-oakes-charged-formally-with-murder.html | DE MARIGNY IN COURT AS SLAYER OF OAKES; Charged Formally With Murder of Wealthy Father-in-Law | True | By Wireless To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/living-costs-go-higher-upward-movement-in-june-said-to-be-at.html | LIVING COSTS GO HIGHER; Upward Movement in June Said to Be at Reduced Rate | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/facts-and-fictions-of-electronics-a-large-concern-forms-unit-to.html | FACTS AND FICTIONS OF ELECTRONICS; A Large Concern Forms Unit to Avoid 'Electronic Inflation' | True | By T.r. Kennedy Jr. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/huberman-is-soloist-at-stadium-concert-tchaikovsky-work-is-heard-by.html | HUBERMAN IS SOLOIST AT STADIUM CONCERT; Tchaikovsky Work Is Heard by 10,000 -- Smallens Directs | True | R.L. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/speaking-of-books-by-j-donald-adams.html | Speaking of Books; By J. Donald Adams | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/salvage-day-fans-brought-fat-dodgers-fattened-up-batting-averages.html | Salvage Day: Fans Brought Fat, Dodgers Fattened Up Batting Averages; SEETHING DODGERS ROUT PIRATES, 23-6, AFTER BRIEF STRIKE | True | By Roscoe McGowen | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/useful-probabilities-statisticians-learn-to-deal-with-new-problems.html | Useful Probabilities; Statisticians Learn to Deal With New Problems of War and Peace | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/will-fight-gas-pipeline-tennessees-governor-against-company.html | WILL FIGHT GAS PIPELINE; Tennessee's Governor Against Company Supplying Kentucky | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/land-ships-train-army-stevedores-troops-learn-in-pennsylvania.html | LAND 'SHIPS' TRAIN ARMY STEVEDORES; Troops Learn in Pennsylvania Mountains How to Load and Unload Vessels Overseas | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/interest-in-dogs-shown-by-report-akc-pressed-to-keep-pace-with.html | INTEREST IN DOGS SHOWN BY REPORT; A.K.C. Pressed to Keep Pace With Wartime Increase in Fanciers' Inquiries | True | By Henry R. Ilsley | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/seek-lower-costs-on-war-production-price-adjustment-officials-to.html | SEEK LOWER COSTS ON WAR PRODUCTION; Price Adjustment Officials to Reward Efficient Suppliers in Renegotiation | True | By Edward J. Gleason | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/some-new-techniques-for-peace-a-social-psychology-of-war-and-peace.html | Some New Techniques for Peace; A SOCIAL PSYCHOLOGY OF WAR AND PEACE. By Mark A. May. 284 pp. New Haven: Yale University Press. $2.75. | True | By W.a. MacDonald | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/de-gaulle-invitation-urged-on-president-group-here-also-would.html | DE GAULLE INVITATION URGED ON PRESIDENT; Group Here Also Would Reverse Stand on Committee | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/syrian-border-reported-closed.html | Syrian Border Reported Closed | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/london-and-the-moon-is-down-london-letter.html | LONDON AND 'THE MOON IS DOWN'; LONDON LETTER | True | By Wireless To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/big-leagues-ready-for-allstar-game-rivals-well-matched-for-war.html | BIG LEAGUES READY FOR ALL-STAR GAME; Rivals Well Matched for War Charity Contest on Tuesday Night in Philadelphia | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/british.html | British | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-new-nazi-offensive-off-to-an-uncertain-start.html | A NEW NAZI OFFENSIVE OFF TO AN UNCERTAIN START | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/records-lillian-russell-rare-disk-by-famous-american-beauty-newly.html | RECORDS: LILLIAN RUSSELL; Rare Disk by Famous American Beauty Newly Released | True | By Howard Taubman | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/igioria-green-of-wac-is-marriedi-.html | iGIoria Green of Wac Is MarriedI ' | True | SIcial to THE NgW YORK 'r!:MS | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/a-case-of-conditional-surrender.html | A CASE OF CONDITIONAL SURRENDER | True | By Lewis B. Funke | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GERTRUDE ZURRER | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/help-war-prisoners.html | Help War Prisoners | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/concert-and-opera-free-musical-instruction-given-to-members-of-our.html | CONCERT AND OPERA; Free Musical Instruction Given to Members of Our Armed Forces | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/finnish.html | Finnish | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/first-reports-encouraging.html | First Reports Encouraging | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mr-wallace-views-the-future-with-steadfast-faith-a-noble-credo-for.html | Mr. Wallace Views the Future With Steadfast Faith; A Noble Credo for Tomorrow | True | By John MacCormac | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/chinese.html | Chinese | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/italians-here-plead-for-homelands-help-editorial-asks-population-to.html | ITALIANS HERE PLEAD FOR HOMELAND'S HELP; Editorial Asks Population to Aid U.S. Army of Liberation | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/mme-chiang-saved-from-foe-by-pilot-says-suspicious-flier-went-away.html | MME. CHIANG SAVED FROM FOE BY PILOT; Says Suspicious Flier Went Away From Japanese Field in Burma Before Danger | True | By Wireless To the New York Times. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/army-to-take-over-track-at-aqueduct.html | Army to Take Over Track at Aqueduct | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/free-tests-arranged-physical-examinations-offered-for-vocational.html | FREE TESTS ARRANGED; Physical Examinations Offered for Vocational Pupils | True | | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/burma-raid-made-by-british-troops-with-indians-they-hold-maungdaw.html | BURMA RAID MADE BY BRITISH TROOPS; With Indians They Hold Maungdaw, North of Akyab, Several Hours Before Retiring | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/enemy-prepares-for-invasion.html | Enemy Prepares for Invasion | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/japanese.html | Japanese | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/jungle-war-1950-dawn-over-the-amazon-by-carleton-beals-536-pp-new.html | Jungle War, 1950; DAWN OVER THE AMAZON. By Carleton Beals. 536 pp. New York: Duell, Sloan & Pearce Company. $3. | True | By Nina Brown Baker | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/student-rolls-decline-at-graduate-schools-sharp-decrease-in.html | STUDENT ROLLS DECLINE AT GRADUATE SCHOOLS; Sharp Decrease in Enrollment Forces Some to Close for Duration | True | By Benjamin Fine | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/oliver-takes-net-title-beats-atwater-in-five-sets-in-national.html | OLIVER TAKES NET TITLE; Beats Atwater in Five Sets in National School Tourney | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/iss-emma-l-knox-married-in-jersey-she-becomes-bride-of-ensign.html | ISS EMMA L. KNOX MARRIED IN JERSEY; She Becomes Bride of Ensign Letcher Trent Jr. in Trinity Church, Moorestown | True | Special to THI NW YOIC TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/new-s00-lock-ready-for-opening-today-army-engineers-built-it-in-13.html | NEW S00 LOCK READY FOR OPENING TODAY; Army Engineers Built It in 13 Months, 7 Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/charles-a-n0vak.html | CHARLES A. N0%VAK | True | Special to THZ NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/jersey-city-victor-31-scores-twice-in-eighth-to-win-first-1943-game.html | JERSEY CITY VICTOR, 3-1; Scores Twice in Eighth to Win First 1943 Game at Syracuse | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/elizabeth-c-murphy-is-married-in-home-wed-in-upper-montclair-to-sgt.html | ELIZABETH C. MURPHY IS MARRIED IN HOME; Wed in Upper Montclair to Sgt. H. H. Garrison of Marines | True | Special to THE NgW YORK TMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dodgers-revolt-against-durocher-then-play-and-win-game-23-to-6.html | Dodgers Revolt Against Durocher, Then Play and Win Game, 23 to 6; DODGERS IN REVOLT AGAINST DUROCHER | True | By Roscoe McGowen | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/three-air-courses-at-rutgers.html | Three Air Courses at Rutgers | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/womn-exhorted-to-hold-war-jobs-this-is-no-time-for-career-ambitions.html | WOMN EXHORTED TO HOLD WAR JOBS; This Is No Time for 'Career Ambitions,' Warns Official of Professional Federation | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/uso-preempts-seashore-in-long-island-jersey-and-westchester-service.html | USO PRE-EMPTS SEASHORE; In Long Island, Jersey and Westchester Service Men Find Beaches Are Theirs | True | By Madeleine Loeb | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/parker-pro-cards-aide.html | Parker Pro Cards' Aide | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/books-and-authors.html | Books and Authors | True | R. VAN G. | C1B 592166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/dewey-still-waits-in-filling-of-jobs-only-seven-of-18-department.html | DEWEY STILL WAITS IN FILLING OF JOBS; Only Seven of 18 Department Heads Named, Others Are Holdovers | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/edward-c-van-pelt.html | EDWARD C. VAN PELT | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/secrecy-cloaked-canadian-troops-shock-forces-bound-for-sicily.html | SECRECY CLOAKED CANADIAN TROOPS; Shock Forces Bound for Sicily Delighted Their Chance Finally Had Come | True | By James MacDonald | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/british-food-story-explained.html | British Food Story Explained | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/police-silence-cleaner-chimney-device-said-to-sound-like-air-raid.html | POLICE SILENCE CLEANER; Chimney Device Said to Sound Like Air Raid Alarm | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/wynn-of-senators-stops-indians-4o-allows-only-four-safeties-as.html | WYNN OF SENATORS STOPS INDIANS, 4-O; Allows Only Four Safeties as Cleveland's Scoreless Innings Are Run to 25 | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/many-here-sell-autos-eventual-shortage-of-cars-in-east-seen-by-rc.html | MANY HERE SELL AUTOS; Eventual Shortage of Cars in East Seen by R.C. Georger | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/tulane-lists-georgia-cadets.html | Tulane Lists Georgia Cadets | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/united-nations.html | United Nations | True | | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/readers-club-special-the-three-readers-an-omnibus-of-novels-stories.html | Readers Club Special; THE THREE READERS. An omnibus of novels, stories, essays and poems selected with comments by the editorial committee of the Readers Club. 457 pp. New York: The Readers Club. $3. | True | By William du Bois | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/lewis-won-point-coal-men-declare-tell-byrnes-they-so-interpret.html | LEWIS WON 'POINT,' COAL MEN DECLARE; Tell Byrnes They So Interpret President's Talk on Difficulty of Forcing Him to Act | True | Special to THE NEW YORK TIMES. | C1B 592166 |
| 1943-07-11 | 1943-07-11 | https://www.nytimes.com/1943/07/11/archives/medical-corps-praised-deserved-credit-is-given-to-the-enlisted.html | Medical Corps Praised; Deserved Credit Is Given to the Enlisted Personnel | True | IRVING SHAPIRO | C1B 592166 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/postwar-dream-world.html | POST-WAR DREAM WORLD | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/reds-overwhelm-phillies-74-142-walters-gets-first-victory-since-may.html | REDS OVERWHELM PHILLIES, 7-4, 14-2; Walters Gets First Victory Since May 26 in Opener -- Starr Victor in Second | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mount-vernon-home-sold.html | Mount Vernon Home Sold | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/screen-news-here-and-in-hollywood-lana-turner-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lana Turner Will Appear in 'Frankie From Fisco' for M.-G.-M. -- 'Sullivans' Plans | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/viscose-denies-tricot-plan.html | Viscose Denies Tricot Plan | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/buys-1000000-war-bonds.html | Buys $1,000,000 War Bonds | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/the-financial-week-stocks-lower-bond-average-at-highest-grain-rises.html | THE FINANCIAL WEEK; Stocks Lower, Bond Average at Highest -- Grain Rises Sharply, Then Declines | True | By Alexander D. Noyes | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/newark-twin-bill-wednesday.html | Newark Twin Bill Wednesday | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/americans-and-raf-raid-burma-japanese-chinese-report-victory-on.html | AMERICANS AND RAF RAID BURMA JAPANESE; Chinese Report Victory on Border of Yunnan Province | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/axis-shifting-forces-to-island-outpost-reinforcements-transferred.html | AXIS SHIFTING FORCES TO ISLAND OUTPOST; Reinforcements Transferred to Sardinia and Corsica | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/nelson-caifpbell.html | NELSON CAifPBELL | True | Special to T NEW YoR TxMS. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/resident-offices-report-on-trade-wholesale-business-inactive-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Business Inactive as Stores Have Cornered Most Needs for Fall | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/itzaret-lplbova.html | I.T'ZARET 'IPL-B[OVA | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ghezzi-and-fazio-tie-for-golf-title-at-142-playoff-of-36hole.html | GHEZZI AND FAZIO TIE FOR GOLF TITLE AT 142; Play-Off of 36-Hole Deadlock in Jersey Open Set Aug. 1 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mussolini-faces-stern-test.html | Mussolini Faces Stern Test | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/residence-bought-by-brooklyn-church-building-on-clinton-avenue-to.html | RESIDENCE BOUGHT BY BROOKLYN CHURCH; Building on Clinton Avenue to Be a Parish House | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/soldier-show-here-soon-for-2-weeks-the-army-playbyplay-to-open-a.html | SOLDIER SHOW HERE SOON FOR 2 WEEKS; 'The Army Play-by-Play' to Open a Return Benefit Engagement July 26 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/farm-land-prices-reported-going-up-owi-warns-against-repetition-of.html | FARM LAND PRICES REPORTED GOING UP; OWI Warns Against Repetition of Boom in War of 1917-18 and Subsequent Collapse | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/italians-expected-to-fight-hard.html | Italians Expected to Fight Hard | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/catholics-acquire-house-for-novices-former-mccann-residence-at-4.html | CATHOLICS ACQUIRE HOUSE FOR NOVICES; Former McCann Residence at 4 East 80th St. Bought by Holy Cross Fathers | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/the-commodore-went-crabbing.html | The Commodore Went Crabbing | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/fa_k-e-_eig-first-paid-football-coach-atj.html | F.A._K E' ._E.I.G; First Paid Football Coach atJ | True | Special to the New Yorkm Tim,es | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/rko-sales-meeting-today.html | RKO Sales Meeting Today | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/air-defense-seeks-girls-awvs-auxiliaries-nearing-18-become-eligible.html | AIR DEFENSE SEEKS GIRLS; AWVS Auxiliaries Nearing 18 Become Eligible I | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/alexander-praises-seamen.html | Alexander Praises Seamen | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/russians-fully-confident.html | Russians Fully Confident | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/stewart-john.html | Stewart -- John | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/murray-again-asks-coalition-of-labor-wants-tieup-of-afl-cio-and-the.html | MURRAY AGAIN ASKS COALITION OF LABOR; Wants Tie-Up of AFL, CIO and the Rail Brotherhoods for Political Action | True | Special to THE NEW YORK TIMES. | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/selfishness-deplored-rev-sm-shoemaker-links-it-to-iii-health-and.html | SELFISHNESS DEPLORED; Rev. S.M. Shoemaker Links It to III Health and War | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/shapiro-and-rico-ready.html | Shapiro and Rico Ready | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/inflation-fears-eased-bank-of-england-circulation-data-are-found.html | INFLATION FEARS EASED; Bank of England Circulation Data Are Found Reassuring | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/miss-reining-betrothed-fiancee-of-lt-ernest-hl-legartee.html | MISS REINING BETROTHED; FiANCEE OF IT. ERNEST HL LEGARTEE | True | SPEC | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/yanks-take-two-from-white-sox-and-widen-firstplace-margin-to-4-12.html | Yanks Take Two From White Sox and Widen First-Place Margin to 4 1/2 Games; CHANDLER PITCHES 6-HIT VICTORY, 9-0 | True | By James P. Dawson | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/commodity-average-for-week-lower-foodstuffs-and-farm-products.html | COMMODITY AVERAGE FOR WEEK LOWER; Foodstuffs and Farm Products Decline in Fisher Index | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/bears-are-downed-by-chiefs-40-21-page-is-beaten-in-teninning.html | BEARS ARE DOWNED BY CHIEFS, 4-0, 2-1; Page Is Beaten in Ten-Inning Nightcap as Carter Hurls 3-Hitter for Syracuse | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/prices-seesaw-in-grain-market-traders-show-nervousness-and-reaction.html | PRICES SEE-SAW IN GRAIN MARKET; Traders Show Nervousness and Reaction Sets in After Sharp Advances | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/writer-is-upheld-in-dodger-revolt-colleagues-and-players-at-meeting.html | WRITER IS UPHELD IN DODGER REVOLT; Colleagues and Players at Meeting Find He Quoted Durocher Correctly | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/bendix-nine-ties-for-lead.html | Bendix Nine Ties for Lead | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/axis-sulphur-supply-menaced-by-allies-sicily-source-of-component-of.html | AXIS SULPHUR SUPPLY MENACED BY ALLIES; Sicily Source of Component of Food and Munitions | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/end-of-the-guffey-coal-act.html | END OF THE GUFFEY COAL ACT | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/progerman-french-plan-for-invasion-action-urged-against-the-de.html | PRO-GERMAN FRENCH PLAN FOR INVASION; Action Urged Against the 'de Gaullists and Communists' | True | By Telephone To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ensign-turnesa-victor-willie-takes-florida-open-golf-with-279.html | ENSIGN TURNESA VICTOR; Willie Takes Florida Open Golf With 279 -- Cooper Second | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/dewey-drops-moses-from-planning-job-to-replace-him-on-postwar.html | DEWEY DROPS MOSES FROM PLANNING JOB; To Replace Him on Post-War Commission -- 3 Appointees to Be Announced Today | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/girls-tennis-on-tomorrow.html | Girls' Tennis On Tomorrow | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/raf-punishes-foe-in-france-by-day-bombers-smash-at-power-stations.html | RAF PUNISHES FOE IN FRANCE BY DAY; Bombers Smash at Power Stations -- Fighters Harass German Traffic Lines | True | By the United Press. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/gambling-inquiry-in-jersey-widens-edisons-aide-gets-tip-that-theres.html | GAMBLING INQUIRY IN JERSEY WIDENS; Edison's Aide Gets Tip That There's a Horse-Betting Room Near Breslin's Office | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mgr-john-it-intttg.html | MGR. JOHN It. InT.T.TG.. | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/peacock-captures-pentathlon-title-wins-by-more-than-600-points-in.html | PEACOCK CAPTURES PENTATHLON TITLE; Wins by More Than 600 Points in Taking National A.A.U. Honors for 4th Time | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/japan-worried-about-italy.html | Japan Worried About Italy | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/120000-hail-mme-chiang-chungkings-biggest-meeting-hears-her.html | 120,000 HAIL MME. CHIANG; Chungking's Biggest Meeting Hears Her Home-Coming Address | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/de-gaullists-in-algiers-more-aides-reach-africa-from-london-office.html | DE GAULLISTS IN ALGIERS; More Aides Reach Africa From London Office | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/pepsicola-stock-transaction.html | Pepsi-Cola Stock Transaction | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/charlottee-ame_-s-to-web-iwill-be-married-to-thomas-a.html | CHARLOTTEE AME_ S TO WEB; IWill Be Married to Thomas A, | True | I | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/russians-are-calm-on-sicily-operations-press-avoids-arousing-hopes.html | RUSSIANS ARE CALM ON SICILY OPERATIONS; Press Avoids Arousing Hopes Regarding Invasion | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mob-wrecks-office-of-curfew-judge-more-than-100-storm-a-city-hall.html | MOB WRECKS OFFICE OF CURFEW JUDGE; More Than 100 Storm a City Hall in Kentucky After a Police Curb on Minors | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | By Cable To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/fish-ceilings-hit-ports-ketchikan-and-seattle-fear-diversion-to.html | FISH CEILINGS HIT PORTS; Ketchikan and Seattle Fear Diversion to Prince Rupert | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/beethoven-fifth-heard-gluckmottl-suite-tchaikovsky-overture-on.html | BEETHOVEN FIFTH HEARD; Gluck-Mottl Suite, Tchaikovsky Overture on Stadium Program | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ivillis-h-neincomb.html | IVILLIS H. NEINCOMB | True | Special to THE NEW YORK TIIES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/indians-win-51-then-bow-in-10th-nine-hurlers-go-to-mound-in.html | INDIANS WIN, 5-1 THEN BOW IN 10TH; Nine Hurlers Go to Mound in Nightcap, Which Is Taken by Senators, 6 to 4 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/fosdick-stresses-the-way-of-christ-to-whom-else-shall-we-go-he-asks.html | FOSDICK STRESSES THE WAY OF CHRIST; 'To Whom Else Shall We Go?' He Asks in Warning Against Philosophy of Nietzsche | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/credal-intolerance-held-help-for-nazis-dr-jc-healey-calls-for.html | CREDAL INTOLERANCE HELD HELP FOR NAZIS; Dr. J.C. Healey Calls for Crusade to Free World | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/dr-william-r-j-wtice.html | DR. WILLIAM R. J. W.T.I.CE | True | Special to THS NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ship-is-named-for-negro-north-carolina-tribute-is-paid-to-the-late.html | SHIP IS NAMED FOR NEGRO; North Carolina Tribute Is Paid to the Late John Merrick | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/insufficient-feed-for-pig-crop-seen-experts-made-prediction-after.html | INSUFFICIENT FEED FOR PIG CROP SEEN; Experts Made Prediction After Analysis of July 1 Report of Government | True | Special to THE NEW YORK TIMES. | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/german.html | German | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/weather-and-the-crops-rapid-progress-in-harvesting-of-winter-wheat.html | WEATHER AND THE CROPS; Rapid Progress in Harvesting of Winter Wheat Reported | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/canadians-smash-pachino-defenses-eyewitness-describes-initial.html | CANADIANS SMASH PACHINO DEFENSES; Eyewitness Describes Initial Success of One Landing Detachment in Sicily | True | By Ross Munro | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/business-men-to-work-with-opa.html | Business Men to Work With OPA | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/game-to-augment-supplies-of-meat-300000000-pounds-used-last-year.html | GAME TO AUGMENT SUPPLIES OF MEAT; 300,000,000 Pounds Used Last Year, Wildlife Chief Sees Resources 'Barely Tapped' | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/jersey-city-beats-baltimore-in-11th-using-oriole-uniforms-when.html | JERSEY CITY BEATS BALTIMORE IN 11TH; Using Oriole Uniforms When Theirs Fail to Arrive, Giants Win by 5-2 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/entrance-and-exit-success-for-pollet-parallel-in-first-card-victory.html | ENTRANCE AND EXIT SUCCESS FOR POLLET; Parallel in First Card Victory and Last for Duration | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/janet-blair-weds-today.html | Janet Blair Weds Today | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/new-savings-bank-trustees.html | New Savings Bank Trustees | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/browns-turn-back-red-sox-by-87-42-laabs-wins-opener-with-a-homer-in.html | BROWNS TURN BACK RED SOX BY 8-7, 4-2; Laabs Wins Opener With a Homer in 12th -- Potter Pitches Five-Hitter in Second | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/2000-vessels-used-in-attack-on-sicily-landings-made-in-heavy-swell.html | 2,000 VESSELS USED IN ATTACK ON SICILY; Landings Made in Heavy Swell Without Any Real Hitch Under Cover of Warships | True | By Edward Gilling | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/miss-mcwhorter-swim-victor.html | Miss McWhorter Swim Victor | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/abroad-sicily-as-a-political-proving-ground.html | Abroad; Sicily as a Political Proving Ground | True | By Anne O'Hare McCormick | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/hempstead-wedding-for-cora-e-seabury-bride-of-gilman-b-andrews-in.html | HEMPSTEAD WEDDING FOR CORA E. SEABURY; Bride of Gilman B. Andrews in St. George's Episcopal Church | True | Specig. l to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/frank-edgar-sands-i-heacl-of-wholesale-distributingi.html | FRANK EDGAR SANDS; I Heacl of Wholesale Distributingl | True | Specil to the New | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/fighting-parson-back-from-new-guinea-prefers-to-stress-civilian.html | Fighting Parson, Back From New Guinea, Prefers to Stress 'Civilian Sacrifices' | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/cotton-irregular-in-narrow-trading-july-gains-13-points-in-week-and.html | COTTON IRREGULAR IN NARROW TRADING; July Gains 13 Points in Week and New Crop Deliveries Are Up 1 to Down 2 Points | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/giltedge-issues-strong-in-london-far-eastern-shares-also-rise-as.html | GILT-EDGE ISSUES STRONG IN LONDON; Far Eastern Shares Also Rise as Favorable War News Stimulates All Markets | True | By Lewis L. Nettleton | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/labor-women-ask-rent-control-here-city-landlords-gouging-say.html | LABOR WOMEN ASK RENT CONTROL HERE; City Landlords 'Gouging,' Say Auxiliary Groups of AFL, CIO and Rail Union | True | Special to THE NEW YORK TIMES. | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/alice-e-recknagel-affianced.html | Alice E. Recknagel Affianced | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/elaine-lichtenberg-lt-kaplans-bride-married-to-army-man-by-the-rev.html | ELAINE LICHTENBERG LT. KAPLAN--S BRIDE; Married to Army Man by the Rev. Dr. David De Sola Pool | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/navy-role-praised-in-sicilian-attack-guns-of-british-us-and-allied.html | NAVY ROLE PRAISED IN SICILIAN ATTACK; Guns of British, U.S. and Allied Ships Seen as 'Proclaiming' Control of Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/wing-fans-toss-bottles-umpire-banishes-pepper-martin-to-cause.html | WING FANS TOSS BOTTLES; Umpire Banishes Pepper Martin to Cause Rochester Flurry | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/japanese-bested-at-their-own-game-americans-prove-superior-in.html | JAPANESE BESTED AT THEIR OWN GAME; Americans Prove Superior in Jungle Fighting Outside Wickham Anchorage | True | By Ira Wolfert | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/daylong-air-cover-guards-our-troops-american-and-british-fliers.html | DAY-LONG AIR COVER GUARDS OUR TROOPS; American and British Fliers Meet Little Opposition in Region of Invasion | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/invaders-press-on-british-join-canadians-on-cape-passero-and-widen.html | INVADERS PRESS ON; British Join Canadians on Cape Passero and Widen Their Gains | True | By the United Press. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/eunice-iierheimer-bride.html | Eunice I-ierheimer Bride | True | SPEIAL TO | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ottmen-and-cubs-split-43-decisions-giants-triumph-on-lombardis.html | OTTMEN AND CUBS SPLIT 4-3 DECISIONS; Giants Triumph on Lombardi's Homer in 10th, Then Lose on Nicholson's Four-Bagger | True | By Louis Effrat | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mayors-talk-lauds-west-coast-defense-recorded-address-is-broadcast.html | MAYOR'S TALK LAUDS WEST COAST DEFENSE; Recorded Address Is Broadcast While He Is in Alaska | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/columbia-makes-22200-grants.html | Columbia Makes $22,200 Grants | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/new-yorker-heads-gyro-clubs.html | New Yorker Heads Gyro Clubs | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/320-yearlings-on-block-keeneland-sales-shifted-from-saratoga-slated.html | 320 YEARLINGS ON BLOCK; Keeneland Sales, Shifted From Saratoga, Slated Aug. 9-11 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/liquor-hijackers-are-returning-lured-by-price-rise-and-shortage.html | Liquor Hijackers Are Returning, Lured by Price Rise and Shortage; Insurance Men Say Highway Robbery Is Getting So Bad They May Have to Raise Their Premiums Soon | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/steel-output-cut-by-outlaw-strikes-nine-more-blast-furnaces-in.html | STEEL OUTPUT CUT BY OUTLAW STRIKES; Nine More Blast Furnaces in Pittsburgh Area to Be Taken Off for Lack of Fuel | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/religion-can-provide-security-bread-and-hope-for-man-in-street.html | Religion Can Provide Security, Bread And Hope for Man in Street, Callahan Finds | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/archives/jeep-now-a-firefighter-motors-used-to-power-pumps-at-willys-toledo.html | JEEP NOW A FIRE-FIGHTER; Motors Used to Power Pumps at Willys Toledo Plant | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/lisbon-gets-roosevelt-life.html | Lisbon Gets Roosevelt 'Life' | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/the-beginning-of-the-end.html | "THE BEGINNING OF THE END" | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mrs-gladys-king-married.html | Mrs. Gladys King Married | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/buys-home-in-berkshires.html | Buys Home in Berkshires | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/message-to-pope-seen-well-timed-presidents-pledge-to-respect-church.html | MESSAGE TO POPE SEEN WELL TIMED; President's Pledge to Respect Church Believed Wedge to Gain Good-Will | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/31540-see-tigers-split-double-bill-bridges-faces-29-men-in-90.html | 31,540 SEE TIGERS SPLIT DOUBLE BILL; Bridges Faces 29 Men in 9-0 Victory After Athletics Take Opener, 4-3 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/airborne-force-was-first-to-attack-enemy-in-sicily-airborne-force.html | Air-Borne Force Was First To Attack Enemy in Sicily; AIR-BORNE FORCE WAS FIRST IN SICILY | True | By Drew Middleton | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/financial-news-indices-figures-for-industrial-shares-and-bonds-rise.html | FINANCIAL NEWS INDICES; Figures for Industrial Shares and Bonds Rise in Week | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ocd-offers-ambulance-frames-to-cities-in-target-areas-if-they-get.html | OCD Offers Ambulance Frames to Cities In 'Target Areas' if They Get Chassis | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/body-of-sikorski-rests-at-london-britain-and-allies-pay-honor-on.html | BODY OF SIKORSKI RESTS AT LONDON; Britain and Allies Pay Honor on Arrival of Coffin of the Polish Premier | True | By Cable To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/radar-i-united-nations-lead-in-radio-locator-an-important-factor-in.html | Radar -- I; United Nations' Lead in Radio Locator An Important Factor in Course of War | True | By Hanson W. Baldwin | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/wacs-to-give-aid-to-draft-boards-personal-history-of-men-to-be.html | WACS TO GIVE AID TO DRAFT BOARDS; Personal History of Men to Be Obtained to Find Those With Mental Defects | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/marine-base-to-train-women-rookie-class-525-reserves-will-be-first.html | MARINE BASE TO TRAIN WOMEN ROOKIE CLASS; 525 Reserves Will Be First Such Group at a Men's Center | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/owi-bookdigest-fund-safe.html | OWI Book-Digest Fund Safe | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/asks-vision-of-greatness-dr-bell-terms-it-great-need-of-mankind.html | ASKS VISION OF GREATNESS; Dr. Bell Terms It Great Need of Mankind Today | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/walter-g-nickels.html | WALTER G. NICKELS | True | Special to THE YORK TEKES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mary-j-sullivan-becomes-a-bride-marriage-to-frank-c-finnerty-takes.html | MARY J. SULLIVAN BECOMES A BRIDE; Marriage to Frank C. Finnerty Takes Place in St. Mary's Church at Nutley, N. J. | True | SPECIAL TO THE NEW YORK TIMES | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/french-recruits-leave-brazil.html | French Recruits Leave Brazil | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/martha-getty-married-at-fort-monmouth-to-capt-kenneth-c-b-walender.html | Martha Getty Married at Fort Monmouth To Capt. Kenneth C. B. Wa!lender of Army | True | SPECIALT OT HE NE | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/united-nations.html | United Nations | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/dr-f-schlesin6er-astronomer-dies-professor-emeritus-of-yale-learned.html | DR. F. SCHLESIN6ER, ASTRONOMER, DIES; Professor Emeritus of Yale Learned Distances to Stars With Photography's Aid | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/father-dunellen-notes-new-trend-declares-at-st-patricks-that-world.html | FATHER DUNELLEN NOTES NEW TREND; Declares at St. Patrick's That World Is Not Waiting but Is Seeking Truth | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/with-bank-seventytwo-years.html | With Bank Seventy-two Years | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/allies-said-to-shift-1000000-men-to-syria-axis-sources-tell-of.html | ALLIES SAID TO SHIFT 1,000,000 MEN TO SYRIA; Axis Sources Tell of Threat to Eastern Mediterranean | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/destroyer-twining-is-launched.html | Destroyer Twining Is Launched | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/rochester-record-good-university-teams-won-133-and-lost-40-in-last.html | ROCHESTER RECORD GOOD; University Teams Won 133 and Lost 40 in Last 3 Years | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/clergymens-aid-sought-they-are-asked-to-serve-in-various-camp.html | CLERGYMEN'S AID SOUGHT; They Are Asked to Serve in Various Camp Communities | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/royal-flush-loses-poker-players-noise-brings-the-police-before-the.html | ROYAL FLUSH LOSES; Poker Players' Noise Brings the Police Before the Pay-Off | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/body-of-girl-3-washed-ashore.html | Body of Girl, 3, Washed Ashore | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/49day-fast-in-eire-vain-three-irish-republican-army-internees-fail.html | 49-DAY FAST IN EIRE VAIN; Three Irish Republican Army Internees Fail to Win Their Release | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/labor-units-oppose-moore-for-governor-group-leaders-in-jersey-say.html | LABOR UNITS OPPOSE MOORE FOR GOVERNOR; Group Leaders in Jersey Say They'll Back Mrs. Norton | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/willkie-makes-plea-for-lasting-peace-broadcasts-an-epilogue-to-his.html | WILLKIE MAKES PLEA FOR LASTING PEACE; Broadcasts an 'Epilogue' to His Book 'One World' | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/western-union-net-for-5-months-drops-2747139-cleared-against.html | WESTERN UNION NET FOR 5 MONTHS DROPS; $2,747,139 Cleared, Against $2,775,218 in 1942 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/maternity-unit-to-open-norwegian-lutheran-hospital-in-brooklyn.html | MATERNITY UNIT TO OPEN; Norwegian Lutheran Hospital in Brooklyn Expanding | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/peanut-just-that-in-indiana.html | Peanut Just That in Indiana | True | WILLIAM G. SULLIVAN | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/army-bars-bathers-from-beaches-in-fog.html | Army Bars Bathers From Beaches in Fog | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/russians-hit-back-capture-two-villages-in-a-counterblow-and-stop.html | RUSSIANS HIT BACK; Capture Two Villages in a Counter-Blow and Stop 400 Tanks | True | By the United Press. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/defense-of-sicily-joint-enterprise-germany-now-sees-invasion-as-a.html | DEFENSE OF SICILY JOINT ENTERPRISE; Germany Now Sees Invasion as a Second Front, Linked to Fighting in East | True | By Telephone To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ruth-manager-for-a-day-leads-service-allstars-against-braves-for.html | RUTH MANAGER FOR A DAY; Leads Service All-Stars Against Braves for Charity Today | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/miss-shepherd-engaged-mary-baldwin-college-alumna-fiancee-of-ensign.html | MISS SHEPHERD ENGAGED; Mary Baldwin College Alumna Fiancee of Ensign Win. Gaylord | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/edison-honors-mexican-pilot.html | Edison Honors Mexican Pilot | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/one-might-of-course.html | One Might, of Course | True | WILLIAM O. MORSE | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/one-fortress-bags-9-nazis.html | One Fortress Bags 9 Nazis | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/us-fliers-in-china-honored-by-merchants.html | U.S. Fliers in China Honored by Merchants | True | By Reuter. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/retail-prices-up-9-jones-reports-this-rise-in-year-after-maximums.html | RETAIL PRICES UP 9%; Jones Reports This Rise in Year After Maximums Were Set | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/equitable-incomes-for-negroes-urged-dr-howlett-also-asks-change-in.html | EQUITABLE INCOMES FOR NEGROES URGED; Dr. Howlett Also Asks Change in Attitude Toward Chinese | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mrs-patrick-f-madigan-widow-of-pioneer-american-dealer-in.html | MRS. PATRICK F. MADIGAN; Widow of Pioneer American Dealer in Autographs | True | lPeclai to THE NgW YORK Tls,tE8. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/thomas-j-watson-chosen.html | Thomas J. Watson Chosen | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/entertain-service-men-20-women-who-served-in-world-war-i-are.html | ENTERTAIN SERVICE MEN; 20 Women Who Served in World War I Are Hostesses | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/dr-isham-e-coting.html | DR. ISHAM E. COTI[NG | True | Special to Tm Nmw YORK lPrmS. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/margaret-hardy-fianceei-tucson-ariz-girl-to-be-wed-toj-lt-richard.html | MARGARET HARDY FIANCEEl; Tucson, Ariz., Girl to Be Wed toJ Lt. Richard Canning, Air Forces I | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/woman-will-lead-songs-uso-aide-to-make-tour-of-the-clubhouses-in.html | WOMAN WILL LEAD SONGS; USO Aide to Make Tour of the Clubhouses in Country | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/voting-tomorrow-on-new-budd-stock-shareholders-to-pass-on-plan-for.html | VOTING TOMORROW ON NEW BUDD STOCK; Shareholders to Pass on Plan for Change in Preferred Issue at Annual Meeting | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/british-commodities-show-slight-decline-london-economist-index-1148.html | BRITISH COMMODITIES SHOW SLIGHT DECLINE; London Economist Index 114.8, Against 114.9 2 Weeks Ago | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/british-book-depicts-womens-role-in-war-they-tipped-the-scales.html | BRITISH BOOK DEPICTS WOMEN'S ROLE IN WAR; They Tipped the Scales, Bevin Is Quoted as Saying | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/santasiere-ties-in-ventnor-chess-tops-shainswit-in-adjourned-game.html | SANTASIERE TIES IN VENTNOR CHESS; Tops Shainswit in Adjourned Game to Share First Place With New York Rival | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/war-fund-will-aid-60000000-persons-first-appeal-in-125000000.html | WAR FUND WILL AID 60,000,000 PERSONS; First Appeal in $125,000,000 Campaign Will Be Launched by Fur Trade Tonight | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/christian-leaders-list-aims-in-peace-drastic-cut-in-armaments-is.html | CHRISTIAN LEADERS LIST AIMS IN PEACE; Drastic Cut in Armaments Is Among Steps Demanded by Princeton Conference | True | Special to THE NEW YORK TIMES. | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/eagles-triumph-by-65-beat-black-yankees-at-stadium-elite-giants-win.html | EAGLES TRIUMPH BY 6-5; Beat Black Yankees at Stadium -- Elite Giants Win | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/phyllis-palmer-engaged-to-wed-vassar-college-julior-will-be-married.html | PHYLLIS PALMER ENGAGED TO WED; Vassar College Ju,lior Will Be Married to Lieut. George P, Tait of tile Army | True | SPECIAL TO THE NEW YORK TIMES | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/utility-dissolution-is-approved-by-sec-panhandle-public-service-to.html | UTILITY DISSOLUTION IS APPROVED BY SEC; Panhandle Public Service to Sell Assets, Redeem Bonds | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/attack-victim-improves-police-hope-to-talk-to-her-today-slain.html | ATTACK VICTIM IMPROVES; Police Hope to Talk to Her Today -- Slain Friend Buried | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/nazi-fliers-discontented.html | Nazi Fliers Discontented | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/war-hawk-leads-star-yachts.html | War Hawk Leads Star Yachts | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/postal-unit-numbers-easy-they-are-being-painted-on-all-letter-boxes.html | Postal Unit Numbers Easy; They Are Being Painted on All Letter Boxes in This Area | True | ALBERT GOLDMAN, Postmaster | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/eugene-list-to-wed-carroll-glenn-aug-15-troth-of-violinist-to.html | EUGENE LIST TO WED CARROLL GLENN AUG. 15; Troth of Violinist to Pianist, Army Sergeant, Announced | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/walloon-volunteers-in-german-army-escape-to-britain-via-the-russian.html | Walloon 'Volunteers' in German Army Escape to Britain Via the Russian Front | True | By Cable To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/aaron-i-paisman-subway-eh6iheer-chief-designer-for-board-of.html | AARON I. PAISMAN, SUBWAY EH6IHEER; Chief Designer for Board of Transportation, 1924-38, DiesI in Kew Gardens at 69 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/fascist-aboutface-on-bombings-noted-air-war-now-barbarism-was.html | FASCIST ABOUT-FACE ON BOMBINGS NOTED; Air War, Now 'Barbarism,' Was Acclaimed in Other Days | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/authorities-agree-on-oil-exploring-but-split-on-price-rise-to-spur.html | AUTHORITIES AGREE ON OIL EXPLORING; But Split on Price Rise to Spur Wildcat Drilling and on Issue of Federal Participation | True | By John H. Crider | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/susan-and-hound-victors-in-indian-harbor-clubs-title-regatta-on.html | Susan and Hound Victors in Indian Harbor Club's Title Regatta on Sound; MOSBACHER SL0OP BEATS FOUR WINDS | True | By James Robbins | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/italian.html | Italian | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/boats-on-yangtze-defy-foes-planes-small-overcrowded-steamers-sail.html | BOATS ON YANGTZE DEFY FOE'S PLANES; Small, Overcrowded Steamers Sail River by Night and Spend Day in Gorges | True | By Brooks Atkinson | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/won-pistol-shoot-honors-grumman-engineers-led-with-a-989-score.html | WON PISTOL SHOOT HONORS; Grumman Engineers Led With a 989 Score -- Wendel Victor | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/howard-evans.html | HOWARD EVANS | True | .qpecial to ?I. Z*w Yo s. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/capt-cqarts-w-eddy.html | CAPT. CqAR.T...S W. EDDY | True | Special to NW YOEK S. | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/brooklyn-wins-54-after-32-setback-rallies-for-four-runs-in-8th-of.html | BROOKLYN WINS, 5-4 AFTER 3-2 SETBACK; Rallies for Four Runs in 8th of Nightcap -- Rescigno Hurls One Ball and Loses | True | By Roscoe McGowen | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/truman-committee-charges.html | TRUMAN COMMITTEE CHARGES | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/yugoslav-cabinet-gives-consent-to-peters-troth.html | Yugoslav Cabinet Gives Consent to Peter's Troth | True | By the United Press. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/the-screen-somewhere-in-france-british-drama-on-the-fall-of-france.html | THE SCREEN; 'Somewhere in France,' British Drama on the Fall of France, Has Belated American Premiere at the Globe Theatre | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/japanese.html | Japanese | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/chapin-hall-los-angeles-times-columnist-65-served-the-paper-36.html | CHAPIN HALL; Los Angeles Times Columnist, 65,' Served the Paper 36 Years | True | Special to Wr YOR 8. i | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/margueritag-murdocki-boston-artist-served-on-copleyi-society.html | MARGUERITAG. MURDOCKI; Boston Artist Served on CopleyI Society Governing Board I I | True | Special to T, Ngw YoRx TXMI.' ] | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/curbs-hog-slaughter-canada-takes-action-to-keep-up-bacon-shipments.html | CURBS HOG SLAUGHTER; Canada Takes Action to Keep Up Bacon Shipments to Britain | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/police-fail-to-save-baby-newborn-child-treated-for-7-hours-lives.html | POLICE FAIL TO SAVE BABY; Newborn Child, Treated for 7 Hours, Lives Only 14 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/southern-traders-hedge-prices-pushed-back-after-rise-early-in-the.html | SOUTHERN TRADERS HEDGE; Prices Pushed Back After Rise Early in the Week | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/british.html | British | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/pastor-dies-of-injuries-alexander-laird-former-miners-preacher.html | PASTOR DIES OF INJURIES; Alexander Laird, Former 'Miners' Preacher,' Victim of Crash | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/hospital-backs-him-rosenblum-asserts-blood-pressure-high-in-tests.html | HOSPITAL BACKS HIM, ROSENBLUM ASSERTS; Blood Pressure High in Tests, Hague Foe Says on Release | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/opa-presses-check-on-pleasure-trips-staff-to-be-on-duty-next-week.html | OPA PRESSES CHECK ON PLEASURE TRIPS; Staff to Be on Duty Next Week to Make Sure Only Approved Vacation Driving Is Done | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/rye-prices-at-seasons-high-wide-buying-wave-sends-market-into-new.html | RYE PRICES AT SEASON'S HIGH; Wide Buying Wave Sends Market Into New Ground Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/rise-in-pay-sought-by-maritime-union-increase-of-25-a-month-and.html | RISE IN PAY SOUGHT BY MARITIME UNION; Increase of $25 a Month and Sea-Risk Bonus of $250 in War Work Proposed | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/arthur-nbvin-72-composer-is-dead-he-wrote-operas-cantatas-a-masque.html | ARTHUR NBVIN, 72, COMPOSER, IS DEAD; He Wrote Operas, Cantatas, a Masque and an Orchestral Suite, 'Lorna Doone' | True | Specla! to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/nassau-stops-plane-carrying-oakes-body-on-way-to-miami-body-is.html | NASSAU STOPS PLANE CARRYING OAKES' BODY; On Way to Miami, Body Is Returned for Re-examination | True | By Wireless To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/94-victories-for-violet-teams.html | 94 Victories for Violet Teams | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/-belson-savad.html | ' Belson -- Savad~ | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/row-over-fare-fatal-newark-mans-skull-fractured-taxi-driver-sought.html | ROW OVER FARE FATAL; Newark Man's Skull Fractured -- Taxi Driver Sought | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/godliness-called-measure-of-life-public-opinion-not-criterion.html | GODLINESS CALLED MEASURE OF LIFE; Public Opinion Not Criterion, Bishop of Oklahoma Says | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/canada-thirsty-has-lots-of-beef-mayor-offers-liquormeat-swap-mayor.html | Canada Thirsty, Has Lots of Beef; Mayor Offers Liquor-Meat Swap; MAYOR PROPOSES LIQUOR-MEAT SWAP | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/chinese.html | Chinese | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/oats-hit-seasons-high-rise-with-other-grains-and-get-good-support.html | OATS HIT SEASON'S HIGH; Rise With Other Grains and Get Good Support After the Peak | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/britain-holds-firm-on-export-curbs-refuses-to-grant-licenses-to.html | BRITAIN HOLDS FIRM ON EXPORT CURBS; Refuses to Grant Licenses to Ship Woolens to Americas Due to Labor Shortages | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/miss-nancy-perkins-will-be-wed-july-28-to-be-bride-of-john-p.html | MISS NANCY PERKINS WILL BE WED JULY 28; To Be Bride of John P. Kishler in Church of Holy Communion ] | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/correlia-g-wicks-a-church-orker-retired-member-of-broadway.html | CORRELIA G. WICKS, A CHURCH /ORKER[; Retired Member of Broadway Tabernacle's Pastoral Staff Dies After Long Illness | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/123-soldier-dead-listed-by-army-six-areas-casualties-include-eight.html | 123 SOLDIER DEAD LISTED BY ARMY; Six Areas' Casualties Include Eight Men From This State | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/wins-music-scholarship.html | Wins Music Scholarship | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/miss-ruth-nordahl-bride-of-e-r-mclure-bridegroom-merchant-marine-of.html | MISS RUTH NORDAHL BRIDE OF E. R. M'CLURE; Bridegroom, Merchant Marine Officer, Survived Torpedoing | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/troth-announced-of-joan-baldwin-ethel-walker-graduate-will-be-wed.html | TROTH ANNOUNCED OF JOAN BALDWIN; Ethel Walker Graduate Will Be -Wed to John Woodbridge P. Cartwright of Marines | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/united-states.html | United States | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/walter-s-bates-phone-executiye-commercial-manager-for-the-new-york.html | WALTER S. BATES, PHONE EXECUTIYE!; Commercial ,Manager for the New York Company in Long Island Area Dies at 46 | True | Special to TH NIW YORX TIMES, | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/russian.html | Russian | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/wild-monkey-jumps-ship-leads-police-a-merry-chase-in-hoboken-and.html | WILD MONKEY JUMPS SHIP; Leads Police a Merry Chase in Hoboken and Weehawken | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/kate-finn-fiancee-of-robert-gordon-exstudent-at-manhattanville.html | KATE FINN FIANCEE OF ROBERT GORDON; Ex-Student at Manhattanville College Will Become Bride of Williams Alumnus | True | SPECIAL TO THE NEW YORK TIMES | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/public-service-commission-rejects-utility-system-consolidation-plan.html | Public Service Commission Rejects Utility System Consolidation Plan; Terms Niagara Hudson Proposal an Attempt to Restrict Scope of Its Investigation of Accounting Records and Practices | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/woodcock-heads-war-council.html | Woodcock Heads War Council | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/feed-lack-forces-marketing-of-hogs-resulting-drop-in-prices-and.html | FEED LACK FORCES MARKETING OF HOGS; Resulting Drop in Prices and Government Plea Expected to Slow Up Shipments | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/better-accident-record.html | BETTER ACCIDENT RECORD | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/alouette-is-home-first-leads-victory-class-yachts-in-race-at.html | ALOUETTE IS HOME FIRST; Leads Victory Class Yachts in Race at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/finnish.html | Finnish | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/fight-racial-prejudice-3000-at-rally-held-in-harlem-adopt-pledge.html | FIGHT RACIAL PREJUDICE; 3,000 at Rally Held in Harlem Adopt Pledge | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/book-demands-break-with-spain-at-once-allan-chase-calls-falange-the.html | BOOK DEMANDS BREAK WITH SPAIN AT ONCE; Allan Chase Calls Falange the Axis Secret Army | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/two-fliers-report-belgrade-terror-escaped-yugoslav-officers-say.html | TWO FLIERS REPORT BELGRADE TERROR; Escaped Yugoslav Officers Say Hundreds Are Executed Each Month in Didinje Prison | True | By C.l. Sulzberger | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/52-tons-of-bombs-loosed-on-munda-japanese-flotilla-flees-new.html | 52 TONS OF BOMBS LOOSED ON MUNDA; Japanese Flotilla Flees New Georgia Area After Being Attacked by Our Planes | True | By Tillman Durdin | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/nelson-first-with-275-beats-harbert-by-3-strokes-for-kentucky-open.html | NELSON FIRST WITH 275; Beats Harbert by 3 Strokes for Kentucky Open Golf Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/dubinsky-attacked-by-left-wing-of-alp-called-tool-of-opponents-of.html | DUBINSKY ATTACKED BY LEFT WING OF ALP; Called 'Tool' of Opponents of the President's Labor Policy | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/elizabeth-beattie-affianced.html | Elizabeth Beattie Affianced | True | Special to T~nm NZW YORX TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/women-will-start-state-golf-today-new-champion-to-be-crowned-at.html | WOMEN WILL START STATE GOLF TODAY; New Champion to Be Crowned at Lake Placid With Miss Amory Not Present | True | By William D. Richardson | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/news-of-food-mondaytowednesday-marketing-urged-to-ease-weekend.html | News of Food; Monday-to-Wednesday Marketing Urged To Ease Week-End Strain on Grocers | True | By Jane Holt | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/c0mmunity-trust-gifts-its-contributions-in-first-half-of-this-year.html | C0MMUNITY TRUST GIFTS; Its Contributions in First Half of This Year Set a Record | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/barlund-in-bout-thursday.html | Barlund in Bout Thursday | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/germans-admit-sinking-berlin-radio-says-robin-moor-was-uboat-victim.html | GERMANS ADMIT SINKING; Berlin Radio Says Robin Moor Was U-Boat Victim in May, 1941 | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/suffolk-legion-elects.html | Suffolk Legion Elects | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/strategic-position-occupied-by-gela-fine-roads-lead-from-harbor.html | STRATEGIC POSITION OCCUPIED BY GELA; Fine Roads Lead From Harbor Where Americans Landed | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/own-motor-brew-makes-his-car-go-philadelphia-auto-mechanic-has.html | OWN 'MOTOR BREW MAKES HIS CAR GO; Philadelphia Auto Mechanic Has Secret Formula -- Drives for Pleasure All He Wants | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/us-food-buying-will-be-expanded-to-curb-price-rise-government-aims.html | U.S. FOOD BUYING WILL BE EXPANDED TO CURB PRICE RISE; Government Aims to Resell so Enforcement of Its Controls Will Be Strengthened | True | By Samuel B. Bledsoe | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/home-in-connecticut-sold.html | Home in Connecticut Sold | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/drive-starting-for-return-of-bottles-45000000-missing-in-city-area.html | Drive Starting for Return of Bottles; 45,000,000 Missing in City Area Alone | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/4-bridgeheads-reported.html | 4 Bridgeheads Reported | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/books-authors.html | Books -- Authors | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/two-wars-equal-in-time-but-loss-of-life-is-halved.html | Two Wars Equal in Time, But Loss of Life Is Halved | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/rivals-leave-for-frisco.html | Rivals Leave for Frisco | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/buckley-to-start-campaign.html | Buckley to Start Campaign | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/operator-resells-west-side-house-henry-goelet-disposes-of-a-tall.html | OPERATOR RESELLS WEST SIDE HOUSE; Henry Goelet Disposes of a Tall Apartment Building on Ninety-sixth Street | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/union-maintenance-is-put-in-steel-pacts-wlb-approves-clause-to.html | UNION MAINTENANCE IS PUT IN STEEL PACTS; WLB Approves Clause to Affect Two Companies | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/move-to-protect-citys-art-group-would-have-proposed-memorials.html | Move to Protect City's Art; Group Would Have Proposed Memorials Passed On by Experts | True | ALBERT S. BARD, Treasurer, Fine Arts Federation of New York | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/london-is-cautious-on-sicilian-success-military-commentators-warn.html | LONDON IS CAUTIOUS ON SICILIAN SUCCESS; Military Commentators Warn of Hard Fighting Ahead | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/miss-eugenia-j-bone.html | MISS EUGENIA J. BO'NE | True | Special to THE NBW YORK TLaES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/cardinals-defeat-braves-30-and-96-gumbert-hurls-third-straight.html | CARDINALS DEFEAT BRAVES, 3-0 AND 9-6; Gumbert Hurls Third Straight Shut-Out by St. Louis Staff -- Nightcap Ends in 11th | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/seven-quit-lifeboat-to-save-crippled-ship-take-vessel-with-army.html | SEVEN QUIT LIFEBOAT TO SAVE CRIPPLED SHIP; Take Vessel With Army Cargo to Africa After Hitting Mines | True | | C1B 592167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/revolts-over-dues-hit-unions-in-west-manpower-shortages-prompt.html | REVOLTS OVER DUES HIT UNIONS IN WEST; Manpower Shortages Prompt Workers to Assert Independence of Paying Fees | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/gerali-a-kelleher.html | GE]RALI A. KELLEHER | True | special I o THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/to-see-roosevelt-on-easts-gas.html | To See Roosevelt on East's 'Gas' | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/doom-of-hitler-predicted.html | Doom of Hitler Predicted | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/di-maggio-boy-found-after-8day-absence-lad-3-unable-to-tell-where.html | DI MAGGIO BOY FOUND AFTER 8-DAY ABSENCE; Lad, 3, Unable to Tell Where He Had Been - - Has New Attire | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/cahill-goes-to-fdic-former-fha-aide-becomes-an-adviser-to-crowley.html | CAHILL GOES TO FDIC; Former FHA Aide Becomes an Adviser to Crowley | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/stimson-reaches-britain-by-air-for-important-army-conferences.html | Stimson Reaches Britain by Air For Important Army Conferences; ARRIVES IN ENGLAND | True | By Cable To the New York Times. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/tugwell-on-routine-trip-to-us.html | Tugwell On 'Routine Trip' to U.S. | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/vanderbilt-brown.html | Vanderbilt -- Brown | True | ~pecial to T~u~ NEx~ YoRK TIAtgS. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/army-gets-light-piano-ban-on-metals-overcome-by-the-use-of-plywood.html | ARMY GETS LIGHT PIANO; Ban on Metals Overcome by the Use of Plywood | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/decisive-phase-awaited.html | Decisive Phase Awaited | True | By Herbert L. Matthews | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/sewell-clears-umpires-did-not-intend-to-infer-they-favor-yankees-he.html | SEWELL CLEARS UMPIRES; Did Not Intend to Infer They Favor Yankees, He Says | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/ywca-official-retires.html | Y.W.C.A. Official Retires | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/2-die-in-jersey-blaze-elizabeth-tragedy-attributed-to-a-careless.html | 2 DIE IN JERSEY BLAZE; Elizabeth Tragedy Attributed to a Careless Smoker | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/owi-chief-to-go-to-london.html | OWI Chief to Go to London | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/mortgage-rules-held-faulty-charges-against-real-property-viewed-as.html | Mortgage Rules Held Faulty; Charges Against Real Property Viewed as Too Heavy Burden | True | ALBERT A. VOLK | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/notes.html | Notes | True | | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/transport-seen-as-first-problem-in-rehabilitating-french-africa-the.html | Transport Seen as First Problem In Rehabilitating French Africa; The Colonies, Heavy Importers, Depend on Communications for Economic Existence -- Military Needs Delayed Assistance | True | Special to THE NEW YORK TIMES. | C1B 592167 |
| 1943-07-12 | 1943-07-12 | https://www.nytimes.com/1943/07/12/archives/british-war-styles-to-be-shown.html | British War Styles to Be Shown | True | | C1B 592167 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mrs-malin-gets-6-months-widow-of-impersonator-denied-clemency-on.html | MRS. MALIN GETS 6 MONTHS; Widow of Impersonator Denied Clemency on Old Offense | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/two-new-york-fliers-missing.html | Two New York Fliers Missing | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-bellamy-files-suit-she-asks-nevada-divorce-based-on-consent.html | MISS BELLAMY FILES SUIT; She Asks Nevada Divorce, Based on 'Consent Marriage' to Murphy | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mimi-chandlers-debut-senator-sees-daughters-first-film-in-home-town.html | MIMI CHANDLER'S 'DEBUT'; Senator Sees Daughter's First Film in Home Town Premiere | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/curb-gets-warrants-of-richfield-oil-corp-but-sec-denies-same-right.html | CURB GETS WARRANTS OF RICHFIELD OIL CORP.; But SEC Denies Same Right for Pacific Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/eyes-on-sicily.html | EYES ON SICILY | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/5-horses-die-in-fire-on-estate.html | 5 Horses Die in Fire on Estate | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/dutch-seamen-get-long-island-home-huize-hollandia-in-northport-to.html | DUTCH SEAMEN GET LONG ISLAND HOME; Huize Hollandia in Northport to Be Rest Center for 75 | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/perina-joins-marines-former-athletic-star-at-princeton-off-to-start.html | PERINA JOINS MARINES; Former Athletic Star at Princeton Off to Start Boot Training | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/1vis-alfred-t-ashby.html | 1VI][,S. ALFRED T. ASHBY | True | Special to THE NMW YOR fis. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/waves-of-planes-rake-allied-ships-highlevel-and-divebombers-make.html | WAVES OF PLANES RAKE ALLIED SHIPS; High-Level and Dive-Bombers Make Repeated Runs After First Invasion Shock | True | By Paul Hern Lee | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/notes.html | Notes | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cruiser-helena-set-firing-mark-at-end-capt-cecil-tells-of-losing.html | CRUISER HELENA SET FIRING MARK AT END; Capt. Cecil Tells of Losing His Second Ship in South Seas | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/funeral-ervie-for-c-h-holland-washington-heights-resident-for-85.html | FUNERAL SERVIE FOR C. H. HOLLAND; Washington Heights Resident for 85 Years -- Home Is Site of an Old Landmark | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mae-west-to-act-in-her-own-play-catherine-was-great-slated-to-open.html | MAE WEST TO ACT IN HER OWN PLAY; 'Catherine Was Great' Slated to Open Here Late This Year, Michael Todd Reports | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/zivic-beats-lamotta-in-15round-contest-gains-split-decision-to.html | ZIVIC BEATS LAMOTTA IN 15-ROUND CONTEST; Gains Split Decision to Avenge Earlier Defeat in Ring | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/steel-output-seen-rising-this-week-ingot-rate-of-97-per-cent-is-up.html | STEEL OUTPUT SEEN RISING THIS WEEK; Ingot Rate of 97 Per Cent Is Up 0.4 Point From That of Previous Period | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/frederick-robertson-sr.html | FREDERICK ROBERTSON SR. | True | special to Tm NEW YORJ TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/steuer-estate-appraised-at-4849429-most-of-it-being-cash-in-bank.html | Steuer Estate Appraised at $4,849,429, Most of It Being Cash in Bank Accounts | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/best-foods-strike-ends-dispute-on-bonuses-of-workers-to-be.html | BEST FOODS STRIKE ENDS; Dispute on Bonuses of Workers to Be Considered by WLB | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/hearing-on-solvency-of-childs-co-put-off-counsel-gets-postponement.html | HEARING ON SOLVENCY OF CHILDS CO. PUT OFF; Counsel Gets Postponement to July 26 to Seek Funds | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/chain-store-sales-rose-7-for-june-apparel-concerns-led-gains-with.html | CHAIN STORE SALES ROSE 7% FOR JUNE; Apparel Concerns Led Gains With 27%, but One Men's Wear Group Has Loss | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/lieutenants-fiancee.html | LIEUTENANT'S FIANCEE | True | Special to THZ NW Yo Tns. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ruths-allstars-down-braves-98-williams-and-dom-dimaggio-connect-for.html | RUTH'S ALL-STARS DOWN BRAVES, 9-8; Williams and Dom DiMaggio Connect for Long Drives in Service Team Victory | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/more-girls-on-job-at-stock-exchange-150year-tradition-now.html | MORE GIRLS ON JOB AT STOCK EXCHANGE; 150-Year Tradition Now Thoroughly Smashed, but 'Business as Usual' Wins | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/car-and-foundry-earned-5055719-net-equal-to-505-a-share-for-year.html | CAR AND FOUNDRY EARNED $5,055,719; Net Equal to $5.05 a Share for Year, Against $7.28, Adjusted Figure for Previous Period | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/the-sea-war.html | THE SEA WAR | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/religious-leaders-begin-conference-enrollment-here-for-fourweek.html | RELIGIOUS LEADERS BEGIN CONFERENCE; Enrollment Here for Four-Week Period Up 500% in Year | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/health-meeting-in-salvador.html | Health Meeting in Salvador | True | By Cable To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/roosevelt-signs-six-big-fund-bills-and-criticizes-one-hopes.html | ROOSEVELT SIGNS SIX BIG FUND BILLS AND CRITICIZES ONE; Hopes Congress Will Restore Crop Insurance as Risks of Farmers Rise With Output | True | By C.p. Trussell | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/15-joined-navy-is-discharged.html | 15, Joined Navy, Is Discharged | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/westchester-tightens-headlight-restrictions.html | Westchester Tightens Headlight Restrictions | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/important-harbor-gained.html | Important Harbor Gained | True | By Wireless To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/germany-halts-workers-leaving-bombed-areas.html | Germany Halts Workers Leaving Bombed Areas | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/receives-the-e-pennant-american-thread-co-and-employes-at-dalton-ga.html | RECEIVES THE 'E' PENNANT; American Thread Co. and Employes at Dalton, Ga., Honored | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cooper-heads-hospital-executive-of-att-succeeds-dean-sage-at.html | COOPER HEADS HOSPITAL; Executive of A.T.&T. Succeeds Dean Sage at Presbyterian | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/presidents-figures-questioned.html | President's Figures Questioned | True | E.W. LANGWELL. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/brazil-moves-axis-aliens-enemy-nationals-transferred-from-coast-to.html | BRAZIL MOVES AXIS ALIENS; Enemy Nationals Transferred From Coast to Interior | True | By Cable To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/patrolman-accused-of-praising-hitler-witness-says-he-wanted-french.html | PATROLMAN ACCUSED OF PRAISING HITLER; Witness Says He Wanted French Treated More Harshly | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/bus-hearing-thursday-cut-in-westchester-service-up-for-discussion.html | BUS HEARING THURSDAY; Cut in Westchester Service Up for Discussion | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/guldahl-pro-at-san-diego.html | Guldahl Pro at San Diego | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/conway-sworn-in-new-post.html | Conway Sworn in New Post | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/battle-of-berries-goes-on-merits-of-huckle-blue-and-both-kinds-have.html | Battle of Berries Goes On; Merits of Huckle, Blue and Both Kinds Have Their Supporters | True | W.V. BUNTING. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/halifax-going-on-western-tour.html | Halifax Going on Western Tour | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/army-is-attacked-on-lumber-buying-dealers-here-reply-to-statement.html | ARMY IS ATTACKED ON LUMBER BUYING; Dealers Here Reply to Statement in Defense Issued by General Reybold | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ruling-affirmed-on-giants-protest-league-directors-reject-phils.html | RULING AFFIRMED ON GIANTS' PROTEST; League Directors Reject Phils' Appeal From Frick Decision -- Winter Meeting Set | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/the-presidents-statement.html | THE PRESIDENT'S STATEMENT | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cynthia-bastible-to-become-bride-scarsdale-girl-will-be-married-to.html | CYNTHIA BASTIBLE TO BECOME BRIDE; Scarsdale Girl Will Be Married to Lieut. Graham G. Berry, Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/market-continues-upward-movement-but-advance-is-irregular-with.html | MARKET CONTINUES UPWARD MOVEMENT; But Advance Is Irregular, With Rails, Soft Drinks, Oils and Coppers Most Favored | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/speed-trap-found-under-guise-of-opa-small-communities-alleged-to-be.html | 'SPEED TRAP' FOUND UNDER GUISE OF OPA; Small Communities Alleged to Be Stopping Cars to Bolster Finances | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/president-gets-czech-stamp.html | President Gets Czech Stamp | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/planning-board-list-is-delayed-by-dewey-action-affecting-moses-job.html | PLANNING BOARD LIST IS DELAYED BY DEWEY; Action Affecting Moses' Job Withheld 'for Present' | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/utilities-growth-shown-by-survey-sec-study-reveals-a-rise-of.html | UTILITIES' GROWTH SHOWN BY SURVEY; SEC Study Reveals a Rise of $130,000,000 in '42 Revenues for Operating Companies | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/adequate-supply-seen-for-textiles-johnson-outlines-basic-policy-of.html | ADEQUATE SUPPLY SEEN FOR TEXTILES; Johnson Outlines Basic Policy of OCR on Civilian Needs as the War Goes On | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/axis-account-of-allied-terms.html | Axis Account of Allied 'Terms' | True | By Telephone To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/air-blow-at-italy-in-north-indicated-switzerland-has-alerts-after.html | AIR BLOW AT ITALY IN NORTH INDICATED; Switzerland Has Alerts After Big British Bombing Force Roars Across Channel | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/buyers-in-market-begin-to-increase-decline-from-1942-is-smaller-as.html | BUYERS IN MARKET BEGIN TO INCREASE; Decline From 1942 Is Smaller as Reorders for Fall Wear Arrive From the South | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ltrs-johi-d-griffei.html | ltRS. JOHI D. GRIFFEI | True | Special to T 1zw YORK T8. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/finnish.html | Finnish | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/canadians-folded-coastal-defenses-italian-posts-on-beaches-of.html | CANADIANS 'FOLDED' COASTAL DEFENSES; Italian Posts on Beaches of Pachino Peninsula Easily Taken on First Bay | True | By Ross Munro | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/radar-ii-radio-device-a-big-asset-to-defense-in-spotting-enemy-for.html | Radar -- II; Radio Device a Big Asset to Defense In Spotting Enemy for His Destruction | True | By Hanson W. Baldwin | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cdvo-official-resigns-dr-persia-campbell-gives-up-post-as-consumer.html | CDVO OFFICIAL RESIGNS; Dr. Persia Campbell Gives Up Post as Consumer Chairman | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/german.html | German | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/opa-urged-to-drop-hose-grade-labels-immediate-end-of-rule-asked.html | OPA URGED TO DROP HOSE GRADE LABELS; Immediate End of Rule Asked, With Rewriting of Order -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/joseph-w-mullen-retired-chief-liquor-inspector-of-delaware-a-horse.html | JOSEPH W. MULLEN; Retired Chief Liquor Inspector of Delaware a Horse Club Aide | True | Spectal to Tm Ngw YOR Thgs. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/french-press-secretive-allied-landings-in-sicily-are-tardily.html | FRENCH PRESS SECRETIVE; Allied Landings in Sicily Are Tardily Admitted | True | By Telephone To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/airborne-soldiers-dispersed-by-wind-glider-and-paratroop-forces.html | AIRBORNE SOLDIERS DISPERSED BY WIND; Glider and Paratroop Forces Then Rallied on Beaches and Drove to Objectives | True | By Wireless To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/plainfield-navy-man-promoted.html | Plainfield Navy Man Promoted | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/meat-trades-plan-on-cattle-surplus-now-held-doomed-industry-leaders.html | MEAT TRADE'S PLAN ON CATTLE SURPLUS NOW HELD DOOMED; Industry Leaders Attack OPA Proposal to Buy Stock, Pay Packers for Processing | True | By Jefferson G. Bell | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/dr-l-t-webster-epidemics-expert-foremost-american-exponent-in-field.html | DR. L. T. WEBSTER, EPIDEMICS EXPERT; Foremost American Exponent in Field of 'Experimental Epidemiology' Dies, 49 | True | Special to T Nzw YORK TXBS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/army-ousts-aide-at-wright-plant-factory-staff-changes-made-and.html | ARMY OUSTS AIDE AT WRIGHT PLANT; Factory Staff Changes Made and Chief Inspector at Ohio Airfield Is Removed | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/istiifan-j-goodman.html | IS./TI.I/fAN J. GOODMAN | True | SpeaLl to NZW oRl: TI:MS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/halts-oil-firms-sales-opa-cites-petrol-corporation-in-philadelphia.html | HALTS OIL FIRM'S SALES; OPA Cites Petrol Corporation in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/eisenhower-sees-advance-in-sicily-destroyer-takes-commander-in.html | EISENHOWER SEES ADVANCE IN SICILY; Destroyer Takes Commander in Chief for Short Visit to Find All Is Going Well | True | By Edward Gilling | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ousting-of-kuper-up-to-school-board-finance-committee-puts-law.html | OUSTING OF KUPER UP TO SCHOOL BOARD; Finance Committee Puts Law Secretary's Dismissal on the Calendar for Tomorrow | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-russell-bride-of-army-lieutenant-wed-to-alexander-b-curchln-jr.html | MISS RUSSELL BRIDE OF ARMY LIEUTENANT; Wed to Alexander B. Curchln Jr. in Emory Church, Jersey City | True | Special to THE N!W YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cruiser-and-3-destroyers-sunk-by-allies-in-solomons-japanese.html | Cruiser and 3 Destroyers Sunk by Allies in Solomons; JAPANESE CRUISER, DESTROYERS SUNK | True | By Tillman Durdin | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/parliament-opened-by-croat-guerrillas-vladimir-nazor-76yearold-poet.html | PARLIAMENT OPENED BY CROAT GUERRILLAS; Vladimir Nazor, 76-Year-Old Poet, Elected President | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cashin-named-ulster-judge.html | Cashin Named Ulster Judge | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/rev-w-s-lijknsyrrp.html | REV. W. S. liJkNSYrrP | True | Special to T NL'W YORK Tnrs. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/rln3ey-j-mottn3er4.html | rlN3Ey J. MOT,T.N]3ER4 | True | Speeta.I to 'm'e lqrW YORK waS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/george-west-dies-utilities-operator-head-of-various-companies-in.html | GEORGE WEST DIES; UTILITIES OPERATOR; Head of Various Companies in Maine Was 80 -- Director of Banks, Insurance Firm | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ren-dr-mackenzie-stricken-near-90-oldest-episcopal-minister-in.html | REN. DR. MACKENZIE STRICKEN NEAR 90; Oldest Episcopal Minister in Connecticut Had Served One Westport Church 35 Years | True | Special to THE NIW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/malta-planes-vital-in-sicilian-operation-they-provided-cover-for.html | MALTA PLANES VITAL IN SICILIAN OPERATION; They Provided Cover for Allies in Unexpected Invasion Sector | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/desio-tartaglia-victors-with-a-65-lead-bestball-field-on-the-gedney.html | DESIO, TARTAGLIA VICTORS WITH A 65; Lead Best-Ball Field on the Gedney Links by 2 Strokes -- Goggin, Valentine 2d | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/return-of-miners-to-afl-fold-seen-tobin-committee-to-meet-with.html | RETURN OF MINERS TO AFL FOLD SEEN; Tobin Committee to Meet With Lewis in Capital Next Tuesday -- Green Indicates Support | True | By Joseph Shaplen | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/16-industrial-plants-get-army-and-navy-e-additional-awards-made-for.html | 16 INDUSTRIAL PLANTS GET ARMY AND NAVY 'E'; Additional Awards Made for Performance on War Jobs | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/12story-building-sold-on-east-39th-st-operator-takes-over-property.html | 12-STORY BUILDING SOLD ON EAST 39TH ST.; Operator Takes Over Property With $56,000 Rent Roll | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/creamery-stocks-listed.html | Creamery Stocks Listed | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/silent-on-disappearance-di-maggio-boy-unable-to-give-clue-on.html | SILENT ON DISAPPEARANCE; Di Maggio Boy Unable to Give Clue on Eight-Day Absence | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/distribution-of-dairy-food.html | Distribution of Dairy Food | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/3-us-fliers-honored-raf-and-rcaf-men-get-british-distinguished.html | 3 U.S. FLIERS HONORED; RAF and RCAF Men Get British Distinguished Flying Cross | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/sports-of-the-times-through-the-years-with-the-allstars.html | Sports of the Times; Through the Years With the All-Stars | True | Reg. U.S. Pat. Off | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/chatfield-case-put-off-justice-colden-annoyed-as-state-school-head.html | CHATFIELD CASE PUT OFF; Justice Colden Annoyed as State School Head Fails to Appear | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/3786000-earned-by-united-fruit-6month-income-before-taxes-based-on.html | $3,786,000 EARNED BY UNITED FRUIT; 6-Month Income Before Taxes Based on Minimum Expected From WSA for Hired Ships | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-cunningham-to-wed-former-smith-student-fiancee-of-major.html | MISS CUNNINGHAM TO WED; Former Smith Student Fiancee of Major Malcolm Robertson | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/catherine-cadwell-a-bride.html | Catherine Ca[dwell a Bride | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/1000411000-bills-sold.html | $1,000,411,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/wave-ensign-is-killed-two-others-and-soldier-companions-hurt-in.html | WAVE ENSIGN IS KILLED; Two Others and Soldier Companions Hurt in Accident | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/survey-of-rents-under-way-here-forecasting-opa-control-if-needed.html | Survey of Rents Under Way Here, Forecasting OPA Control if Needed; SURVEY INDICATES CONTROL OF RENT | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/food-board-to-meet-world-plan-to-be-considered-at-washington.html | FOOD BOARD TO MEET; World Plan to Be Considered at Washington Thursday | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/giraud-arrives-as-french-in-city-prepare-to-mark-bastille-day.html | Giraud Arrives as French in City Prepare to Mark Bastille Day; GIRAUD ARRIVES FOR VISIT TO CITY | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/vandenberg-asks-real-war-cabinet-he-demands-end-of-white-house.html | VANDENBERG ASKS REAL WAR CABINET; He Demands End of White House 'Palace Guard' and Inner 'Kitchen Cabinet' | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/settle-meat-price-suit-albany-kosher-distributors-pay-2094-sign.html | SETTLE MEAT PRICE SUIT; Albany Kosher Distributors Pay $2,094, Sign Consent Decree | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/canadian-force-big-in-sicilian-invasion-prime-minister-says-every.html | CANADIAN FORCE BIG IN SICILIAN INVASION; Prime Minister Says Every Province Is Represented | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/1000-axis-prisoners-ferried-to-africa-germans-avoid-the-italians.html | 1,000 AXIS PRISONERS FERRIED TO AFRICA; Germans Avoid the Italians -- Civilians in Sicily Aid Allies | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/highway-mishaps-drop-deaths-and-injuries-for-week-also-reduced.html | HIGHWAY MISHAPS DROP; Deaths and Injuries for Week Also Reduced Drastically | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/sec-loses-opening-in-investors-case-court-rejects-move-to-prohibit.html | SEC LOSES OPENING IN INVESTORS CASE; Court Rejects Move to Prohibit Cash Surrenders, Payments to Certificate Holders | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/damaged-nazi-rails-bar-fast-aid-to-italy-allied-bombings-pay.html | DAMAGED NAZI RAILS BAR FAST AID TO ITALY; Allied Bombings Pay Dividends -- Troop Transfers Doubted | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ragusa-is-menaced-americans-british-and-canadians-advancing-on-key.html | RAGUSA IS MENACED; Americans, British and Canadians Advancing on Key Junction | True | By Drew Middleton | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/sets-up-priority-for-ship-workers-wmc-is-running-nationwide.html | SETS UP PRIORITY FOR SHIP WORKERS; WMC Is Running Nation-Wide Recruitment Campaign to Meet Shortages | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/italian-underground-seen-united.html | Italian Underground Seen United | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/birth-rate-up-10-for-may-as-gain-slows-death-incidence-rises-5.html | Birth Rate Up 10% for May as Gain Slows; Death Incidence Rises 5%, Deepening Trend | True | Special to THE NEW YORK TIMES. | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/the-overseas-service-league-entertains.html | THE OVERSEAS SERVICE LEAGUE ENTERTAINS | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/on-the-russian-sector.html | ON THE RUSSIAN SECTOR | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/coste-french-ace-escapes-to-the-us-activities-as-leader-of-the.html | COSTE, FRENCH ACE ESCAPES TO THE U.S.; Activities as Leader of the Underground Forced Him to Flee in September | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/samuel-j-pierce.html | SAMUEL J. PIERCE | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/air-medal-to-lt-knapp-new-yorker-missing-honored-for-attack-on.html | AIR MEDAL TO LT. KNAPP; New Yorker, Missing, Honored for Attack on Japanese Battleship | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ramirez-greets-writers-argentine-president-pledges-aid-to-us.html | RAMIREZ GREETS WRITERS; Argentine President Pledges Aid to U.S. Correspondents | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/nancy-b-8tillmmq-en6afe-to-marry-descendant-of-president-polk-to.html | NANCY B. 8TILLMMq EN6AfE]) TO MARRY; Descendant of President Polk to Become Bride of Reginald Pearson Jr. of Summit | True | SpeCial to TH NW YolK 'I'/s. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/drive-to-recruit-practical-nurses-speeded-to-end-serious-shortage.html | Drive to Recruit Practical Nurses Speeded to End Serious Shortage; Hundreds of Women Sought in Campaign Here -- Special Courses Offered for Those Not Trained for Duty | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/gambling-parley-is-held-in-bergen-edison-aide-and-prosecutor-silent.html | GAMBLING PARLEY IS HELD IN BERGEN; Edison Aide and Prosecutor Silent After First Official Meeting on Situation | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/medals-to-new-yorkers-three-soldiers-decorated-for-heroism-on.html | MEDALS TO NEW YORKERS; Three Soldiers Decorated for Heroism on Transport | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/frances-iadgn.html | FRANCES ]IAD]gN | True | peefal to q YORX s. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/bleich-to-produce-plays.html | Bleich to Produce Plays | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cissie-loftu-dies-of-a-het-attacki-famous-mimic-star-of-stage-and.html | CISSIE LOFTUS DIES [ OF A HET ATTACKI; Famous Mimic, Star of Stage and Screen, Stricken in Her Hotel Room Here | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/220-students-on-honor-list.html | 220 Students on Honor List | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/98-prisoners-are-named-four-new-york-soldiers-among-those-held-by.html | 98 PRISONERS ARE NAMED; Four New York Soldiers Among Those Held by Germany | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/caution-continues-in-cotton-market-activity-reduced-with-prices.html | CAUTION CONTINUES IN COTTON MARKET; Activity Reduced, With Prices Fluctuating Within Range of Only 7 Points | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/war-expenditures-reach-265-million-daily-current-year-total-put-at.html | War Expenditures Reach 265 Million Daily; Current Year Total Put at 97 Billion | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/two-tankers-are-launched.html | Two Tankers Are Launched | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/policeman-shoots-3-in-brooklyn-scuffle-his-assailant-fellowofficer.html | POLICEMAN SHOOTS 3 IN BROOKLYN SCUFFLE; His Assailant, Fellow-Officer and Passer-By Hit | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/the-secretary-of-war-upon-his-arrival-in-england.html | THE SECRETARY OF WAR UPON HIS ARRIVAL IN ENGLAND | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/edsel-ford-will-probated-widow-is-named-trustee-for-each-of-the.html | EDSEL FORD WILL PROBATED; Widow Is Named Trustee for Each of the Four Children | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/dummy-guns-guarded-sicily.html | Dummy Guns Guarded Sicily | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/chauncey-parker-i-a-leader-at-3ari-former-general-counsel-to-u-s.html | CHAUNCEY PARKER, I A LEADER AT J3ARI; Former General Counsel to U. S. Shipping Board Dies in Washington at 78 | True | Special to TH IW YORK TIMS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/fishing-fleet-is-idle-men-say-they-cannot-operate-under-new-opa.html | FISHING FLEET IS IDLE; Men Say They Cannot Operate Under New OPA Ceiling | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mehrtens-is-first-with-happy-note-and-twoses-favorite-annexes-class.html | Mehrtens Is First With Happy Note and Twoses; FAVORITE ANNEXES CLASS B HANDICAP | True | By Robert F. Kelley | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/400-supply-trucks-smashed-by-allies-planes-destroy-foes-vehicles.html | 400 SUPPLY TRUCKS SMASHED BY ALLIES; Planes Destroy Foe's Vehicles Rushing Men and Arms to Front in Sicily | True | By Herbert L. Matthews | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/chinese.html | Chinese | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/registration-revoked-brentlinger-hosea-accused-of-fraud-by-sec.html | REGISTRATION REVOKED; Brentlinger & Hosea Accused of Fraud by SEC | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/bags-me109-takes-photo-then-remembers-wound.html | Bags Me-109, Takes Photo Then Remembers Wound | True | By Cable To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/united-states.html | United States | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/plans-recapitalization-american-locomotive-to-offer-proposal-on.html | PLANS RECAPITALIZATION; American Locomotive to Offer Proposal on Arrearages | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/munda-encircled.html | MUNDA ENCIRCLED | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/british-sentries-throats-cut.html | British Sentries' Throats Cut | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/italians-prepare-for-invasion.html | Italians Prepare for Invasion | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/horse-runs-away-twice-peddler-injured-in-first-break-and-patrolman.html | HORSE RUNS AWAY TWICE; Peddler Injured in First Break and Patrolman in Second | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/row-closing-2-theatres-windsor-and-audubon-affected-by-stagehands.html | ROW CLOSING 2 THEATRES; Windsor and Audubon Affected by Stagehands' Dispute | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mlaughlin-takes-bench-newark-attorney-sworn-in-as-member-of-federal.html | M'LAUGHLIN TAKES BENCH; Newark Attorney Sworn In as Member of Federal Court | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/canadians-sponsor-world-money-plan-currency-proposals-to-ease.html | CANADIANS SPONSOR WORLD MONEY PLAN; Currency Proposals to Ease Post-War Trade Call for $8,000,000,000 Capital | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/british.html | British | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/haegg-to-run-mile-at-san-francisco-consents-to-shorter-event.html | HAEGG TO RUN MILE AT SAN FRANCISCO; Consents to Shorter Event Against Dodds on Plea It Will Swell Benefit Gate | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/coal-union-aides-to-face-grand-jury-local-leaders-are-called-in.html | COAL UNION AIDES TO FACE GRAND JURY; Local Leaders Are Called in Pennsylvania Area to Tell Efforts to End Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/jersey-to-reduce-hours-of-bottled-liquor-sales.html | Jersey to Reduce Hours Of Bottled Liquor Sales | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/italian-surrender-urged-over-radio-allied-spokesman-broadcasts-from.html | ITALIAN SURRENDER URGED OVER RADIO; Allied Spokesman Broadcasts From Algiers, Posing Choice of a Non-Fascist Regime | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/serb-patriot-held-in-yugoslav-row-defender-of-ruth-mitchell.html | SERB PATRIOT HELD IN YUGOSLAV ROW; Defender of Ruth Mitchell Threatened to Beat Nation's Minister of State | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/named-milwaukee-editor-jd-ferguson-succeeds-mh-creager-in-journal.html | NAMED MILWAUKEE EDITOR; J.D. Ferguson Succeeds M.H. Creager in Journal Post | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/dr-henry-c-kelker-cleveland-physician-a-friend-to-many-of-citys.html | DR. HENRY C. KELKER; Cleveland Physician a Friend to Many of City's Orphans, | True | Special to THe. NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/jersey-city-trips-baltimore-5-to-2-little-giants-make-4-runs-in.html | JERSEY CITY TRIPS BALTIMORE, 5 TO 2; Little Giants Make 4 Runs in Ninth of Night Game When Burkart Loses Control | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/27784-for-stage-fund-eleven-performances-for-relief-set-best.html | $27,784 FOR STAGE FUND; Eleven Performances for Relief Set Best Average Since 1932 | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/pint-fernandez.html | Pint -- Fernandez | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/italian.html | Italian | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/lynn-patrick-joins-army-rangers-left-winger-to-report-at-camp-upton.html | LYNN PATRICK JOINS ARMY; Rangers' Left Winger to Report at Camp Upton Aug. 2 | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/sikorski-honored-at-london-service-mass-is-celebrated-before-an.html | SIKORSKI HONORED AT LONDON SERVICE; Mass Is Celebrated Before an Altar in Council Room of the Polish Cabinet | True | By Cable To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/chandler-shutouts-pace-war-bond-drive-hurlers-feats-raise-102500.html | CHANDLER SHUT-OUTS PACE WAR BOND DRIVE; Hurler's Feats Raise $102,500 -- Yanks Lead for Week | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/united-air-mileage-up.html | United Air Mileage Up | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mauriello-stops-musto-chicagoan-forced-to-quit-in-7th-by-dislocated.html | MAURIELLO STOPS MUSTO; Chicagoan Forced to Quit in 7th by Dislocated Jaw | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/business-failures-off-latest-level-is-33-against-66-week-before-159.html | BUSINESS FAILURES OFF; Latest Level Is 33, Against 66 Week Before, 159 a Year Ago | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/de-leo-f-lynch.html | DE. LEO F. LYNCH | True | Special to T YOR TS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/women-ask-an-end-of-work-stoppage-resolution-is-adopted-by-the.html | WOMEN ASK AN END OF WORK STOPPAGE; Resolution Is Adopted by the Directors of Business Clubs | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/laundry-owners-fined-opa-cooperates-on-state-war-emergency-price.html | LAUNDRY OWNERS FINED; OPA Cooperates on State War Emergency Price Law | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/kempf-mayo-post-a-64-for-laurels-top-amateurpro-golf-at-the-garden.html | KEMPF, MAYO POST A 64 FOR LAURELS; Top Amateur-Pro Golf at the Garden City C.C. With a 7-Under-Par Total | True | Special to THE NEW YORK TIMES. | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/forecasts-easing-of-building-curbs-opa-official-tells-contractors.html | FORECASTS EASING OF BUILDING CURBS; OPA Official Tells Contractors Some Price Controls May Go | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/united-nations.html | United Nations | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/japanese.html | Japanese | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/10000-at-stadium-see-argentinita-spanish-dancer-and-ensemble-appear.html | 10,000 AT STADIUM SEE ARGENTINITA; Spanish Dancer and Ensemble Appear With Orchestra as Jose Iturbi Conducts | True | By John Martin | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/cael-p-smith.html | CAEL P. SMITH | True | Special to TH NEW YOR]S. TIEg. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/name-does-not-count.html | Name Does Not Count | True | R.L. DUFFUS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/joins-benton-bowles-to-direct-product-study.html | Joins Benton & Bowles To Direct Product Study | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/2-concerns-form-chemical-company-5000000-unit-is-to-handle-coal.html | 2 CONCERNS FORM CHEMICAL COMPANY; $5,000,000 Unit Is to Handle Coal Distillate Products | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/news-of-food-potatoes-again-are-in-abundance-here-five-easy-ways-to.html | News of Food; Potatoes Again Are in Abundance Here -- Five Easy Ways to Prepare Them Given | True | By Jane Holt | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/finds-inspiration-gaining-in-ad-copy-association-of-national.html | FINDS INSPIRATION GAINING IN AD COPY; Association of National Advertisers Reports It Is Most Effective of Appeals | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/westchester-acts-to-control-floods-division-into-six-areas-75000.html | WESTCHESTER ACTS TO CONTROL FLOODS; Division Into Six Areas, $75,000 Fund for Survey Voted by Supervisors, 34 to 5 | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/32-bedding-makers-rated-as-violators-wpb-survey-shows-53-complying.html | 32% BEDDING MAKERS RATED AS VIOLATORS; WPB Survey Shows 53% Complying With Orders | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/gives-funeral-warning-state-insurance-department-says-restriction.html | GIVES FUNERAL WARNING; State Insurance Department Says Restriction on Selection Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/export-shipments-rise-603313-cars-other-than-grain-reach-ports-in.html | EXPORT SHIPMENTS RISE; 603,313 Cars, Other Than Grain, Reach Ports in Half Year | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/canadian-again-best-cowboy.html | Canadian Again Best Cowboy | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/hull-sees-big-step-to-victory-in-sicily-secretary-of-state-says.html | HULL SEES BIG STEP TO VICTORY IN SICILY; Secretary of State Says Lehman Works on Relief Problem | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ray-beats-watson-in-junior-tennis-texan-gains-quarterfinals-of.html | RAY BEATS WATSON IN JUNIOR TENNIS; Texan Gains Quarter-Finals of Eastern Tourney With Victory by 6-3, 6-4 | True | By Maureen Orcutt | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/allied-leaders-in-sicily.html | Allied Leaders in Sicily | True | By Wireless To the New York Times. | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/us-plywood-lists-handlers-of-issue-amended-statement-filed-with-sec.html | U.S. PLYWOOD LISTS HANDLERS OF ISSUE; Amended Statement Filed With SEC Says Stock Will Carry 4 3/4% Dividend Rate | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/postwar-reforms-demanded-by-nmu-pensions-for-aged-and-those.html | POST-WAR REFORMS DEMANDED BY NMU; Pensions for Aged and Those Disabled in Conflict Are on Seamen's Program | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mussolini-message-to-sicily.html | Mussolini Message to Sicily | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/fascist-excommander-killed.html | Fascist Ex-Commander Killed | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/rickey-to-consult-manager.html | Rickey to Consult Manager | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/no-liberators-lost.html | No Liberators Lost | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/niagara-hudson-to-amend-petition-consolidation-proposal-to-be.html | NIAGARA HUDSON TO AMEND PETITION; Consolidation Proposal to Be Changed to Meet Objections | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/agent-of-union-dies-mj-igoe-collapses-while-keeping-business.html | AGENT OF UNION DIES; M.J. Igoe Collapses While Keeping Business Appointment | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/time-extension-is-asked-middle-west-and-subsidiaries-file.html | TIME EXTENSION IS ASKED; Middle West and Subsidiaries File Application With SEC | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/national-war-fund-needed-appeal-for-125000000-will-be-made-in-fall.html | National War Fund Needed; Appeal for $125,000,000 Will Be Made in Fall and Should Be Heeded | True | LINDSAY BRADFORD, | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/race-problem-seen-in-indiana-capital-increasing-frequency-of-rows.html | RACE PROBLEM SEEN IN INDIANA CAPITAL; Increasing Frequency of Rows Between Negroes and Whites Raises Apprehensions | True | By Turner Catledge | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/dodges-draft-under-bed-fbi-pulls-out-youth-after-parent-says-hes.html | DODGES DRAFT UNDER BED; FBI Pulls Out Youth After Parent Says He's Been Gone a Year | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/national-league-team-favored-in-eleventh-allstar-baseball-game.html | National League Team Favored in Eleventh All-Star Baseball Game Tonight; COOPER WILL FACE AMERICAN CIRCUIT | True | By John Drebinger | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/insurance-sales-gain.html | Insurance Sales Gain | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/23-fleets-to-seek-star-sloop-honors-boats-scarce-because-of-big.html | 23 FLEETS TO SEEK STAR SLOOP HONORS; Boats Scarce Because of Big Great South Bay Entry for World Title Races | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/a-helping-hand.html | A HELPING HAND | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/magnesium-output-grows-las-vegas-plant-now-operating-at-triple.html | MAGNESIUM OUTPUT GROWS; Las Vegas Plant Now Operating at Triple World Capacity | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/casualty-total-4727-in-merchant-marine-navy-reports-16-dead-and-82.html | CASUALTY TOTAL 4,727 IN MERCHANT MARINE; Navy Reports 16 Dead and 82 Missing During June | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/liquor-trade-divided-on-plan-to-permit-reuse-of-bottles-while.html | Liquor Trade Divided on Plan To Permit Re-Use of Bottles; While Conservation Rules Elsewhere, Many See Bootlegging Peril if Law for Smashing of Empties Is Repealed | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/heads-washington-office-of-owensillinois-glass.html | Heads Washington Office Of Owens-Illinois Glass | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/willia-p-rol.html | WILLIA P. RO!L | True | Bpecfal to THE New' YORK TIMXS. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/swap-idea-no-joke-to-liquor-trade-but-canadian-spokesman-here-calls.html | SWAP IDEA NO JOKE TO LIQUOR TRADE; But Canadian Spokesman Here Calls It 'Merely Humorous Remark by His Honor' | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/syracuse-gives-us-vital-sicilian-port-landing-of-heavier-armor-is.html | SYRACUSE GIVES US VITAL SICILIAN PORT; Landing of Heavier Armor Is Made Easier, Minimizing Risk of Beachheads | True | By Cable To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-byrne-leads-by-four-strokes-as-new-york-state-title-golf-play.html | Miss Byrne Leads by Four Strokes as New York State Title Golf Play Starts; WESTCHESTER STAR POSTS 78 ON LINKS | True | By William D. Richardson | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/nttam-f-cfarj.html | NTTAM F. CFARJ. | True | Special to Yo as. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/son-to-edward-v-coxes-jr.html | Son to Edward V. Coxes Jr. | True | Special to ' lsw Yo'. "'s, | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/joan-l-mclelland-prospective-bride-alumna-of-finch-college-will-i.html | JOAN L. M'CLELLAND PROSPECTIVE BRIDE; Alumna of Finch College Will i Be Married to J. W. Bateman | True | Special to TH NE YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/chicago-bank-attains-fivebillion-stature-federal-reserve-unit.html | CHICAGO BANK ATTAINS FIVE-BILLION STATURE; Federal Reserve Unit Assets Show a Rapid Growth | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/friend-of-the-insane.html | FRIEND OF THE INSANE | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/store-building-assessment-cut.html | Store Building Assessment Cut | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/masterson-hurls-nohitter.html | Masterson Hurls No-Hitter | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/pirates-game-ends-in-third.html | Pirates Game Ends in Third | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/alice-cross-plans-she-will-be-bride-of-ensign-joseph-e-griffith-jr.html | ALICE CROSS! PLANS !; She Will Be Bride of Ensign! Joseph E. Griffith Jr. July 24 | True | Special to Tm lzw YOP TIMZS. ] | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/banks-decrease-federal-holdings-reserve-board-reports-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve Board Reports Drop of $396,000,000 in Amount of Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/french-bootleggers-hide-illicit-food-in-grand-piano.html | French 'Bootleggers' Hide Illicit Food in Grand Piano | True | By Telephone To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/medal-to-gen-harmon-he-is-cited-for-inspiring-leadership-in-south.html | MEDAL TO GEN. HARMON; He Is Cited for Inspiring Leadership in South Pacific | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/buying-in-jersey-city-apartment-house-and-holc-home-in-new.html | BUYING IN JERSEY CITY; Apartment House and HOLC Home in New Ownership | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/visits-paratroop-school-giraud-also-inspects-infantry-at-fort.html | VISITS PARATROOP SCHOOL; Giraud Also Inspects Infantry at Fort Benning | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/leaders-here-urge-italics-to-yield-afl-and-cio-officers-call-on-the.html | LEADERS HERE URGE ITALICS TO YIELD; AFL and CIO Officers Call on the Workers to Regard the Allies as Liberators | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/suits-filed-at-cincinnati.html | Suits Filed at Cincinnati | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mcmullenmoran.html | McMullenMoran | True | Special to T lw YOR TES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/wheat-prices-cut-by-hedging-sales-chicago-futures-close-38-to-78.html | WHEAT PRICES CUT BY HEDGING SALES; Chicago Futures Close 3/8 to 7/8 Cent Lower Despite the Strength in Other Grains | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-bidwell-wed-to-elihu-root-3dj-marriage-to-grandson-of-late.html | MISS BIDWELL WED TO ELIHU ROOT 3DJ; Marriage to Grandson of Late Cabinet Member. Is Held in St. James Less, Scarsdale | True | Special to THE IIV7 YORK TIMEE;. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/4-japanese-ships-struck-hear-kiska-one-cargo-vessel-is-sunk-off.html | 4 JAPANESE SHIPS STRUCK HEAR KISKA; One Cargo Vessel Is Sunk Off Attu, Second Left Sinking, Two Others Damaged | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/leto-stops-ross-in-second.html | Leto Stops Ross in Second | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/three-big-powers-agree-on-french-russia-in-accord-with-us-and.html | THREE BIG POWERS AGREE ON FRENCH; Russia in Accord With U.S. and Britain on Attitude Toward Committee in Algiers | True | By Raymond Daniell | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/books-authors.html | Books -- Authors | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/warners-buys-roughly-speaking-for-bette-davis-monogram-producing.html | Warners Buys 'Roughly Speaking' for Bette Davis -- Monogram Producing Unit Is Revived | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/capture-of-licata-cost-us-4-lives-300-italians-were-also-taken.html | CAPTURE OF LICATA COST U.S. 4 LIVES; 300 Italians Were Also Taken Prisoner, Photographer on Landing Job Relates | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/general-electric-orders-rise.html | General Electric Orders Rise | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/theodora-north-marines-fiancee-wellesley-college-alumna-to-be-wed.html | THEODORA NORTH MARINE'S FIANCEE; Wellesley College Alumna to Be Wed to Lt. R. L. Brown, Son of Drew University Head | True | Special to NiW YORK Trr8. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/to-nl.html | to NL' | True | YOP. TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mrs-mary-g-clark-is-wed.html | Mrs. Mary G. Clark Is Wed | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ship-labor-parley-opens-wpb-committee-takes-up-coast-differences.html | SHIP LABOR PARLEY OPENS; WPB Committee Takes Up Coast Differences Affecting 435,000 | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/us-army-band-in-africa-capt-darcy-led-first-public-performance-in.html | U.S. ARMY BAND IN AFRICA; Capt. D'Arcy Led First Public Performance in Casablanca | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/germans-claim-hearty-toll.html | Germans Claim Hearty Toll | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/afl-fights-voters-of-ban-on-strikes-all-who-helped-override-veto.html | AFL FIGHTS VOTERS OF BAN ON STRIKES; All Who Helped Override Veto Must Be Defeated, Green Tells Longshoremen | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/more-volunteers-needed.html | More Volunteers Needed | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/one-soldier-killed-in-racial-outbreak-six-negroes-also-wounded-at.html | ONE SOLDIER KILLED IN RACIAL OUTBREAK; Six Negroes Also Wounded at Shenango Replacement Depot | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/the-paratroopers.html | THE PARATROOPERS | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/germans-criticize-american-troops-claims-of-success-tell-of-our.html | GERMANS CRITICIZE AMERICAN TROOPS; Claims of Success Tell of Our Men's 'Inexperience' and Say Many Surrender | True | By Telephone To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/john-j-norton.html | JOHN J. NORTON | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/new-army-show-tonight-stars-and-gripes-a-revue-due-at-fort-hamilton.html | NEW ARMY SHOW TONIGHT; 'Stars and Gripes,' a Revue, Due at Fort Hamilton | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/foe-lost-2662000-chinas-envoy-says-his-country-will-fight-until.html | FOE LOST 2,662,000, CHINA'S ENVOY SAYS; His Country Will Fight Until Victory Is Won, Dr. Wei Tells War Fund Dinner | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/montgomery-sees-new-war-phase-leader-of-eighth-army-says-germans.html | MONTGOMERY SEES NEW WAR PHASE; Leader of Eighth Army Says Germans Are Dancing to Tune of Defense | True | By John Gunther | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/bonds-and-shares-on-london-market-tone-of-trading-is-firmer-as-a.html | BONDS AND SHARES ON LONDON MARKET; Tone of Trading Is Firmer as a Result of Good War News From Sicilian Area | True | By Wireless To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/no-labor-day-work-letup-wlb-likely-to-make-an-appeal-for-full.html | NO LABOR DAY WORK LET-UP; WLB Likely to Make an Appeal for Full Production | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/new-yorker-killed-in-army-air-crash-victim-in-nebraska-collision.html | NEW YORKER KILLED IN ARMY AIR CRASH; Victim in Nebraska Collision -- New Jersey Officer Dies | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ms-james-a-golde.html | MS. JAMES A. GOLDE | True | Special to T2 N Nol' TIES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/ane-ruth-mcaffee.html | ANE RUTH McAFFEE | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/sir-alexander-mackenzie.html | SIR ALEXANDER MacKENZIE | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/hospital-in-bronx-acquired-for-wacs-army-takes-over-the-lebanon.html | HOSPITAL IN BRONX ACQUIRED FOR WACS; Army Takes Over the Lebanon, Recently Completed at a Cost of $2,500,000 | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/anthony-cas-siio.html | ANTHONY CAS SII'O | True | Special to YORK S. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/bond-note.html | BOND NOTE | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/standard-brands-plans-reduction-in-its-outstanding-common-shares-on.html | Standard Brands Plans Reduction In Its Outstanding Common Shares; One-for-Four Exchange to Cut Number From 12,648,108 to 3,162,027 Is Proposed -- Stockholders to Act on Sept. 9 | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/reinduction-order-warns-men-over-38-those-in-nonessential-jobs-held.html | REINDUCTION ORDER WARNS MEN OVER 38; Those in Nonessential Jobs Held Liable to Service Again | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/mrs-john-hm-dudley.html | MRS. JOHN H.M. DUDLEY | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/slated-for-presidency-of-investment-bankers.html | Slated for Presidency Of Investment Bankers | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/guadalcanal-deed-cited-corporal-bucci-of-amsterdam-gets-a-silver.html | GUADALCANAL DEED CITED; Corporal Bucci of Amsterdam Gets a Silver Star Medal | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/2500-rise-for-sheriff-increase-is-certified-despite-budget-denial.html | $2,500 RISE FOR SHERIFF; Increase Is Certified Despite Budget Denial by Mayor | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-he-r-ebb-once-war-worker-daughter-of-gem-a-s-webb-who-was-the.html | MISS HE R. EBB, ONCE WAR WORKER; Daughter of Gem A, S, Webb, Who Was the President of City College, 1859 to 1903 | True | Special to TItI ITKw roR Tln;s. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/butter-cheese-cut-for-public-in-4344-wfa-in-dairy-allocations-will.html | BUTTER, CHEESE CUT FOR PUBLIC IN '43-'44; WFA, in Dairy Allocations, Will Allow Less Processed Milk Also Than in 1942 | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/grants-increases-to-attworkers-wlb-order-gives-to-15000-in-the-long.html | GRANTS INCREASES TO A.T.&T.WORKERS; WLB Order Gives to 15,000 in the Long Lines Branch a Cent More an Hour | True | Special to THE NEW YORK TIMES. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/child-care-begun-on-allday-basis-70-youngsters-6-to-13-years-old.html | CHILD CARE BEGUN ON ALL-DAY BASIS; 70 Youngsters, 6 to 13 Years Old, Make Things Hum at Settlement House | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/war-bond-campaign.html | WAR BOND CAMPAIGN | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/gas-substitute-seen-in-alcohol-limited-use-as-motor-fuel-is-called.html | 'GAS' SUBSTITUTE SEEN IN ALCOHOL; Limited Use as Motor Fuel Is Called Possible by Auto Dealers Association | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/heat-and-humidity-make-city-swelter.html | Heat and Humidity Make City Swelter | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/out-of-little-pennies-7000-grew.html | OUT OF LITTLE PENNIES $7,000 GREW | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/the-cornstarch-method.html | The Cornstarch Method | True | HYMAN ROSENBAUM. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/citizenship-down-under.html | Citizenship 'Down Under' | True | LINDA LITTLEJOHN. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/in-the-nation-sometimes-easy-does-it-but-not-in-wartime.html | In The Nation; Sometimes "Easy Does It," but Not in Wartime | True | By Arthur Krock | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/12-more-navy-casualties-new-yorker-is-reported-among-missing-in-new.html | 12 MORE NAVY CASUALTIES; New Yorker Is Reported Among Missing in New List | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/airfield-fire-protection-new-crash-truck-at-work.html | AIRFIELD FIRE PROTECTION: NEW CRASH TRUCK AT WORK | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-milligan-engaged-fiancee-of-robert-a-appleton-alumnus-of-brown.html | MISS MILLIGAN ENGAGED; Fiancee of Robert A. Appleton, Alumnus of Brown University | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/john-s-beach.html | JOHN S. BEACH | True | Specl to TH YOR Tns. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/big-potato-crop-in-state-albany-report-predicts-9year-record-gloomy.html | BIG POTATO CROP IN STATE; Albany Report Predicts 9-Year Record -- Gloomy on Most Food | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/de-marigny-hearing-adjourned-for-week-curious-crowds-outside-court.html | DE MARIGNY HEARING ADJOURNED FOR WEEK; Curious Crowds Outside Court -- Body of Oakes En Route | True | By Wireless To the New York Times. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/south-orange-air-cadet-killed.html | South Orange Air Cadet Killed | True | | C1B 592216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/advertising-news.html | Advertising News | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/miss-vansant-betrothed-new-rochelle-girl-will-be-the-m-bride-of.html | MISS VANSANT .... BETROTHED);; New Rochelle Girl Will Be the m Bride of John u. MacDonald J | True | SpeCial to Tm YORX TIMS. J | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/by-wireless-to-the-new-york-times.html | By Wireless to THE NEW YORK TIMES. | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/patrick-a-dwy.html | PATRICK A. DWY | True | Special to NW YORX s. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/russian.html | Russian | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/carter-defeats-kid-cocoa.html | Carter Defeats Kid Cocoa | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/durocher-insists-he-is-not-resigning-dodger-pilots-offer-to-quit.html | DUROCHER INSISTS HE IS NOT RESIGNING; Dodger Pilot's Offer to Quit Reported Tendered Sunday at Meeting With Players | True | By Louis Effrat | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/hall-gets-tennis-post-named-as-chairman-of-national-tourney-at.html | HALL GETS TENNIS POST; Named as Chairman of National Tourney at Forest Hills | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/state-bond-drive-to-enlist-500000-volunteers-sought-to-solicit-8-to.html | STATE BOND DRIVE TO ENLIST 500,000; Volunteers Sought to Solicit 8 to 10 Million Persons in 3d War Loan Campaign | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/white-sox-on-top-65-beat-camp-grant-nine-by-early-attack-on.html | WHITE SOX ON TOP, 6-5; Beat Camp Grant Nine by Early Attack on Carpenter | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/main-forces-in-invasion.html | Main Forces in Invasion | True | | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/sara-g-fisher-engaged.html | Sara G. Fisher Engaged | True | Special to Tli' Ilsw YOR Ts. | C1B 592216 |
| 1943-07-13 | 1943-07-13 | https://www.nytimes.com/1943/07/13/archives/six-policewomen-retired.html | Six Policewomen Retired | True | | C1B 592216 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/keep-labor-happy-is-flynn-warning-former-democratic-chief-now.html | 'KEEP LABOR HAPPY' IS FLYNN WARNING; Former Democratic Chief, Now Counsel for 5 Rail Unions, Sees Trouble Otherwise | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-nazi-crime-charged-russia-lists-6000-krasnodar-civilians.html | NEW NAZI CRIME CHARGED; Russia Lists 6,000 Krasnodar Civilians Exterminated | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/signal-failure-and-fire-delay-4200-long-island-commuters.html | Signal Failure and Fire Delay 4,200 Long Island Commuters | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/eier-t-koster.html | EIER T. KOSTER | True | Special to THE NEW YORK 'uES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-marilyn-b-jaffe-is-wed.html | Miss Marilyn B. Jaffe Is Wed | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/aged-sicily.html | AGED SICILY | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/russian-composers-bill-tchaikovsky-and-mussorgsky-works-heard-at.html | RUSSIAN COMPOSERS' BILL; Tchaikovsky and Mussorgsky Works Heard at Stadium | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/desire-to-keep-up-the-spirit-of-france-is-motivating-force-she-says.html | Desire to Keep Up the Spirit of France Is Motivating Force, She Says -- Brings Striking Wardrobe of Her Own | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/held-on-draft-charges.html | Held on Draft Charges | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/aggressive-buying-aids-wheat-prices-activity-headed-by-mills-is.html | AGGRESSIVE BUYING AIDS WHEAT PRICES; Activity Headed by Mills Is Intended to End Hedges Against Sales of Flour | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/city-economies-required-chairman-tells-committee-of-fifteen-stand.html | City Economies Required; Chairman Tells Committee of Fifteen Stand on Fiscal Policies | True | PAUL WINDELS. Chairman Committee of Fifteen. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/nuptials-of-miss-lenore-cohn.html | Nuptials of Miss Lenore Cohn | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-health-director-appointed-in-jersey-dr-ld-bristol-gets.html | NEW HEALTH DIRECTOR APPOINTED IN JERSEY; Dr. L.D. Bristol Gets Mahaffey's Post -- Edison Calls Senate | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/iwilliam-b-mershon-lumber-firm-head-uxdealer-87-once-saginaw-mich.html | iWILLIAM B. MERSHON, LUMBER FIRM HEAD; ux-Dealer, 87, Once Saginaw, Mich., Mayor and Sports Leader | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/specification-buying-expected-to-expand-penney-buyer-declares.html | SPECIFICATION BUYING EXPECTED TO EXPAND; Penney Buyer Declares Method Provides Many Advantages | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/tribute-to-de-gaulle-dr-wm-schieffelin-gives-out-message-sent-to.html | TRIBUTE TO DE GAULLE; Dr. Wm. Schieffelin Gives Out Message Sent to the General | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/allies-gain-on-3-fronts-our-arms-win-initial-rounds-in-sicily.html | Allies Gain on 3 Fronts; Our Arms Win Initial Rounds In Sicily, Russia and the Pacific | True | By Hanson W. Baldwin | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/netherlands-submarine-ran-gantlet-in-java-sea.html | Netherlands Submarine Ran Gantlet in Java Sea | True | By Reuter | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/100000-are-expected-to-enroll-in-new-us-cadet-nurse-corps-almost.html | 100,000 Are Expected to Enroll In New U.S. Cadet Nurse Corps; Almost All Trainees in Country Are Looked To -- 1,294 Schools Are Likely to Help Integrate Program | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/wh-williams-estate-200000.html | W.H. Williams Estate $200,000 | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/grey-wing-triumphs-over-equinox-with-don-juan-ii-next-in-empire.html | Grey Wing Triumphs Over Equinox With Don Juan II Next in Empire Feature; FAVORITE SCORES 2-LENGTH VICTORY | True | By Robert F. Kelley | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/g-vttttain-hocker-sr.html | g. VTTT.TA.IN[' HOCKER SR. | True | special to Tr Nv YORK TMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-lopaus-wins-twice-beats-misses-shuey-whitehead-in-long-island.html | MISS LOPAUS WINS TWICE; Beats Misses Shuey, Whitehead in Long Island Tennis | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/agosta-stops-mulli-in-sixth.html | Agosta Stops Mulli in Sixth | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/nelson-land-agree-to-end-ship-strife-accidental-meeting-results-in.html | NELSON, LAND AGREE TO END SHIP STRIFE; Accidental Meeting Results in Decision Not to Appeal to Byrnes as Arbiter | True | By Charles E. Egan | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/welfare-council-elects-col-pope-president-of-the-first-boston.html | WELFARE COUNCIL ELECTS COL. POPE; President of the First Boston Corporation Succeeds Late Alfred H. Schoellkopf | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/britain-sets-curb-on-film-monopoly-parliament-is-assured-undue.html | BRITAIN SETS CURB ON FILM MONOPOLY; Parliament Is Assured Undue Control in Any Branch Will Not Be Sanctioned | True | By David Anderson | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/finnish.html | Finnish | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/says-ccc-bill-ends-beef-price-curbs-opa-holds-amendments-abolishing.html | SAYS CCC BILL ENDS BEEF PRICE CURBS; OPA Holds Amendments Abolishing Grade Labels Cripples the Control Program | True | By John MacCormac | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-resin-use-in-bonding.html | New Resin Use in Bonding | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mrs-alreit-g-mcgaw.html | MRS. Alr.EIT G. McGAW | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/school-board-urged-not-to-drop-kuper-public-education-association.html | SCHOOL BOARD URGED NOT TO DROP KUPER; Public Education Association Protests Committee Proposal | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/rationing-official-deprived-of-a-card-head-of-gas-panel-in-union.html | RATIONING OFFICIAL DEPRIVED OF 'A' CARD; Head of 'Gas' Panel in Union City Drove to Summer Home | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dewey-pledges-to-be-100-voter-signs-a-womens-league-card-and.html | DEWEY PLEDGES TO BE '100% VOTER'; Signs a Women's League Card and Praises Campaign for Primary Balloting | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dr-w-w-goldsborough.html | DR. W. W. GOLDSBOROUGH | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/demarest-needs-gas-fire-forces-have-only-enough-to-go-to-one-blaze.html | DEMAREST NEEDS 'GAS'; Fire Forces Have Only Enough to Go to One Blaze, Tate Says | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/george-b-chamberlain.html | GEORGE B. CHAMBERLAIN | True | Special to THE NW YOaK TrES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/analyzes-kiska-bombing-gen-we-lynd-says-air-force-alone-cannot.html | ANALYZES KISKA BOMBING; Gen. W.E. Lynd Says Air Force Alone Cannot Drive Foe Out | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/appointed-assistant-to-dunhill-president.html | Appointed Assistant To Dunhill President | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/shipping-panel-for-wlb-it-will-weigh-pay-agreements-and-disputes-in.html | SHIPPING PANEL FOR WLB; It Will Weigh Pay Agreements and Disputes in Industry | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/influenza-serum-produced-by-navy-research-activated-by-admiral.html | INFLUENZA SERUM PRODUCED BY NAVY; Research Activated by Admiral McIntire Reports 'Promising Results With Animals | True | By Lawrence E. Davies | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/aid-of-washington-in-meat-shortage-asked-by-opa-here-fda-is.html | AID OF WASHINGTON IN MEAT SHORTAGE ASKED BY OPA HERE; FDA Is Requested to Certify That Acute Emergency Exists and Replenish Supplies | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bus-hearings-begin-tomorrow.html | Bus Hearings Begin Tomorrow | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/japanese.html | Japanese | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/unlimited-trading-refused.html | Unlimited Trading Refused | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/picks-wac-to-aid-mnair-war-department-assigns-major-davis-to-g3.html | PICKS WAC TO AID M'NAIR; War Department Assigns Major Davis to G-3, Training Section | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/jov-l-voodcock.html | JO/V L. VOODCOCK | True | Special to T NW NoK TS. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/woman-sues-fonda-says-actor-is-father-of-her-baby-and-asks-support.html | WOMAN SUES FONDA; Says Actor Is Father of Her Baby and Asks Support | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/french-foresee-liberty-land-fed-up-with-dictators-dinner-speakers.html | FRENCH FORESEE LIBERTY; Land 'Fed Up With Dictators,' Dinner Speakers Assert | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-loftus-rites-tomorrow.html | Miss Loftus Rites Tomorrow | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/nazis-picture-record-battle.html | Nazis Picture Record Battle | True | By Telephone To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/navys-medical-dental-insignia.html | Navy's Medical, Dental Insignia | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/goehringer-coreoran.html | Goehringer -- Coreoran | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bastille-key-here.html | Bastille Key Here | True | MARK STARR. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/playground-plan-blocked-in-council-kinsley-opposes-action-on.html | PLAYGROUND PLAN BLOCKED IN COUNCIL; Kinsley Opposes Action on All-Summer Program | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/promoted-by-new-york-central.html | Promoted by New York Central | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/italian.html | Italian | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/japanese-pressed-us-army-men-drive-to-mile-from-foes-base-on-new.html | JAPANESE PRESSED; U.S. Army Men Drive to Mile From Foe's Base on New Georgia | True | By Tillman Durdin | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/german.html | German | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/son-to-howard-l-lilienthals.html | Son to Howard L. Lilienthals | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/marriage-today-for-mrs-crocker-former-virginia-bennett-will-be-wed.html | MARRIAGE TODAY FOR MRS. CROCKER; Former Virginia Bennett Will Be Wed to Sewell T. Tyng, a Lawyer and Author | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/jersey-gas-stations-ready-to-shut-down-would-close-for-a-week-in-a.html | JERSEY 'GAS' STATIONS READY TO SHUT DOWN; Would Close for a Week in a Protest Against OPA | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-helen-brannen-a-prospective-bride-philadelphia-girl-fiancee-of.html | MISS HELEN BRANNEN A PROSPECTIVE BRIDE; Philadelphia Girl Fiancee of Lt. Robert Farrington of Navy | True | Special to THE NEW YORK TIDIES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/to-finish-income-study-nyu-gets-foundation-funds-for-international.html | TO FINISH INCOME STUDY; N.Y.U. Gets Foundation Funds for international Survey | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/de-gaulle-hails-holiday-message-broadcast-to-french-residents-in.html | DE GAULLE HAILS HOLIDAY; Message Broadcast to French Residents in United States | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/berlin-concedes-allied-victories-our-air-supremacy-over-sicily-also.html | BERLIN CONCEDES ALLIED VICTORIES; Our Air Supremacy Over Sicily Also Acknowledged as New Gains Are Cited | True | By George Axelsson | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/navy-crosses-given-to-6-admiral-ingersoll-honors-men-for-cutting.html | NAVY CROSSES GIVEN TO 6; Admiral Ingersoll Honors Men for Cutting Submarine Net | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/31938-see-american-league-beat-national-allstars-for-8th-time-doerr.html | 31,938 See American League Beat National All-Stars for 8th Time; DOERR 3-RUN HOMER MARKS 5-3 VICTORY | True | By John Drebinger | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/maria-montez-is-wed-becomes-bride-of-jean-aumont-french-actor-in.html | MARIA MONTEZ IS WED; Becomes Bride of Jean Aumont, French Actor, in California | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/canadians-push-on-at-amazing-speed-infantry-advance-straining.html | CANADIANS PUSH ON AT AMAZING SPEED; Infantry Advance Straining Headquarters to Keep Up -- Casualties Still Low | True | By Ross Munro Canadian Press War Correspondent | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/eisenhower-hails-unity-of-invaders-he-says-coordination-could-not.html | EISENHOWER HAILS UNITY OF INVADERS; He Says Coordination Could Not Have Been Bettered if Allies Were One Nation | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/pilot-sees-invasion-from-rubber-boat-forced-to-bail-out-he-is-saved.html | PILOT SEES INVASION FROM RUBBER BOAT; Forced to Bail Out, He Is Saved by Landing Barge | True | By Wireless To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/take-war-to-italy-montgomery-says-commanders-message-to-the-eighth.html | TAKE WAR TO ITALY, MONTGOMERY SAYS; Commander's Message to the Eighth Army in Sicily Hints at Such Move | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/second-phase-seen.html | "Second Phase" Seen | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/record-of-labor-applauded-antistrike-law-regarded-as-valuable.html | Record of Labor Applauded; Anti-Strike Law Regarded as Valuable Though Not Without Fault | True | FRANK REISS. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/i-submarine-unit-cited-greenling-crew-is-praised-for-sinking-83800-.html | I SUBMARINE UNIT CITED; {Greenling Crew Is Praised for[ Sinking 83,800 Tons { | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/edvard-l-gibbons.html | ED%VARD L. GIBBONS | True | special to THs 2qw YORK TT.MES, | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dr-barker-dead-a-hotel-phyici-johns-hopkins-exprofessor-of-medicine.html | DR. BARKER DEAD; A HOTEl) PHYSIC[; Johns Hopkins Ex-Professor of Medicine, Authority on Eugenics, Neurology | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/la-guardia-swaps-cigars-with-edmontons-mayor.html | La Guardia Swaps Cigars With Edmonton's Mayor | True | By the Canadian Press. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/incentive-adopted-by-budd-company-key-executives-permitted-to-buy.html | INCENTIVE ADOPTED BY BUDD COMPANY; Key Executives Permitted to Buy Common Shares at 125% of Market Price | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mis-frederick-g-scott.html | MIS. FREDERICK G. SCOTT | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mrs-john-w-davis-lawyers-wife-74-dies-in-locust-valley-l-l-after-a.html | MRS. JOHN W. DAVIS, LAWYER'S WIFE, 74; Dies in Locust Valley, L. L., After a Long Illness | True | Special to Tm Nv Notu TIzs. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/alexander-extols-allied-navies-job-lays-invasion-successs-to-us-and.html | ALEXANDER EXTOLS ALLIED NAVIES JOB; Lays Invasion Success to U.S. and British Cooperation -- Says Victory Sun Has Risen | True | By Frederick Graham | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/air-force-sets-aug-16-to-quit-atlantic-city-only-medical-unit-to.html | AIR FORCE SETS AUG. 16 TO QUIT ATLANTIC CITY; Only Medical Unit to Remain in One Hotel Group | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/army-plans-project-on-mackay-estate-it-will-lease-part-of-noted.html | ARMY PLANS PROJECT ON MACKAY ESTATE; It Will Lease Part of Noted Long Island Property | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/charis-17-nanderpool.html | CHARIS 17. NANDERPOOL | True | Speets] to THZ NW NORX Tzs. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/impending-oil-crisis.html | IMPENDING OIL CRISIS | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/film-offers-high-for-junior-miss-warners-450000-is-among-four-bids.html | FILM OFFERS HIGH FOR 'JUNIOR MISS'; Warners' $450,000 Is Among Four Bids for Rights to the Chodorov-Fields Comedy | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/laval-prescribes-meditation-today-bastille-day-celebration-for.html | LAVAL PRESCRIBES MEDITATION TODAY; Bastille Day Celebration for Vichy France Restricted -- Ceremonies Banned | True | By Telephone To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/reaction-in-congress-mixed.html | Reaction in Congress Mixed | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-stock-offering-united-states-plywood-corp.html | NEW STOCK OFFERING; United States Plywood Corp. | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/0s0a_tye____-peck-i-former-bottle-manufacturer-and-i-roselle-park.html | 0S0A_TY'E___. PECK; I Former Bottle Manufacturer and I Roselle Park Civic Leader I [ | True | Special to TH NW YORK TI3ISS. [ | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dr-k-l-thompson-64-educator-in-jersey-head-of-research-and.html | DR. K. L. THOMPSON, 64, EDUCATOR IN JERSEY; Head of Research and Publicity for Jersey City Board Dies ! | True | Special to T NEar YOR: TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dewey-is-top-choice-of-the-republicans-in-3-largest-states-gallup.html | Dewey Is Top Choice of the Republicans In 3 Largest States, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/more-nurses-needed.html | MORE NURSES NEEDED | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/roosevelt-is-reticent-bars-elucidation-of-remark-on-elimination-of.html | ROOSEVELT IS RETICENT; Bars Elucidation of Remark on 'Elimination' of Germany | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/price-differentials-upheld-in-hosiery-consumer-groups-also-urge-opa.html | PRICE DIFFERENTIALS UPHELD IN HOSIERY; Consumer Groups Also Urge OPA to Continue Grade Labels | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/ortiz-stops-robleto-in-7th.html | Ortiz Stops Robleto in 7th | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/terranova-and-aviles-in-draw.html | Terranova and Aviles in Draw | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/joseph-e-mahoen.html | JOSEPH E. MAHOEN | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mexican-union-clash-kills-man-wounds-5-faction-seizes-headquarters.html | MEXICAN UNION CLASH KILLS MAN, WOUNDS 5; Faction Seizes Headquarters and Fires on Rivals Outside | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-wilsons-plans-will-be-wed-saturday-to-lieut-thomas-r-shoupe-of.html | MISS WILSON'S PLANS; Will Be Wed Saturday to Lieut. Thomas R. Shoupe of Army | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/willkie-wins-stalins-help-for-cupid-soviet-lifts-ban-on-us-writers.html | Willkie Wins Stalin's Help for Cupid; Soviet Lifts Ban on U.S. Writer's Romance | True | By Inga Arvad | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/weinberger-killed-in-fall.html | Weinberger Killed in Fall | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/britain-to-revamp-colonial-attitude-stanley-implies-collaboration.html | BRITAIN TO REVAMP COLONIAL ATTITUDE; Stanley Implies Collaboration With Other Lands Will Be Post-War Practice | True | By Milton Bracker | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/engaged.html | ENGAGED | True | Special to Tm lw YORK TES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/brazil-has-first-naval-losses.html | Brazil Has First Naval Losses | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/coast-guard-gets-jersey-hotel.html | Coast Guard Gets Jersey Hotel | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/italian-propaganda.html | ITALIAN PROPAGANDA | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dr-james-palmer-killed-in-subway-biblical-seminary-professor-falls.html | DR. JAMES PALMER KILLED IN SUBWAY; Biblical Seminary Professor Falls From Platform in Front of 'Oncoming Train | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/drop-the-name-of-musalino.html | Drop the Name of Musalino | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/abroad-defining-the-choice-before-invaded-italy.html | Abroad; Defining the Choice Before Invaded Italy | True | By Anne O'Hare McCormick | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/italian-propaganda-criticized-by-swiss-alleged-surrender-terms-are.html | ITALIAN PROPAGANDA CRITICIZED BY SWISS; Alleged 'Surrender Terms' Are Dealt With Harshly | True | By Telephone To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/petroleum-deliveries-in-east.html | Petroleum Deliveries in East | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/cotton-retains-moderate-gains-session-is-quiet-but-increase-in.html | COTTON RETAINS MODERATE GAINS; Session Is Quiet but Increase in Price-Fixing by Trade Strengthens Market | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/james-g-ran-gordei.html | JAMES G. 'rAN GORDEi | True | special to T NEW Yoax WIM8. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/lt-gov-wallace-better.html | Lt. Gov. Wallace Better | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/troops-smash-toward-munda.html | Troops Smash Toward Munda | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/pastor-shuns-gas-appeal.html | Pastor Shuns 'Gas' Appeal | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/for-united-nations-planning.html | For United Nations Planning | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/r-t-ii1.html | R. T. i*I.1 | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/canadian-crops-aided-hot-weather-has-induced-rapid-growth-in-some.html | CANADIAN CROPS AIDED; Hot Weather Has Induced Rapid Growth in Some Areas | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-byrne-paces-favorites-advance-in-state-title-golf-medalist.html | Miss Byrne Paces Favorites' Advance in State Title Golf; MEDALIST DEFEATS MRS. SEARLE, 8 AND7 | True | By William D. Richardson | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/rko-will-produce-40-feature-films-194344-season-program-to-include.html | RKO WILL PRODUCE 40 FEATURE FILMS; 1943-44 Season Program to Include Five Top-Budget Works in Technicolor | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/vichy-police-continue-arrests.html | Vichy Police Continue Arrests | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/pier-union-urges-price-rollbacks-longshoremen-demand-either-living.html | PIER UNION URGES PRICE ROLL-BACKS; Longshoremen Demand Either Living Cost Cut or Death of Little Steel Formula | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/western-electric-company-elects-a-new-secretary.html | Western Electric Company Elects a New Secretary | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/french-dance-in-43d-st-crowds-celebrate-bastille-day-outside.html | FRENCH DANCE IN 43D ST.; Crowds Celebrate Bastille Day Outside Canteen | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/threatens-to-quit-show-chorus-of-something-for-the-boys-demand-5.html | THREATENS TO QUIT SHOW; Chorus of 'Something for the Boys' Demand $5 Rise by July 24 | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/awarded-paving-contract.html | Awarded Paving Contract | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/2-named-to-one-yonkers-post.html | 2 Named to One Yonkers Post | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-yorker-gets-flying-cross.html | New Yorker Gets Flying Cross | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/hollis-rinehart-virginia-contractor-helped-build-the-catskill.html | HOLLIS RINEHART; Virginia Contractor Helped Build the Catskill Aqueduct | True | Special to Tm kgsw YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/urges-steady-flow-in-consumer-goods-cohn-tells-millinery-men-it.html | URGES STEADY FLOW IN CONSUMER GOODS; Cohn Tells Millinery Men It Would Speed Reconversion of Industry for Peace | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/midwest-watches-willkie-closely-democrats-as-well-as-republicans.html | MIDWEST WATCHES WILLKIE CLOSELY; Democrats as Well as Republicans Are Waiting to Get Word on His '44 Plans | True | By Turner Catledge | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mrs-abby-rockefeller-milton-is-in-reno-she-is-expected-to-sue-for.html | Mrs. Abby Rockefeller Milton Is in Reno; She Is Expected to Sue for Divorce | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/french-to-choose-roosevelt-pledge-president-in-bastile-day.html | FRENCH TO CHOOSE, ROOSEVELT PLEDGE; President in Bastile Day Statement Says 'Sovereignty Resides in People of France' | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/south-african-nazi-leader-diesl.html | South African Nazi Leader Diesl | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bermuda-votes-for-cars-assembly-adopts-bill-issue-is-now-up-to.html | BERMUDA VOTES FOR CARS; Assembly Adopts Bill -- Issue Is Now Up to Council | True | By Cable To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/citizen-roosevelt-pictured-in-cavalcade-shortwaved-in-spanish-to.html | 'Citizen Roosevelt' Pictured in 'Cavalcade' Short-Waved in Spanish to Latin America | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/10-receive-flying-cross-five-officers-and-5-enlisted-men-are.html | 10 RECEIVE FLYING CROSS; Five Officers and 5 Enlisted Men Are Honored in Australia | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/vultee-head-talks-of-aviation-future-says-most-warplanes-are-too.html | VULTEE HEAD TALKS OF AVIATION FUTURE; Says Most Warplanes Are Too Powerful for Civilian Use and Can't Flood Market | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/writ-releases-man-from-navy.html | Writ Releases Man From Navy | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/cut-in-collateral-asked-illinois-central-seeks-return-of-some.html | CUT IN COLLATERAL ASKED; Illinois Central Seeks Return of Some Securities by RFC | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/beef-shipments-to-chicago-rise-receipts-at-20-stockyards-in-the.html | BEEF SHIPMENTS TO CHICAGO RISE; Receipts at 20 Stockyards in the Last Two Days Are Largest for 2 Months | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/cite-misrepresentation-ftc-issues-complaints-against-new-york-and.html | CITE MISREPRESENTATION; FTC Issues Complaints Against New York and New Jersey Firms | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/guayaquil-honors-washington.html | Guayaquil Honors Washington | True | By Cable To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/wrecked-fortress-makes-british-base-pilot-has-engineers-report-that.html | WRECKED FORTRESS MAKES BRITISH BASE; Pilot Has Engineer's Report That Plane Was Total Loss | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/british-lay-plans-for-russian-trade-big-business-interests-map.html | BRITISH LAY PLANS FOR RUSSIAN TRADE; Big Business Interests Map Cooperative to Compete for Post-War Markets | True | By Raymond Daniell | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dispute-delays-canners-subsidy-trade-and-ccc-officials-are.html | DISPUTE DELAYS CANNERS' SUBSIDY; Trade and CCC Officials Are Deadlocked on Policy -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/gets-post-in-london-embassy.html | Gets Post in London Embassy | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/the-second-kula-gulf-battle.html | The Second Kula Gulf Battle | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/synthetic-rubber-called-permanent-jeffers-says-it-will-rival-the.html | SYNTHETIC RUBBER CALLED PERMANENT; Jeffers Says It Will Rival the Natural Product as to Both Cost and Use | True | By Samuel B. Bledsoe | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/brown-of-cards-in-army.html | Brown of Cards in Army | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/roosevelt-calls-lovett-job-rider-an-attainder-step-he-says-congress.html | ROOSEVELT CALLS LOVETT JOB RIDER AN 'ATTAINDER' STEP; He Says Congress Encroaches on the Other Branches and Violates Constitution | True | By John H. Crider | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/betty-hicks-joins-spars-today.html | Betty Hicks Joins Spars Today | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/hearing-on-utility-sale-set.html | Hearing on Utility Sale Set | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/books-authors.html | Books -- Authors | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/german-mutiny-reported-rising-said-to-have-followed-shooting-of.html | GERMAN MUTINY REPORTED; Rising Said to Have Followed Shooting of Soldier | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/standish-backus-industrialist-68-head-of-the-burroughs-adding.html | STANDISH BACKUS, INDUSTRIALIST, 68; Head of the Burroughs Adding Machine Company, Detroit, Dies of Heart Attack | True | Special to T lqsw YORK 'r,-,Es. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/june-dividend-payments-5-above-level-in-1942.html | June Dividend Payments 5% Above Level in 1942 | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/chinese.html | Chinese | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/seek-to-end-curbs-on-coffee-sugar-trade-gratified-by-roosevelts.html | SEEK TO END CURBS ON COFFEE, SUGAR; Trade, Gratified by Roosevelt's Views, Urges Exemption From All Rationing | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/russian.html | Russian | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/compromise-pact-ready-on-rail-plan-reorganization-proposal-of.html | COMPROMISE PACT READY ON RAIL PLAN; Reorganization Proposal of Missouri Pacific Goes Before Court on Friday | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/foes-communication-lines-in-sicily-paralyzed-from-air-foes-supply.html | Foe's Communication Lines In Sicily Paralyzed From Air; FOE'S SUPPLY LINES PARALYZED BY AIR | True | By Drew Middleton | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/swindler-to-prison-man-who-victimized-an-elderly-woman-denounced-by.html | SWINDLER TO PRISON; Man Who Victimized an Elderly Woman Denounced by Judge | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/football-dropped-by-189-colleges-61-in-east-49-in-south-listed-in.html | FOOTBALL DROPPED BY 189 COLLEGES; 61 in East, 49 in South Listed in Associated Press Survey | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/warbond-trend-to-public-growing-federal-reserve-notes-with-approval.html | WAR-BOND TREND TO PUBLIC GROWING; Federal Reserve Notes With Approval That Banks Buy Smaller Percentage | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/sports-of-the-times-darting-off-tackle-for-a-change.html | Sports of the Times; Darting Off Tackle for a Change | True | Reg. U.S. Pat. Off. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/british.html | British | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/sinclair-building-220mile-pipeline-east-chicagotoledo-project-to.html | SINCLAIR BUILDING 220-MILE PIPELINE; East Chicago-Toledo Project to Cost $4,500,000 | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/to-manage-orchestra-j-erwyn-mutch-of-new-york-goes-to-national.html | TO MANAGE ORCHESTRA; J. Erwyn Mutch of New York Goes to National Symphony | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mis-kern-dodge.html | MIS. KERN DODGE | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/american-bombers-raid-north-burma-liberators-and-warhawks-deal.html | AMERICAN BOMBERS RAID NORTH BURMA; Liberators and Warhawks Deal Heavy Blows | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/recruits-over-38-sought.html | Recruits Over 38 Sought | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/united-nations.html | United Nations | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dr-aurf_s-knappert.html | DR.. '!.AURF_S KNAPPERT | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/made-general-manager-of-the-reading-company.html | Made General Manager Of the Reading Company | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/45000000-issue-of-city-bills-sold-mcgoldrick-distributes-new.html | $45,000,000 ISSUE OF CITY BILLS SOLD; McGoldrick Distributes New Revenue Paper Among Group of 20 New York Banks | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/newark-is-blanked-by-syracuse-4-to-0-chiefs-register-three-runs-in.html | NEWARK IS BLANKED BY SYRACUSE, 4 TO 0; Chiefs Register Three Runs in Third to Clinch Game | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/-miss-stilwell-to-wedi-i-daughter-of-american-chief-ini-china.html | ! MISS STILWELL TO WEDI I; Daughter of American Chief inl China Fiancee of Capt. W. E, Coxl | True | Special to T Nv YOR Ts. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/convictions-are-upheld-9-found-guilty-in-milk-racket-lose-fight-to.html | CONVICTIONS ARE UPHELD; 9 Found Guilty in 'Milk Racket' Lose Fight to Escape Prison | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mayor-urges-clergy-to-preach-for-unity-letter-alludes-to-race-riots.html | MAYOR URGES CLERGY TO PREACH FOR UNITY; Letter Alludes to Race Riots and Says Caution Is Needed | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/opa-urged-to-move-promptly-whitecollar-man-avers-that-time-to.html | OPA Urged to Move Promptly; White-Collar Man Avers That Time to Freeze Rents Is Now | True | EDWARD ATWATER. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dr-mills-defends-creedmoor-regime-in-open-letter-to-dewey-he-says.html | DR. MILLS DEFENDS CREEDMOOR REGIME; In Open Letter to Dewey He Says Latter Had All Facts When He Ordered Inquiry | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/stimson-dines-with-churchill.html | Stimson Dines With Churchill | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/mis-joh-clavens.html | MIS. JOH S. CIAVENS | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/general-aniline-gets-new-board-it-is-third-since-the-former-german.html | GENERAL ANILINE GETS NEW BOARD; It Is Third Since the Former German Company Was Taken Over by U.S. Authorities | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/rommel-plane-lost-german-radio-says.html | Rommel Plane Lost, German Radio Says | True | By Reuter | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/little-relief-due-on-civilian-silver-release-of-government-metal.html | LITTLE RELIEF DUE ON CIVILIAN SILVER; Release of Government Metal Will Insure Deliveries, but Trade Still Has 50% Quota | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/sicily-mapped-by-fliers-elliott-roosevelts-photographic-unit-aided.html | SICILY MAPPED BY FLIERS; Elliott Roosevelt's Photographic Unit Aided Invasion | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/planes-crash-in-switzerland.html | Planes Crash in Switzerland | True | By Telephone To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/night-game-limit-lifted-in-capital-senators-plan-late-start-for.html | NIGHT GAME LIMIT LIFTED IN CAPITAL; Senators Plan Late Start for Home Contests Left, Except Sundays and Holidays | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/chocolate-to-be-diverted-for-children-of-europe.html | Chocolate to Be Diverted For Children of Europe | True | By Cable To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/death-rate-in-city-at-low-for-year-main-declines-for-week-in-heart.html | DEATH RATE IN CITY AT LOW FOR YEAR; Main Declines for Week in Heart and Kidney Ills and Accidents | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/seaman-held-in-slaying.html | Seaman Held in Slaying | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/german-offers-to-trade-car-for-us-magazines.html | German Offers to Trade Car for U.S. Magazines | True | By Telephone To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/prices-of-stocks-highest-in-3-years-gains-of-4-or-5-points-made-in.html | PRICES OF STOCKS HIGHEST IN 3 YEARS; Gains of 4 or 5 Points Made in Broad and Heavy Trading -- Rails Reach '37 Level | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/hitler-is-reported-in-command-again-london-hears-he-gambles-for-big.html | HITLER IS REPORTED IN COMMAND AGAIN; London Hears He Gambles for Big Break-Through at Kursk After Silencing Generals | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bimonthly-plan-widened-upstate-utility-authorized-to-change-billing.html | BIMONTHLY PLAN WIDENED; Up-State Utility Authorized to Change Billing System | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/jaei-war__kis-egged-to-be-wed-to-dr-gordon-cook-of-long-island.html | JA.Ef wA'r__KI.S E.GAGED; To Be Wed to Dr. Gordon Cook] of Long Island College HospitalI | True | Special to TH ITw ORK TIiF, S. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/marshall-will-be-guest-star-in-andy-hardy-film-for-whom-the-bell.html | Marshall Will Be 'Guest Star' in Andy Hardy Film -- 'For Whom the Bell Tolls' Opens at Rivoli Tonight | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/cuba-decorates-us-attache.html | Cuba Decorates U.S. Attache | True | By Cable To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bag-men-approve-new-burlap-plan-government-purchases-would-be.html | BAG MEN APPROVE NEW BURLAP PLAN; Government Purchases Would Be Handled by Central Office to Be Set Up Here | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/sues-admiral-stirling-wife-asks-permanent-alimony-on-misconduct.html | SUES ADMIRAL STIRLING; Wife Asks Permanent Alimony on Misconduct Charge | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/tokyo-reports-on-sicily.html | Tokyo 'Reports' on Sicily | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/gerberwheeler.html | GerberWheeler | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/miss-joan-hoff1vian-bnoaob-to-arry-tuxedo-park-oir-to-become-the.html | MISS JOAN HOFF1VIAN BNOAOB}) TO ARRY; Tuxedo Park Oir{ to Become the Br{de of L{eut. Henry S. Melhado of the Army | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/prohibition-figure-held-in-gas-fraud-louis-pope-seized-in.html | PROHIBITION FIGURE HELD IN 'GAS FRAUD; Louis Pope Seized in Westchester for Bootlegging Stolen T Coupons | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/union-gives-pledge-to-roosevelt.html | Union Gives Pledge to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/united-states.html | United States | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/fish-lacerates-boys-arm.html | Fish Lacerates Boy's Arm | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/house-members-offer-views.html | House Members Offer Views | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/owi-press-board-lists-7-principles-new-advisers-find-it-does-have.html | OWI PRESS BOARD LISTS 7 PRINCIPLES; New Advisers Find it Does 'Have Real Function in the Prosecution of War' | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/to-display-works-of-sargent-helleu-drawings-of-notable-society.html | TO DISPLAY WORKS OF SARGENT, HELLEU; Drawings of Notable Society Figures Will Be Shown at French Relief Galleries | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-foods-devised-for-foreign-relief-products-not-relished-here.html | NEW FOODS DEVISED FOR FOREIGN RELIEF; Products Not Relished Here Being Developed for Use of War-Distressed | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/news-of-food-information-on-preserving-as-given-by-us-city-and-big.html | News of Food; Information on Preserving as Given by U.S., City and Big Store Is Reviewed | True | By Jane Holt | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/ends-inquiry-into-girls-death.html | Ends Inquiry Into Girl's Death | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/john-h-huelat.html | JOHN' H. HUELAT | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/joins-bruck-agency-as-vice-president.html | Joins Bruck Agency As Vice President | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/call-iingebretsei.html | CAIL IiNGEBRETSEi | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/laundries-get-right-to-add-to-ceilings-36-in-new-jersey-receive-opa.html | LAUNDRIES GET RIGHT TO ADD TO CEILINGS; 36 in New Jersey Receive OPA Permission to Raise Prices | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/meyer-heads-spanish-war-vets.html | Meyer Heads Spanish War Vets | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/277000-in-navy-buy-bonds-morgenthau-reports-500-increase-in-three.html | 277,000 IN NAVY BUY BONDS; Morgenthau Reports 500% Increase in Three Months | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/saltonstall-heads-harvard-body.html | Saltonstall Heads Harvard Body | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/army-show-tests-gags-plays-before-12000-soldiers-before-overseas.html | ARMY SHOW TESTS 'GAGS'; Plays Before 12,000 Soldiers Before Overseas Trip | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/argentina-dissolves-nazi-cultural-clubs-proallied-societies-also.html | Argentina Dissolves Nazi Cultural Clubs; Pro-Allied Societies Also Put Under Ban | True | By Cable To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/arrest-youth-as-army-impostor.html | Arrest Youth as Army Impostor | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/col-clifford-1vii-hopvood.html | COL. CLIFFORD 1VII. HOPVOOD | True | Special to TIE NEW YORK TIDIES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/hungary-seen-cool-over-sicily.html | Hungary Seen Cool Over Sicily | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/entertainment-body-opens-parley-today-to-select-clearing-house-for.html | ENTERTAINMENT BODY OPENS PARLEY TODAY; To Select Clearing House for All Amusement Needs | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/harnedy-takes-office-betgins-term-as-the-president-of-patrolmens-as.html | HARNEDY TAKES OFFICE; Betgins Term as the President of Patrolmen's Association | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/line-forms-today-for-vacation-gas-motorists-in-manhattan-and-staten.html | LINE FORMS TODAY FOR VACATION 'GAS'; Motorists in Manhattan and Staten Island Get a Day's Start on Other Boroughs | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/american-flier-abandons-plane-for-enemy-truck.html | American Flier Abandons Plane for Enemy Truck | True | By Wireless To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/boy-14-stabbed-to-death-teenage-gang-fight-over-toy-pistol-is-fatal.html | BOY, 14, STABBED TO DEATH; Teen-Age Gang Fight Over Toy Pistol Is Fatal | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/nelson-to-inspect-british-war-work-will-go-to-england-this-year-to.html | NELSON TO INSPECT BRITISH WAR WORK; Will Go to England This Year to Check Operation of Its Industries | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/to-publish-prewar-data-hull-says-diplomatic-records-of-decade-will.html | TO PUBLISH PRE-WAR DATA; Hull Says Diplomatic Records of Decade Will Be Released | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/french-troops-fighting-in-sicily-giraud-discloses-at-west-point-a.html | French Troops Fighting in Sicily, Giraud Discloses at West Point; A FRENCH GENERAL CHATS WITH WEST POINTERS | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/will-return-mines-president-asserts-he-says-law-will-be-obeyed-on.html | WILL RETURN MINES, PRESIDENT ASSERTS; He Says Law Will Be Obeyed on Private Control Within 60 Days of Efficiency | True | By C.p. Trussell | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/robert-abandons-martinique-post-hoppenot-to-replace-him-with-us.html | ROBERT ABANDONS MARTINIQUE POST; Hoppenot to Replace Him With U.S. Approval -- Our Navy Keeps Island Intact | True | By Bertram D. Hulen | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/zionists-refuse-aid-in-palestine-plans-they-will-help-only-on-their.html | ZIONISTS REFUSE AID IN PALESTINE PLANS; They Will Help Only on Their Own Terms, Council Says | True | By Wireless To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/no-benefit-in-coal-strike-pennsylvania-official-bars-job.html | NO BENEFIT IN COAL STRIKE; Pennsylvania Official Bars Job Compensation for Miners | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/115174-realized-for-batball-fund-65174-allstar-receipts-plus-50000.html | $115,174 REALIZED FOR BAT-BALL FUND; $65,174 All-Star Receipts, Plus $50,000, to Purchase Servicemen Equipment | True | By James P. Dawson | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/daughter-to-theodore-herbsts.html | Daughter to Theodore Herbsts | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/l-1-kirkland-53-a-radio-city-aide-rockefeller-centers-renting.html | L. 1. KIRKLAND, 53, A RADIO CITY AIDE; Rockefeller Center's Renting Manager Since 1933 Dies in Roosevelt Hospital | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/atwater-defeats-de-vincenzo-at-net-victor-26-61-97-in-third-round.html | ATWATER DEFEATS DE VINCENZO AT NET; Victor, 2-6, 6-1, 9-7, in Third Round of Eastern Junior Event at Forest Hills | True | By Allison Danzig | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/new-chairman-of-oil-company.html | New Chairman of Oil Company | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/2-officers-15-men-die-in-blast-at-air-base-army-reports-explosion.html | 2 OFFICERS, 15 MEN DIE IN BLAST AT AIR BASE; Army Reports Explosion in Florida Also Injured 51 | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/giants-beat-coast-guard-check-lastinning-outburst-at-new-london-to.html | GIANTS BEAT COAST GUARD; Check Last-Inning Outburst at New London to Win by 3-2 | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/prof-phelps-leaves-hospital.html | Prof. Phelps Leaves Hospital | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/rient-van-santei.html | RIENT VAN SANTEi | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/consternation-in-canaan.html | Consternation in Canaan | True | BARBARA FULLER. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/our-fliers-feats-praised-by-arnold-general-puts-toll-of-enemy.html | OUR FLIERS' FEATS PRAISED BY ARNOLD; General Puts Toll of Enemy Planes at 3,515 at Cost of 846 in Six Months | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/shapiro-outpoints-rico.html | Shapiro Outpoints Rico | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/russian-motif-in-parade-of-fall-millinery-fashions.html | RUSSIAN MOTIF IN PARADE OF FALL MILLINERY FASHIONS | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bonds-and-shares-on-london-market-kaffir-mining-issues-active-and.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Mining Issues Active and Higher, but Most Sections Are Quiet | True | By Wireless To the New York Times. | C1B 592266 |