Exhibit B133

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/gallipoli-leader-calls-sicily-safe-hamilton-contrasts-failure-at.html | GALLIPOLI LEADER CALLS SICILY SAFE; Hamilton Contrasts Failure at Dardanelles in 1915 With Swift Slash at Italian Isle | True | By David Anderson | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/airline-expansion.html | AIRLINE EXPANSION | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/freezing-of-rents-is-urged-in-council-di-falco-and-carroll-call-on.html | FREEZING OF RENTS IS URGED IN COUNCIL; Di Falco and Carroll Call on Mayor to Intercede With OPA -- Hearing Likely | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/jersey-city-victor-after-83-setback-takes-nightcap-from-orioles-87.html | JERSEY CITY VICTOR AFTER 8-3 SETBACK; Takes Nightcap From Orioles, 8-7 -- Hartnett Banished | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/elks-elect-lonergan-grand-exalted-ruler-boston-session-renews-war.html | Elks Elect Lonergan Grand Exalted Ruler; Boston Session Renews War Aid Pledge | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/bonds-had-gain-not-loss.html | Bond's Had Gain, Not Loss | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/navys-casualties-27106-one-jersey-man-capt-br-rasmussen-of.html | NAVY'S CASUALTIES 27,106; One Jersey Man, Capt. B.R. Rasmussen of Arlington Is Dead | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/barbara-i-hole-a-bride-staten-island-girl-wed-to-lieut-john-w.html | BARBARA I. HOLE A BRIDE; Staten Island Girl Wed to Lieut. John W. Bristol of Air Forces | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/shipyard-concern-accused-of-fraud-sullivan-dry-dock-company-4.html | SHIPYARD CONCERN ACCUSED OF FRAUD; Sullivan Dry Dock Company, 4 Officers and Key Employe Named in Indictment | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/gen-harrison-leaves-at-t.html | Gen. Harrison Leaves A.T. & T. | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/junction-is-major-gain.html | Junction Is Major Gain | True | By Herbert L. Matthews | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/henley-j-kreh-sr.html | HENleY J. KREH SR. | True | SPecial to THE IqXW N01K TS. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/summer-baseball-at-penn.html | Summer Baseball at Penn | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/brazil-charges-sedition-transocean-news-director-and-reporter-are.html | BRAZIL CHARGES SEDITION; Transocean News Director and Reporter Are Accused | True | By Wireless To the New York Times. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/380000000-acres-set-for-1944-crops-wfa-calls-for-cultivation-of.html | 380,000,000 ACRES SET FOR 1944 CROPS; WFA Calls for Cultivation of Greatest Land Area in Country's History | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/dickens-grandson-gets-dso.html | Dickens' Grandson Gets DSO | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/newsprint-shipments-are-over-june-output-canadian-group-reports.html | NEWSPRINT SHIPMENTS ARE OVER JUNE OUTPUT; Canadian Group Reports Trend Unchanged for Fifth Month | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/owi-wins-on-uboats-rooseveltchurchill-plan-to-issue-monthly.html | OWI Wins on U-Boats; Roosevelt-Churchill Plan to Issue Monthly Summaries of Sea War Is Limited Victory | True | By Arthur Krock | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/attorney-annexes-5106-geers-stake-beats-good-bye-in-straight-heats.html | ATTORNEY ANNEXES $5,106 GEERS STAKE; Beats Good Bye in Straight Heats of Pacing Feature at North Randall | True | | C1B 592266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/van-loon-aids-war-fund-leads-nationalities-division-for-the-fall.html | VAN LOON AIDS WAR FUND; leads Nationalities Division for the Fall Campaign | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/13-are-indicted-in-lynching-case-federal-grand-jury-acts-on-killing.html | 13 ARE INDICTED IN LYNCHING CASE; Federal Grand Jury Acts on Killing in Paris, Ill. | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/fuel-ration-plan-improved-for-43-dean-tells-senate-committee-better.html | FUEL RATION PLAN IMPROVED FOR '43; Dean Tells Senate Committee Better System Has Been Put Into Effect | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/for-making-more-civilian-goods.html | For Making More Civilian Goods | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/caldwell-coach-at-yale-williams-mentor-on-leave-will-be-football.html | CALDWELL COACH AT YALE; Williams Mentor, On Leave, Will Be Football Aide | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/signs-bill-for-pharmacy-corps.html | Signs Bill for Pharmacy Corps | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/commercial-users-facing-gasoline-cut-eastman-of-odt-asks-narrowing.html | COMMERCIAL USERS FACING GASOLINE CUT; Eastman of ODT Asks Narrowing of 'Preferred' List | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/grew-says-japan-warned-us-in-1941-tells-of-receiving-notice-the.html | GREW SAYS JAPAN WARNED US IN 1941; Tells of Receiving Notice the Empire Would Fight America | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/warns-on-untended-gardens.html | Warns on Untended Gardens | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/paramushiru-base-reported-bombed-know-and-president-decline-to.html | PARAMUSHIRU BASE REPORTED BOMBED; Knox and President Decline to Confirm That We Raided Japanese in Kuriles | True | Special to THE NEW YORK TIMES. | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/the-symbol-of-the-bastille.html | THE SYMBOL OF THE BASTILLE | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/japanese-supply-ship-sunk.html | Japanese Supply Ship Sunk | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/hitler-in-command.html | HITLER IN COMMAND? | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/drop-in-credit-sales-put-at-22-for-1942-reserve-board-figures-show.html | DROP IN CREDIT SALES PUT AT 22% FOR 1942; Reserve Board Figures Show Sharp Rise in Cash Purchases | True | | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/no-yankees-used-in-dream-contest-didnt-need-them-and-other-boys.html | NO YANKEES USED IN DREAM CONTEST; 'Didn't Need Them and Other Boys Deserved Chance,' McCarthy Explains | True | From a Staff Correspondent | C1B 592266 |
| 1943-07-14 | 1943-07-14 | https://www.nytimes.com/1943/07/14/archives/french-in-china-reject-vichy.html | French in China Reject Vichy | True | | C1B 592266 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/clinic-reports-trend-to-private-services-tuberculosis-and-health.html | CLINIC REPORTS TREND TO PRIVATE SERVICES; Tuberculosis and Health Group Sees a Gain in Morale | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/jerseys-beat-baltimore-trinkle-pitches-fivehitter-to-win-under.html | JERSEYS BEAT BALTIMORE; Trinkle Pitches Five-Hitter to Win Under Lights, 4-2 | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/americans-bomb-burma.html | Americans Bomb Burma | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/us-urged-to-eat-more-crop-foods-7-pounds-of-corn-make-238-muffins.html | U.S. URGED TO EAT MORE CROP FOODS; 7 Pounds of Corn Make 238 Muffins, but Only 1 Pound of Pork, Economist Explains ASKS HIGHER FARM OUTPUT But Calls Any Idea of Feeding Our Kind of Diet to Rest of World 'Utter Folly' | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/urges-newspapers-as-schooling-aid-prof-dale-of-ohio-state-says.html | URGES NEWSPAPERS AS SCHOOLING AID; Prof. Dale of Ohio State Says Colleges Neglect Help | True | Special to THE NEW YORK TIMES. | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/raf-unit-long-overseas-squadron-has-been-doing-overseas-service.html | RAF UNIT LONG OVERSEAS; Squadron Has Been Doing Overseas Service Since 1917 | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/vichy-lists-40-dead-100-hurt.html | Vichy Lists 40 Dead, 100 Hurt | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/stirling-makes-denial-admiral-says-wifes-charges-in-suit-are-untrue.html | STIRLING MAKES DENIAL; Admiral Says Wife's Charges in Suit Are Untrue | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/greenberg-in-ferndale-tennis.html | Greenberg in Ferndale Tennis | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/heher-fields.html | HeHer -- Fields | True | pecIal to T TBw Yoa TS. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/enemy-ackack-hit-photo-guiding-pilot-to-gunners.html | Enemy Ack-Ack Hit Photo Guiding Pilot to Gunners | | Copyright, 1943, by the Chicago Tribune | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/yugoslavs-capture-town-patriots-take-zvornik-on-dvina-river-attack.html | YUGOSLAVS CAPTURE TOWN; Patriots Take Zvornik on Dvina River -- Attack Coal Field | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-it6reave-actress-is-dead-leading-woman-in-many-noted-plays.html | MISS SIT6REAVES, ACTRESS, IS DEAD; Leading Woman in Many Noted Plays Stricken in Hotel Apartment Here at 76 SINGER IN 'GREAT LOVER' Appeared in Europe, S. Africa and AustraliaWell Known as a Dramatic Coach | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ambulance-unit-makes-its-debut-first-womens-group-of-the-mission.html | AMBULANCE UNIT MAKES ITS DEBUT; First Women's Group of the Mission Militaire Francaise Attends Bastille Day Mass LEAVES FOR AFRICA SOON Only American in Outfit Won Honors in 2 Wars -- U.S. Asked to Approve Membership | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/to-survey-postal-cost-system.html | To Survey Postal Cost System | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-mary-brown-prospective-bride-arlington-n-j-girl-student-nurse.html | MISS MARY BROWN PROSPECTIVE BRIDE; Arlington, N. J., Girl, Student Nurse Here, Is Betrothed to Dr. James W. Boyd UPSALA COLLEGE ALUMNA Fiance Was Graduated From Lawrenceviile, Princeton and Corneil Medical College | True | Special to THE Iqsw YOBK TIS. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dr-charles-j-hart.html | DR. CHARLES J. HART | True | Special to THE NEV YomK TES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/retail-prices-unchanged-fairchild-index-for-june-holds-at-1130-1.html | RETAIL PRICES UNCHANGED; Fairchild Index for June Holds at 113.0, 1% Under 1942 Month | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/seven-decorated-for-heroism-in-war-two-admirals-brainerd-and.html | SEVEN DECORATED FOR HEROISM IN WAR; Two Admirals, Brainerd and Draemel, Get Distinguished Service Medals NAVY CROSS TO ROSENDAHL A Captain, Commander, Lieutenant and Photographers Also Get Medals From Knox | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/meat-relief-plea-of-opa-for-city-rejected-by-fda-though-an.html | MEAT RELIEF PLEA OF OPA FOR CITY REJECTED BY FDA; Though an Emergency Exists, Proclaiming It Would Do No Good, Official Holds NEEDS OF ARMY STRESSED Fish Receipts Drop to 25% of Normal -- Woolley Urges Eating More Potatoes MEAT RELIEF PLEA FOR CITY REJECTED | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/gas-kills-jersey-woman-92.html | Gas Kills Jersey Woman, 92 | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/halfway-for-shangrila-stamps-to-build-aircraft-carrier-pass-50-of.html | HALFWAY FOR 'SHANGRI-LA'; Stamps to Build Aircraft Carrier Pass 50% of $130,000,000 | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/fare-tokens-spur-lendlease-deal-12-tons-of-irt-metal-disks-go-to.html | FARE TOKENS SPUR 'LEND-LEASE' DEAL; 12 Tons of IRT Metal Disks Go to Hudson & Manhattan | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/destroyer-shells-kiska-at-night-japanese-guns-unable-to-hit-ship.html | Destroyer Shells Kiska at Night; Japanese Guns Unable to Hit Ship; Men on Craft Welcome Attacks as Break in Monotony of Hunting Foe's Submarines in the Almost-Always-Present Fog | True | By Foster Haileyby Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/captive-american-returns-from-italy-ar-stuyvesant-home-after.html | CAPTIVE AMERICAN RETURNS FROM ITALY; A.R. Stuyvesant Home After Absence of 2 1/2 Years | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/make-themselves-at-home.html | Make Themselves at Home | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cotton-registers-slight-advances-net-gains-are-made-for-fourth.html | COTTON REGISTERS SLIGHT ADVANCES; Net Gains Are Made for Fourth Consecutive Session -- Close Is 1 to 4 Points Higher PRICES DROP NEAR OPENING Weather Conditions Through Most of Belt Reported Favorable for Week | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/jim-reese-out-of-army-overage-former-giant-player-seeks-red-cross.html | JIM REESE OUT OF ARMY; Over-Age Former Giant Player Seeks Red Cross Berth | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/british.html | British | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/labor-men-elected-again-to-life-jobs-international-longshoremens.html | LABOR MEN ELECTED AGAIN TO LIFE JOBS; International Longshoremen's Union Honors Ryan and Millner | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/fighting-scot-wins-in-straight-heats-takes-first-by-five-lengths.html | FIGHTING SCOT WINS IN STRAIGHT HEATS; Takes First by Five Lengths and Second by Two in Trot for 2-Year-Olds PRINCESS MITE TRIUMPHS Long Shot Captures Final Two of Four Brushes in 2:16 Trot on the Grand Circuit | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/george-vi-applauded-people-of-sicily-welcome-allies.html | George VI Applauded; PEOPLE OF SICILY WELCOME ALLIES | True | By John Gunther For Combined United States Press | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hungary-reported-ready-for-bargain-offers-not-to-oppose-an-allied.html | HUNGARY REPORTED READY FOR BARGAIN; Offers Not to Oppose an Allied Invasion of Balkans if Her Terms Are Met BRITISH VIEW IS SKEPTICAL Axis Partner Reputedly Asks for Transylvania and Slovakia as 'Price' | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/us-fliers-in-china-raid-a-vast-area-15-ships-destroyed-or-damaged.html | U.S. FLIERS IN CHINA RAID A VAST AREA; 15 Ships Destroyed or Damaged by American Bombers in the Canton Area Alone INDO-CHINA HARBORS HIT Our Aircraft Also in Attacks on Japanese Railway Supply Line in Burma | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/tojo-cautions-japan-on-hard-fight-ahead-premier-cites-allied.html | TOJO CAUTIONS JAPAN ON HARD FIGHT AHEAD; Premier Cites Allied Attacks in Plea for Greater Effort | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/investors-active-in-city-trading-group-buys-10story-buildings-at.html | INVESTORS ACTIVE IN CITY TRADING; Group Buys 10-Story Buildings at Fifth Avenue and West 19th Street 3 EAST 75TH STREET SOLD Apartment House Purchased Subject to $150,000 Lien Held by Savings Bank | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/george-a-peciy.html | GEORGE A. PECIY | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/bronx-zone-change-voted-fordham-road-stretch-made-a-retail-instead.html | BRONX ZONE CHANGE VOTED; Fordham Road Stretch Made a Retail Instead of Business Area | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/war-expenditures-up-4-per-cent-in-june-rate-may-indicate-increase.html | WAR EXPENDITURES UP 4 PER CENT IN JUNE; Rate May Indicate Increase in Munitions Making | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/o__t-_-i-linotype-operator-on-the-times-i-191640-dies-in-brooklyn-i.html | .O.._T _.?. I; Linotype Operator on The Times, I 1916-40, Dies in Brooklyn I | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/resident-population-here-now-put-at-133950000.html | Resident Population Here Now Put at 133,950,000 | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/plant-gets-armynavy-pennant.html | Plant Gets Army-Navy Pennant | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/narragansett-will-open-track-to-stage-42day-meeting-starting-aug-9.html | NARRAGANSETT WILL OPEN; Track to Stage 42-Day Meeting Starting Aug. 9 | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dutch-admiral-reaches-london.html | Dutch Admiral Reaches London | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/pacific-initiative-safe-nimitz-says-admiral-finds-our-strength.html | PACIFIC INITIATIVE SAFE, NIMITZ SAYS; Admiral Finds Our Strength Growing to Assure Firm Grip on Margin Over Japan DECORATES NAVY HEROES Crews of Submarines Preying on Foe and Fliers Who Saved Others Cited as Models | True | By Robert Trumbullby Telephone To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/named-sales-executive-of-pepsicola-company.html | Named Sales Executive Of Pepsi-Cola Company | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/iiss-laiyia-b-chese.html | IISS LAI[YIA B. CHESE | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/to-aid-senate-on-postwar-plan.html | To Aid Senate on Post-War Plan | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/53unit-house-sold-in-jackson-heights-company-pays-cash-for-6story.html | 53-UNIT HOUSE SOLD IN JACKSON HEIGHTS; Company Pays Cash for 6-Story Building Over $152,250 Lien | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/people-of-sicily-welcome-allies-now-were-americans-some-rejoice.html | PEOPLE OF SICILY WELCOME ALLIES; ' Now We're Americans,' Some Rejoice -- 'Evviva George VI' Appears on Buildings | True | By the United Press. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wish-for-horsehearse-fulfilled.html | Wish for Horse-Hearse Fulfilled | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/jewel-auction-yields-48483.html | Jewel Auction Yields $48,483 | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/tailgunner-got-foe-in-own-death-crash.html | Tail-Gunner Got Foe In Own Death Crash | True | By Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/mitchel-field-fete-tomorrow.html | Mitchel Field Fete Tomorrow | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/general-has-changed.html | General Has Changed | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/laundry-service-cut-chicago-hit-least-by-lack-of-manpower-and.html | LAUNDRY SERVICE CUT; Chicago Hit Least by Lack of Manpower and Supplies | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sec-would-widen-trading-in-stocks-proposes-listing-of-locally.html | SEC WOULD WIDEN TRADING IN STOCKS; Proposes Listing of Locally Traded Issues on Regional Exchanges on New Basis EASIER RULES SUGGESTED Idea Intended to Facilitate Organized Dealings in Many Securities Now Unlisted SEC WOULD WIDEN TRADING IN STOCKS | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/newsprint-quota-ordered-obeyed-wpb-directs-publishers-to-follow.html | NEWSPRINT QUOTA ORDERED OBEYED; WPB Directs Publishers to Follow Consumption Allotment and Cuts Most Inventories 50-DAY SUPPLY IS ALLOWED This Is Reduced From a 75-Day Supply Now Set as the Limit in 26 Affected States | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/mine-sinks-nazi-warship-auxiliary-cruiser-reported-lost-with-80-in.html | MINE SINKS NAZI WARSHIP; Auxiliary Cruiser Reported Lost With 80 in Baltic | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/textile-men-warn-on-failing-supply-they-call-for-changes-of.html | TEXTILE MEN WARN ON FAILING SUPPLY; They Call for Changes of Manpower and Pricing Policy to Arrest Declines ALTERNATIVE TO RATION It Is the Only Way to Prevent Curb as Wools and Cottons Go Down, Suppliers Say | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/four-are-sentenced-in-gas-ration-fraud-queens-men-go-to-prison-for.html | FOUR ARE SENTENCED IN 'GAS' RATION FRAUD; Queens Men Go to Prison for Theft of Coupons | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ecuadorean-exchange-changed.html | Ecuadorean Exchange Changed | True | By Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/short-position-off-sharply-in-june-total-on-stock-exchange-at-month.html | SHORT POSITION OFF SHARPLY IN JUNE; Total on Stock Exchange at Month End 879,575 Shares, a Drop of 10 Per Cent 607 ISSUES ARE AFFECTED Largest Interest Among 1,231 Stocks Listed Is 66,367 in General Motors | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/grant-90-of-bids-for-car-vacations-ration-boards-in-manhattan.html | GRANT 90% OF BIDS FOR CAR VACATIONS; Ration Boards in Manhattan Reject 75 of 835 Applications Made on the First Day TOO-LONG TRIPS BANNED Tardiness in Tire Inspections Also a Bar -- Many Would Exhaust 'Gas' Supplies | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wins-habeas-corpus-writ.html | Wins Habeas Corpus Writ | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hearing-on-bond-sale-set.html | Hearing on Bond Sale Set | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/us-saved-britain-twice-salter-says-war-transportation-ministry-aide.html | U.S. SAVED BRITAIN TWICE, SALTER SAYS; War Transportation Ministry Aide Asserts Our Shipping Averted Starvation SHINWELL VOICES ALARM Laborite Foresees American Merchant Marine Dominating Post-War Trade Routes | True | By Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/lorraine-unit-has-baptism.html | Lorraine Unit Has Baptism | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/food-supply-suggested.html | Food Supply Suggested | True | B. FREDERIC BRENNIG. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sales-club-to-hear-ickes.html | Sales Club to Hear Ickes | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/red-cross-pledges-more-aid-to-soviet-continuing-help-to-the-war.html | RED CROSS PLEDGES MORE AID TO SOVIET; Continuing Help to the War Wounded and Homeless Civilians Is Promised by Davis | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/portugal-enforces-censorship.html | Portugal Enforces Censorship | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hundreds-join-allies.html | Hundreds Join Allies | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rko-will-star-george-sanders-in-nine-lives-booth-tarkington-novel.html | RKO Will Star George Sanders in 'Nine Lives' -- Booth Tarkington Novel Bought for $100,000 | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/carolyn-murray-a-bride-she-is-wed-in-chicago-chapel-to-robert.html | CAROLYN MURRAY A BRIDE; She Is Wed in Chicago Chapel to Robert Watson Child Jr. | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/six-fliers-modest-on-stirring-deeds-pilots-of-army-transport-unit.html | SIX FLIERS MODEST ON STIRRING DEEDS; Pilots of Army Transport Unit Dismiss Their Experience With 'Merely Routine' BRAVED PERILS OF WAR Helped Evacuate Philippines and Took Presidential Escort to Casablanca | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ban-f-mallister-i-official-of-brooklyn-coal-firmi-kin-of-boat.html | BAN F M'ALLISTER; i Official of Brooklyn Coal Firml Kin of Boat Company Head I | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hirohito-hails-petain-on-french-freedom-day.html | Hirohito Hails Petain On French Freedom Day | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/food-supply-needs-adjusting-subsidies-and-rollbacks-are-seen-as.html | Food Supply Needs Adjusting Subsidies and Rollbacks Are Seen as Futile in Present Situation | True | HELEN S.K. WILLCOX. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/mme-rosette-reine-formerly-of-the-rue-sainthonore-makes-first.html | Mme. Rosette Reine, Formerly of the Rue Saint-Honore, Makes First Appearance in Fashion Field in New York | True | By Virginia Pope | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cooper-beaten-allstar-pitcher-retains-confidence-of-manager.html | Cooper, Beaten All-Star Pitcher, Retains Confidence of Manager; National Leaguers Lay Loss to Fanatical Faith of Southworth in Ace -- McCarthy Adds to Junior Circuit's Prestige | True | By John Drebingerspecial To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wpa-school-aid-reviewed-final-report-shows-it-prepared-100000.html | WPA SCHOOL AID REVIEWED; Final Report Shows It Prepared 100,000 Aliens for Citizenship | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/son-born-to-mrs-hans-habe.html | Son Born to Mrs. Hans Habe | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/churchill-explains-atlantic-charter-tells-commons-it-states-broad.html | CHURCHILL EXPLAINS ATLANTIC CHARTER; Tells Commons It States 'Broad Views and Principles' | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/mexi.html | M[EXI | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/elected-as-a-trustee-of-broadway-savings-bank.html | Elected as a Trustee Of Broadway Savings Bank | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hoppenot-reaches-martinique.html | Hoppenot Reaches Martinique | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/20629539-is-net-of-arnold-estate-widow-of-nephew-of-stores-founder.html | $20,629,539 IS NET OF ARNOLD ESTATE; Widow of Nephew of Store's Founder Left $16,435,405 to 38 Charities RELATIVES IN SETTLEMENT Sister and 2 Nieces Receive $1,500,000 Tax Free From Residuary Legatees | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sports-of-the-times-seeing-stars.html | Sports of the Times; Seeing Stars | True | Reg. U.S. Pat. OffBy Arthur Daley | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/joins-ibm-school-staff.html | Joins I.B.M. School Staff | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/clergymen-back-labor-conference-at-union-theological-stresses-right.html | CLERGYMEN BACK LABOR; Conference at Union Theological Stresses Right to Organize | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/s-edward-s-vhite.html | [S. EDWARD S. VHITE | True | special to THz Izw Yonx Tras. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/panamas-imports-gain-increase-over-1000000-in-first-four-months-of.html | PANAMA'S IMPORTS GAIN; Increase Over $1,000,000 in First Four Months of Year | True | By Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/finnish.html | Finnish | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/broadway-theatre-is-sold.html | Broadway Theatre Is Sold | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ware-cattell-out-of-scientific-post-editor-of-american-association.html | WARE CATTELL OUT OF SCIENTIFIC POST; Editor of American Association Monthly Is Dismissed 'for Cause' After 17 Years HE DENIES LAXITY CHARGE Says Real Reason Is Differences With Dr. Moulton on Worth of Manuscripts | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/italian.html | Italian | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/entertainerspool-to-give-war-shows-42-major-groups-go-under.html | ENTERTAINERSPOOL TO GIVE WAR SHOWS; 42 Major Groups Go Under Coordinating Board That Will Cover All Activity VOLUNTEERS UNDER DRAFT Gen. Osborn and Treasury Aide Pay Tribute to Industry for Work to Date | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/elected-by-continental-can.html | Elected by Continental Can | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/pier-smoker-gets-90-days.html | Pier Smoker Gets 90 Days | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/to-split-fall-market-chicago-event-will-be-held-aug-2-and-sept-7.html | TO SPLIT FALL MARKET; Chicago Event Will Be Held Aug. 2 and Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/oil-warrants-on-curb.html | Oil Warrants on Curb | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/paramushiro.html | PARAMUSHIRO | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/jury-opens-inquiry-into-coal-strike-pittsburgh-federal-hearing-is.html | JURY OPENS INQUIRY INTO COAL STRIKE; Pittsburgh Federal Hearing Is Based on Provisions of Smith-Connally Law | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/jersey-plant-gets-third-navy-e.html | Jersey Plant Gets Third Navy E | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/west-new-york-loses-court-upsets-appropriation-10000-in-bank-fund.html | WEST NEW YORK LOSES; Court Upsets Appropriation $10,000 in Bank Fund Suit | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/love-conquers.html | LOVE CONQUERS | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/eddie-cantor-lists-camp-show-donts-ten-commandments-for-war.html | EDDIE CANTOR LISTS CAMP SHOW DON'TS; ' Ten Commandments for War Entertainers' to Be Read at Industry Parley Today CLEAN HUMOR PUT FIRST Songs of Home and Mother Are Frowned Upon as Depressing -- Belittling Enemy Scored | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/constance-bigelow-will-become-a-bride-boston-girl-is-fiancee-of.html | CONSTANCE BIGELOW WILL BECOME A BRIDE; Boston Girl Is Fiancee of Lieut. Kenneth Smith of Air Forces | True | Special to T NEW Yog TIS. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/changes-effected-in-cities-service-sec-dismisses-its-proceedings.html | CHANGES EFFECTED IN CITIES SERVICE; SEC Dismisses Its Proceedings Against Four of Company's Advisory Subsidiaries SAVING OF $147,052 SEEN Utilities in System Relieved From Certain Expenses, Commission Finds | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/promotions-announced-by-bank.html | Promotions Announced by Bank | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/canned-foods-cut-in-wfa-allocation-civilians-will-have-70-of.html | CANNED FOODS CUT IN WFA ALLOCATION; Civilians Will Have 70% of Vegetables, 53% of Fruits and Juices in Next Year TOTAL IS 22% BELOW '42 Home Canning Is Expected to Lessen Effect of Rising War Needs -- Ceilings on Berries | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/alp-group-censures-lewis-hutcheson-they-are-accused-of-trying-to.html | ALP GROUP CENSURES LEWIS, HUTCHESON; They Are Accused of Trying to Stir New Deal Hostility | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ikvg-h-cds.html | IKV-G H. C.DS | True | special to THE iEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wheat-prices-sag-in-chicago-trading-hedging-sales-thwart-efforts-to.html | WHEAT PRICES SAG IN CHICAGO TRADING; Hedging Sales Thwart Efforts to Bull the Market -- Losses 1/2 to 1 1/8 Cents at Close NO. 2 RED WINTER UP AGAIN At $1.69 1/2 It Sets New Mark Since 1928 -- Rye Breaks Under Selling Pressure | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/m-a-rgen-sr.html | M. A. RGEN SR. | True | Special to WH NBW YORK TY2aES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/leap-out-window-in-gambling-raid-one-woman-escapes-in-bronx-the.html | LEAP OUT WINDOW IN GAMBLING RAID; One Woman Escapes in Bronx, the Other Lands in Hospital With Broken Ankle | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dinners-precede-benefit-many-entertain-before-opening-of-for-whom.html | DINNERS PRECEDE BENEFIT; Many Entertain Before Opening of 'For Whom the Bell Tolls' | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/egg-rationing-is-held-possible.html | Egg Rationing Is Held Possible | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/traffic-lights-cut-1260-in-city-beginning-tonight.html | Traffic Lights Cut 1,260 In City Beginning Tonight | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/advertising-spur-to-output-asked-industry-urged-by-nelson-to-use.html | ADVERTISING SPUR TO OUTPUT ASKED; Industry Urged by Nelson to Use Medium to Dispel Idea 'War Is in the Bag' RECENT SLUMP DESCRIBED WPB Chief Joined by Other Federal Officials in Radio Plea Over 138 Stations | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/newsom-is-traded-to-browns-as-rickey-voices-loyal-support-of.html | Newsom Is Traded to Browns as Rickey Voices 'Loyal Support' of Durocher; DODGERS GET M'KAIN AND OSTERMUELLER Browns' Pitchers Exchanged for Newsom, Key Figure in Brooklyn Rebellion BOBO THREATENS TO QUIT ' Got Raw Deal,' He Declares -- Rickey, From Sick Bed, Upholds Durocher | True | By Louis Effrat | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/more-allied-gains-conceded-by-foe-sicily-invaders-have-reached.html | MORE ALLIED GAINS CONCEDED BY FOE; Sicily Invaders Have Reached Catania Peak and Plain, Germans Acknowledge LOSS OF INITIATIVE SEEN Italian Paper Says Burden of Defense Is Being Borne by That Country | True | By George Axelssonby Telephone To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/nj-man-navy-casualty.html | N.J. Man Navy Casualty | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/portugal-has-record-fish-haul.html | Portugal Has Record Fish Haul | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/americans-job-toughest-port-city-periled-in-sicily-advance.html | Americans' Job Toughest; PORT CITY PERILED IN SICILY ADVANCE | True | By Drew Middletonby Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wisconsin-for-4th-term.html | Wisconsin for 4th Term | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/state-milk-production-rises.html | State Milk Production Rises | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sicilian-gains-widen-allies-bring-up-more-troops-and-our-fliers.html | Sicilian Gains Widen; Allies Bring Up More Troops And Our Fliers Balk Axis Aid | True | By Hanson W. Baldwin | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/halt-in-russia.html | HALT IN RUSSIA | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/religious-issue-in-court-magistrate-asked-if-meat-sold-on-sabbath.html | RELIGIOUS ISSUE IN COURT; Magistrate Asked if Meat Sold on Sabbath Is Kosher | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/277-of-army-missing-in-action-all-but-57-in-the-european-area.html | 277 of Army Missing in Action, All but 57 in the European Area | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/treasury-disclaims-10-sales-tax-plan-prediction-by-gearhart-fails.html | TREASURY DISCLAIMS 10% SALES TAX PLAN; Prediction by Gearhart Fails to Get Official Backing | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ohio-groups-seek-race-tension-curb-both-whites-and-negroes-work-to.html | OHIO GROUPS SEEK RACE TENSION CURB; Both Whites and Negroes Work to Prevent Outbreak in Industrial Zone INFLUX BRINGS PROBLEMS Competition for Jobs Results in Delicate Situation -- Police as Arbiters | True | By Turner Catledgespecial To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/stress-luxury-items-in-winter-catalogue-wards-also-extend-promotion.html | STRESS LUXURY ITEMS IN WINTER CATALOGUE; Ward's Also Extend Promotion of Higher Price Lines | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/plans-for-harness-races-goshen-officials-in-charge-for-only-3-days.html | PLANS FOR HARNESS RACES; Goshen Officials in Charge for Only 3 Days at Empire | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/leases-space-for-restaurant.html | Leases Space for Restaurant | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cripps-ordered-to-rest.html | Cripps Ordered to Rest | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/worker-held-in-theft-of-tin.html | Worker Held in Theft of Tin | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dr-douglas-a-cater-in-physician-surgeon-practiced-new-jersey-for-40.html | DR. DOUGLAS A. CATER; in Physician, Surgeon Practiced New Jersey for 40 Years | True | Special to TH NW YORK TDIES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/newark-defeats-syracuse-64-84-three-pitchers-are-pummeled-in.html | NEWARK DEFEATS SYRACUSE, 6-4, 8-4; Three Pitchers Are Pummeled in Eight-Run Sixth Inning That Decides Nightcap TWO IN SIXTH WIN OPENER Rosenthal Smashes Homer for Bears -- Howell and Mele Connect for Chiefs | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/will-vote-on-sale-to-general-motors-stockholders-of-yellow-truck.html | WILL VOTE ON SALE TO GENERAL MOTORS; Stockholders of Yellow Truck Called for Sept. 8 | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/british-tailors-resent-curbs.html | British Tailors Resent Curbs | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/united-nations.html | United Nations | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/mrs-crocker-is-wed-to-sewell-t-tyng-attended-by-sister-at-nuptials.html | MRS. CROCKER IS WED TO SEWELL T. TYNG; Attended by Sister at Nuptials in Riverside Church Chapel | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/delay-till-aug-2-for-army-plays-postponement-due-to-possible.html | DELAY TILL AUG. 2 FOR ARMY PLAYS; Postponement Due to Possible Confusion in Public's Mind With 'This Is Army' Film BECK'S AUTUMN TENANT Werfel-Odets Collaboration to Open at the Theatre Early in September | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/37000000-in-bridge-bonds-sold-to-nationwide-syndicate-nearly-100-in.html | $37,000,000 in Bridge Bonds Sold to Nation-Wide Syndicate; Nearly 100 Investment Houses Get Refunding Issue From Delaware River Commission -- Price Paid Is 100.10 BRIDGE BONDS LET TO BIG SYNDICATE | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/syndicate-offers-arkansas-bonds-group-headed-by-halsey-stuart-to.html | SYNDICATE OFFERS ARKANSAS BONDS; Group Headed by Halsey, Stuart to Sell Today $22,111,000 Formerly Held by RFC | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/us-band-dwells-in-a-peers-home-most-of-group-louisianians-one-from.html | U.S. BAND DWELLS IN A PEER'S HOME; Most of Group Louisianians, One From South Ozone Park and One From Brooklyn PLAYING WINS WIDE FAME Vocalist Has to Be Borrowed From Engineers So Efforts Are Made for a Transfer | True | By Milton Brackerby Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/more-hardware-is-forecast.html | More Hardware Is Forecast | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/aachen-damage-irreparable.html | Aachen Damage "Irreparable" | True | By Telephone To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dr-edith-dohan-cutor-a-utnbnt-mediterranean-section-head-in-museum.html | DR. EDITH DOHAN, CUTOR; , A uTnbnt Mediterranean Section Head] in Museum at University / of Pennsylvania Dies ] I ON EXPEDITIONS TO CRETE] Wrote Articles on Greek and Roman Archaeology Had Lectured at Bryn Mawr | True | Special to THE Ngw YORK TIMES. | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/firemens-union-elects-vj-kane-again-chosen-to-head-afl-group.html | FIREMEN'S UNION ELECTS; V.J. Kane Again Chosen to Head AFL Group | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rail-pay-increase-held-inflation-bid-counsel-for-carriers-tells.html | RAIL PAY INCREASE HELD INFLATION BID; Counsel for Carriers Tells Wage Panel Further Rise Would Invite Disaster SEES ADVERSITY IGNORED Employes Are Inconsistent Over Ability to Pay as Fortunes Change, He Says | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/stock-splitup-approved-slosssheffield-plan-includes-common-and.html | STOCK SPLIT-UP APPROVED; Sloss-Sheffield Plan Includes Common and Preferred | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/abram-g-senior-utica-lawyer-former-federal-commissioner-dies-hers.html | ABRAM G. SENIOR; Utica Lawyer, Former Federal Commissioner, Dies Hers | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/chinese.html | Chinese | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hawaii-epidemic-abates-special-hospital-was-set-up-for-infantile.html | HAWAII EPIDEMIC ABATES; Special Hospital Was Set Up for Infantile Paralysis Cases | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/fair-play-is-the-issue.html | FAIR PLAY IS THE ISSUE | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/race-horse-tax-sought-councilman-asks-100-city-levy-on-jamaica.html | RACE HORSE TAX SOUGHT; Councilman Asks $100 City Levy on Jamaica, Aqueduct Entries | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cio-union-fines-strikers-179-auto-workers-at-pontiac-are-assessed-5.html | CIO UNION FINES STRIKERS; 179 Auto Workers at Pontiac Are Assessed $5 Each | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/joseph-c-kenneys-have-son.html | Joseph C. Kenneys Have Son | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/canadian-premier-asks-news-parity-he-mildly-rebukes-london-and.html | CANADIAN PREMIER ASKS NEWS PARITY; He Mildly Rebukes London and Washington on Issuance of War Progress Reports SICILY CRYSTALIZES POINT Mackenzie King Declares He Ignored Silence Request -- Ralston Backs Stand | True | By P.j. Philipspecial To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hearing-on-fire-posts-put-off.html | Hearing on Fire Posts Put Off | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/2-leftists-added-to-polish-cabinet-another-change-is-naming-of.html | 2 LEFTISTS ADDED TO POLISH CABINET; Another Change Is Naming of Romer, Ex-Envoy to Russia, as Foreign Minister TIES TO SOVIET EXPECTED Sosnkowski Now Must Resign as Deputy President, Perhaps After Sikorski Funeral Today | True | By Raymond Daniellby Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-bruner-is-wed-to-john-middendorf-she-becomes-ensigns-bride-in.html | MISS BRUNER IS WED TO JOHN MIDDENDORF; She Becomes Ensign's Bride in Chapel of Riverside Church | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wilson-foundation-elects.html | Wilson Foundation Elects | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/curb-on-writers-studied-eden-tells-commons-of-issue-of.html | CURB ON WRITERS STUDIED; Eden Tells Commons of Issue of Correspondents in Africa | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/to-return-the-mines.html | TO RETURN THE MINES | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/soldier-is-sentenced-for-baring-secrets-american-gets-five-years.html | SOLDIER IS SENTENCED FOR BARING SECRETS; American Gets Five Years for Talking About New Plane | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dorothy-m-fitzgerald-wed.html | Dorothy M. Fitzgerald Wed | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ceilings-set-on-fresh-berries.html | Ceilings Set on Fresh Berries | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/professor-leaves-opa-ruled-out-by-new-law.html | Professor Leaves OPA, Ruled Out by New Law | True | By the United Press. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sick-soldier-inherits-fortune.html | Sick Soldier Inherits Fortune | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/defies-closed-shop-ordered-by-nlrb-brooklyn-shipyard-president.html | DEFIES CLOSED SHOP ORDERED BY NLRB; Brooklyn Shipyard President Tells Board It Lacks Authority Under No-Strike Law COURT TEST IS LIKELY Controversy Laid to Union Maintenance at the Atlantic Basin War Work | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/push-merger-plan-in-communications-global-radio-cable-and-phone.html | PUSH MERGER PLAN IN COMMUNICATIONS; Global Radio, Cable and Phone Groups and Federal Agencies Are Reported Behind It AS VITAL IN POST-WAR ERA Power of Consolidation to Meet Foreign Competition Stressed in Committee Talks | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/writerchutist-injured-us-correspondent-crippled-in-landing-stays-on.html | WRITER-CHUTIST INJURED; U.S. Correspondent, Crippled in Landing, Stays on Job | True | Copyright, 1943, by Chicago Tribune. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/first-lady-adds-to-four-freedoms-equality-of-law-education.html | FIRST LADY ADDS TO FOUR FREEDOMS; Equality of Law, Education, Economics and Expression Listed for Home Front NEGRO RIGHTS STRESSED Article in New Student Paper Says Race Problem Cannot Be Settled by Legislation | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/man-kills-heiress-then-self-in-capital-wk-chandler-and-miss-sidley.html | MAN KILLS HEIRESS, THEN SELF, IN CAPITAL; W.K. Chandler and Miss Sidley of Chicago Had Jealous Quarrel | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/united-states.html | United States | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/governorship-boom-for-new-ark-mayor-jersey-labor-group-to-back-him.html | GOVERNORSHIP BOOM FOR NEW ARK MAYOR; Jersey Labor Group to Back Him Unless Democrats Unite | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/educational-conference-urged.html | Educational Conference Urged | True | MADELEINE S. HEYMAN, | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/russians-win-back-towns-in-attacks-strike-at-faltering-germans-in.html | RUSSIANS WIN BACK TOWNS IN ATTACKS; Strike at Faltering Germans in Belgorod Area and Set Fire to Orel Base in Raid RUSSIANS WIN BACK TOWNS IN ATTACKS | True | By the United Press. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/in-erik-collection-are-little-felt-flower-pots-provincial-in.html | In Erik Collection Are Little Felt Flower Pots, Provincial in Inspiration, and Cadet Caps of Saint-Cyr Design | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/urges-plans-for-use-of-wartime-plants-heimann-says-problem-must-be.html | URGES PLANS FOR USE OF WARTIME PLANTS; Heimann Says Problem Must Be Solved for Peace Era | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/buffalo-sergeant-plane-victim.html | Buffalo Sergeant Plane Victim | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/maxon-attacks-opa-as-he-resigns-post-he-asserts-the-professors-and.html | MAXON ATTACKS OPA AS HE RESIGNS POST; He Asserts 'the Professors and Lawyers and Theorists Just Haven't Done the Job' MAXON ASSAILS OPA AS HE RESIGNS POST | True | Special to THE NEW YORK TIMES. | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/fonda-contradicts-girl-actorseaman-through-wife-denies-he-is-father.html | FONDA CONTRADICTS GIRL; Actor-Seaman, Through Wife, Denies He Is Father of Baby | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/no-annexation-says-la-guardia-mayor-declares-in-winnipeg-that-talk.html | NO 'ANNEXATION,' SAYS LA GUARDIA; Mayor Declares in Winnipeg That Talk of Union of U.S. and Canada Is Silly | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/tigers-bow-to-camp-grant.html | Tigers Bow to Camp Grant | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/british-clothing-for-russia.html | British Clothing for Russia | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rent-report-is-ready-for-mayor-data-gathered-in-5month-survey-rises.html | Rent Report Is Ready for Mayor; Data Gathered in 5-Month Survey; Rises by Hotels Are Charged and Permanent Guests Complain That They Are to Be Treated Hereafter as Transients | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/reich-to-be-made-harmless.html | Reich to Be Made Harmless | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/expands-to-fill-naval-contract-interoffice-communications-company.html | EXPANDS TO FILL NAVAL CONTRACT; Inter-Office Communications Company Takes Floor in 525 West 52d Street OTHER FIRMS ADD SPACE Leases Extended in Buildings in Downtown and Midtown Areas | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/to-broadcast-ration-hearing.html | To Broadcast Ration Hearing | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/in-the-nation-one-reason-why-there-is-no-battle-of-london.html | In The Nation; One Reason Why There Is No 'Battle of London' | True | By Arthur Krock | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/son-to-arthur-g-gilkeses.html | Son to Arthur G. Gilkeses | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/vichy-censors-delay-bastille-day-news-quiet-observance-reported-but.html | VICHY CENSORS DELAY BASTILLE DAY NEWS; Quiet Observance Reported, but Many Police Were on Duty | True | By Telephone To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/john-c-peasle.html | JOHN C. PEASLE | True | Special to THE NEW YORE TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/propeller-steers-reverses-ships-novel-device-of-austrian-now-is-in.html | PROPELLER STEERS, REVERSES SHIPS; Novel Device of Austrian Now Is in the Possession of This Government | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hazel-m-jackson-married-upstate-bride-of-rev-arthur-w-mielke-in.html | HAZEL M. JACKSON MARRIED UP-STATE; Bride of Rev. Arthur W. Mielke in Middletown Presbyterian, of Which He Is Pastor | True | Special to T[E lsw YoaK TS. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/youngsters-under-16-to-aid-in-cdvo-work-wiu-get-credit-in-new.html | YOUNGSTERS UNDER 16 TO AID IN CDVO WORK WiU; Get Credit in New Junior Citizens Service Corps | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/new-type-of-grease-rushed-to-africa-eisenhowers-order-filled-in.html | NEW TYPE OF GREASE RUSHED TO AFRICA; Eisenhower's Order Filled in Record-Breaking Time | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wife-foils-store-holdup-throws-proprietors-lunch-at-intruder-and.html | WIFE FOILS STORE HOLD-UP; Throws Proprietor's Lunch at Intruder and Calls Police | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cards-buy-sacramento-hurler.html | Cards Buy Sacramento Hurler | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/galletta-and-ladislaw-share-slate-amateur-golf-qualifying-honors.html | Galletta and Ladislaw Share Slate Amateur Golf Qualifying Honors; SUB-PAR 71S POSTED BY LINKS MEDALISTS Galletta and Ladislaw, Long Islanders, Surprise With Fine Play in Amateur MISS BYRNE IN SEMI-FINAL Misses Harrison, Nichols and Swanson Also Gain -- Tower Takes Senior Match | True | By William D. Richardsonspecial To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/road-bottleneck-to-go.html | Road Bottleneck to Go | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/deserters-friends-free-3-who-helped-soldier-since-recaptured-win.html | DESERTER'S FRIENDS FREE; 3 Who Helped Soldier, Since Recaptured, Win Leniency | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/mischa-livschutz-a-concert-violinist-had-played-for-czar-nicholas.html | MISCHA LIVSCHUTZ, A CONCERT VIOLINIST; Had Played for Czar Nicholas -Heard Here With Damrosch | True | Special to T iNEW YOE TIES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/women-take-posts-at-mens-colleges-hamilton-puts-seven-on-its.html | WOMEN TAKE POSTS AT MEN'S COLLEGES; Hamilton Puts Seven on Its Teaching Staff and Colgate Four, the First at Both | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/inside-the-gates-of-europe.html | INSIDE THE GATES OF EUROPE | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/pearl-harbor-awards-army-decorates-33-soldiers-for-services-in.html | PEARL HARBOR AWARDS; Army Decorates 33 Soldiers for Services in Hawaiian Area | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/corn-and-beef-optimism.html | Corn and Beef Optimism | True | BERNHARD OSTROLEN K. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/price-ceilings-set-on-15-used-items-consumer-goods-covered-by-opa.html | PRICE CEILINGS SET ON 15 'USED' ITEMS; Consumer Goods Covered by OPA Formula to Assist Crowded Defense Areas COMPARISONS ARE USED Rebuilt Articles Included in New Regulations -- Other War Agency Action PRICE CEILINGS SET ON 15 'USED' ITEMS | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/-e-award-ceremonies-limited-to-halfhour.html | ' E' Award Ceremonies Limited to Half-Hour | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/erie-seeks-merger-of-road.html | Erie Seeks Merger of Road | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/alexander-visits-sicilian-front.html | Alexander Visits Sicilian Front | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/chungking-ponders-algiers-tie.html | Chungking Ponders Algiers Tie | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/de-gaulle-calls-for-4th-republic-in-bastille-day-fete-in-algiers-he.html | DE GAULLE CALLS FOR 4TH REPUBLIC; In Bastille Day Fete in Algiers, He Insists That Army and Politics Are Linked REVIEWS FRENCH PARADE Envisages New Rule for His Country, Where People Will Not Be Exploited | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/russian.html | Russian | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/5ir-john-fitzgfalw.html | 5IRS. JOHN FITZGFALw | True | special to THE NICW YORK Txls. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/bendix-promotes-mccammon.html | Bendix Promotes McCammon | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cargo-ship-alchiba-comes-back-to-fight-reported-lost-in-pacific.html | CARGO SHIP ALCHIBA COMES BACK TO FIGHT; Reported Lost in Pacific, Officers Get Medals for Salvage | True | Special to THE NEW YORK TIMES. | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cuban-army-inductions-set.html | Cuban Army Inductions Set | True | By Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/french-in-britain-hail-bastille-day-celebration-includes-military.html | FRENCH IN BRITAIN HAIL BASTILLE DAY; Celebration Includes Military Parade and Address to Homeland by Eden HE PRAISES RESISTANCE Foreign Secretary Declares Britain Cooperates With Algiers Committee | True | By David Andersonby Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/easts-oil-supply-again-shows-gain-institutes-index-as-of-saturday.html | EAST'S OIL SUPPLY AGAIN SHOWS GAIN; Institute's Index as of Saturday Was 34 Compared to 31.5 Week Before | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/woman-chutist-enlists-mrs-mcmillin-swayed-by-sons-yale-air-school.html | WOMAN CHUTIST ENLISTS; Mrs. McMillin Swayed by Son's Yale Air School Graduation | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/stocks-advance-despite-selling-late-profittaking-met-by-renewed.html | STOCKS ADVANCE DESPITE SELLING; Late Profit-Taking Met by Renewed Investment -- Trade Heaviest in Two Months PIVOTAL GROUPS ARE FIRM Gains General Among Steels, but Soft-Drink Issues Slip -- Rail Bonds Improve | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/french-add-a-little-bit-of-paris-to-old-new-york-for-bastille-day.html | French Add a 'Little Bit of Paris' To Old New York for Bastille Day; Take Over East Side Street Under Informal Lend-Lease for Gay Block Party That Attracts Neighborhood and Stars | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/opa-spoils-a-farm-project-ceiling-price-set-for-beans-ruins-one.html | OPA Spoils a Farm Project; Ceiling Price Set for Beans Ruins One Crop and Stops Another | True | ROSCOE T. ANTHONY. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/east-view-stakes-taken-by-stronghold-choice-home-first-by-length.html | East View Stakes Taken by Stronghold; CHOICE HOME FIRST BY LENGTH AND HALF Stronghold Carries Wheatley Stable Colors to Victory Over Who Goes There LARKY DAY FINISHES NEXT First Fiddle Triumphs Over Lochinvar -- 17,307 Wager $1,429,578 at Jamaica | True | By Bryan Field | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/garrett-conquers-evert-by-62-86-shows-wellbalanced-game-in-reaching.html | GARRETT CONQUERS EVERT BY 6-2, 8-6; Shows Well-Balanced Game in Reaching Semi-Finals of Eastern Junior Tennis ATWATER TOPS KURLANDER Overcomes Sprained Ankle to Win, 6 -- 3, 2 -- 6, 8 -- 6 -- Schwartz, Scribner in Final | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/moscow-siege-state-eased.html | Moscow Siege State Eased | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/stimson-received-by-king.html | Stimson Received by King | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-kalbfus-to-be-wed-today.html | Miss Kalbfus to Be Wed Today | True | Special to THE NKW YORC TXMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/valerie-p-garrett-betrothed.html | Valerie P. Garrett Betrothed | True | Special to Te lzw YORX TILDES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/named-board-chairman-of-fuller-smith-ross.html | Named Board Chairman Of Fuller & Smith & Ross | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-euly-blood.html | MISS EULY BLOOD | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/giant-vacuum-cleaners-clean-homes-after-raids.html | Giant Vacuum Cleaners Clean Homes After Raids | True | By Reuter. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/alfred-h-joslins-have-son.html | Alfred H. Joslins Have Son | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/shoe-company-net-put-at-3385320-internationals-earnings-for-6.html | SHOE COMPANY NET PUT AT $3,385,320; International's Earnings for 6 Months Ended May 31 Equal to $1.01 a Share $73,166,418 SALES LISTED Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/signs-widow-pension-bill-president-approves-increase-in-pay-for.html | SIGNS WIDOW PENSION BILL; President Approves Increase in Pay for Veterans' Kin | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-hart-in-doubles-final.html | Miss Hart in Doubles Final | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/capital-tackles-oil-needs-for-war-and-domestic-use-president-talks.html | CAPITAL TACKLES OIL NEEDS FOR WAR AND DOMESTIC USE; President Talks With Hull and Other Cabinet Aides Over Global Requirements INQUIRY BEGUN BY BYRNES He Gets Plea From Congress Group to Help the East -Supply Here Gaining CAPITAL ATTACKS GASOLINE PROBLEM | | By John H. Criderspecial To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/notes.html | Notes | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/allies-initiative-conceded.html | Allies' Initiative Conceded | True | By Telephone To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/crisis-in-italy-seen.html | Crisis in Italy Seen | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/ftc-charge-dismissed-complaint-against-best-foods-on-nucoa.html | FTC CHARGE DISMISSED; Complaint Against Best Foods on Nucoa Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/foes-sicilian-lines-ravaged-as-allies-destroy-42-planes-foes-lines.html | Foe's Sicilian Lines Ravaged As Allies Destroy 42 Planes; FOE'S LINES RAKED; 42 PLANES DOWNED | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/john-a-clk-56-new-york-bkeri-member-of-wood-struthers-co-of-20-pine.html | JOHN A. CL/K, 56, NEW YORK BKERI; Member of Wood, Struthers & Co. of 20 Pine Street Dies in Wiscasset, Me . FORMER ARMY OFFICER Dartmouth Alumnus, Captain in First World War, Was an Alpha Delta Phi Officer | True | Special to TH NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/iev-vz-h-g-lewis.html | IEV. V/Z. H. G. LEWIS | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/giraud-vows-fight-to-restore-france-tells-countrymen-here-land-will.html | GIRAUD VOWS FIGHT TO RESTORE FRANCE; Tells Countrymen Here Land Will Be Freed and 'Not by a Praetorian Army' ISSUES APPEAL FOR ARMS General Says His Forces Must Have Modern Equipment -- Departs for Chicago | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/news-of-food-disney-posters-designed-for-the-fda-advise-war.html | News of Food; Disney Posters Designed for the FDA Advise War Workers on Sensible Eating | True | By Jane Holt | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/fordham-hit-by-player-shortage-gives-up-football-for-duration-but.html | Fordham, Hit by Player Shortage, Gives Up Football for Duration; But Coffey Adds Decision May Be Changed if Army Relaxes Rule Against Intercollegiate Sports for Trainees | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/bernstein-assails-foes-of-de-gaulle-playwright-extols-soldier-as.html | BERNSTEIN ASSAILS FOES OF DE GAULLE; Playwright Extols Soldier as One Man Who Kept the French Spirit Alive SEES RECOGNITION SURE Voices Faith in 'Liberalism and Justice' of U.S. and Britain and Their Leaders | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/bonds-and-shares-on-london-market-gilt-edge-stocks-dull-and-home.html | BONDS AND SHARES ON LONDON MARKET; Gilt Edge Stocks Dull and Home Rails Firm -- Session Generally Quiet STORE ISSUES MAKE GAINS Industrials and Oils Also Up -- Kaffirs Irregular and Diamonds Down | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/f-l-homan-leader-in-oyster-industry-head-of-providence-r-i-firm.html | F. L. HOMAN, LEADER IN OYSTER INDUSTRY; Head of Providence, R. I., Firm More Than 50 Years Dies | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-joan-i-hoffman-honored.html | Miss Joan I. Hoffman Honored | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/industry-aiding-ocd.html | Industry Aiding OCD | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-lopaus-gains-net-semifinals-defeats-miss-depperman-61-64-in.html | MISS LOPAUS GAINS NET SEMI-FINALS; Defeats Miss Depperman, 6-1, 6-4, in Long Island Event -- Miss Evans Triumphs | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/eire-bases-irk-ulster-premier.html | Eire Bases Irk Ulster Premier | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/leo-j-lyons-boston-newspaper-man-a-leader-in-new-england-jewish.html | LEO J. LYONS; Boston Newspaper Man a Leader in New England Jewish Affairs | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/kuper-dismissed-post-abolished-as-school-board-bows-to-mayor-kuper.html | Kuper Dismissed, Post Abolished, As School Board Bows to Mayor; Kuper Dismissed, Post Abolished, As School Board Bows to Mayor | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/the-screen-in-review-for-whom-the-bell-tolls-a-drama-from-the.html | THE SCREEN IN REVIEW; ' For Whom the Bell Tolls,' a Drama From the Hemingway Novel, With Gary Cooper, Ingrid Bergman, at the Rivoli | True | By Bosley Crowther | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/city-schools-make-40000-model-airplanes-for-navy-use-in.html | City Schools Make 40,000 Model Airplanes For Navy Use in Identification Training | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-sterne-heard-as-stadium-soloist-16yearold-pianist-plays-one-of.html | MISS STERNE HEARD AS STADIUM SOLOIST; 16-Year-Old Pianist Plays One of the Liszt Concertos | True | R.L. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/draft-board-fraud-charged-to-woman-aide-of-debtorfinding-agency.html | DRAFT BOARD FRAUD CHARGED TO WOMAN; Aide of Debtor-Finding Agency Seized by FBI | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/american-postwar-policy.html | AMERICAN POST-WAR POLICY | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/colgate-appoints-four-women.html | Colgate Appoints Four Women | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sales-of-producers-decline-29-in-may-decline-is-attributed-to-basic.html | SALES OF PRODUCERS DECLINE 2.9% IN MAY; Decline Is Attributed to Basic Difficulties in Production | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/nancy-wyllie-married-bride-of-corp-james-boughtoh-of-air-forces-in.html | NANCY WYLLIE MARRIED; Bride of Corp. James Boughtoh of Air Forces in Walla Walla | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/michael-oshea-to-legalize-name.html | Michael O'Shea to Legalize Name | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/eiirie-e-leonard.html | El%ARIE E. LEONARD | True | Special to THIS NEW YOK. TI&ES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/south-africa-sees-war-test-in-vote-delayed-count-in-election-to.html | SOUTH AFRICA SEES WAR TEST IN VOTE; Delayed Count in Election to Show How British Colony Views Neutrality Issue NAZI MEDDLING BACKFIRES Citizens, Irked by Radio Drive to Sway Them Went to Polls to Give Their Answer | True | By Alexander Steward | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/hospital-pay-is-delayed-new-bonus-system-and-withholding-tax-given.html | HOSPITAL PAY IS DELAYED; New Bonus System and Withholding Tax Given as Causes | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/giraud-to-visit-canada.html | Giraud to Visit Canada | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/pirates-recall-van-robays.html | Pirates Recall Van Robays | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/martin-plainfield-takes-low-net-prize-turns-in-70-to-lead-field-in.html | MARTIN, PLAINFIELD, TAKES LOW NET PRIZE; Turns In 70 to Lead Field in One-Day Event at Montclair | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/army-calls-jersey-treasurer.html | Army Calls Jersey Treasurer | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/chester-a-wtoughby.html | CHESTER A. W.T.OUGHBY | True | Speel to TI-LF EW oI TXtlS. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wins-harvard-club-prize-jc-babcock-17-of-bayside-gets-boy-scout.html | WINS HARVARD CLUB PRIZE; J.C. Babcock, 17, of Bayside, Gets Boy Scout Scholarship | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/calls-for-ousting-of-opa-executives-seedman-abc-president-cites.html | CALLS FOR OUSTING OF OPA EXECUTIVES; Seedman, A.B.C. President, Cites 'Incompetency' of Top Men in Letter to Roosevelt WOULD RETAIN THE AGENCY Eight Charges Made Against Policies -- Complete Probe Asked by Group | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rainbow-division-is-reborn-to-fight-macarthur-sends-message-to-1943.html | Rainbow Division Is Reborn to Fight; MacArthur Sends Message to 1943 Outfit | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/georgia-l-suffern-wed-army-nurse-is-bride-of-lieut-col-john-ernest.html | GEORGIA L. SUFFERN WED; Army Nurse Is Bride of Lieut. Col. John Ernest Holt | True | Special to THE EW YO TZMS. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/miss-mary-white-engaged-to-wed-junior-at-smith-college-will-be.html | MISS MARY WHITE ENGAGED TO WED; Junior at Smith College Will Be Bride of Lieut. John L, Fearey of Signal Corps | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/many-parolees-in-war-plant-jobs-97-of-those-employable-in-this.html | MANY PAROLEES IN WAR PLANT JOBS; 97% of Those Employable in This State Were Placed at Tasks Last Year | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rg-hoyt-is-brigadier-general.html | R.G. Hoyt Is Brigadier General | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/wlb-yardstick-is-set-for-office-pay-rises-it-announces-rates-that.html | WLB YARDSTICK IS SET FOR OFFICE PAY RISES; It Announces Rates That Will Be Approved for This Area | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/army-contracts-awarded.html | Army Contracts Awarded | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rate-of-exchange-in-canada-defended-finance-minister-says-stability.html | RATE OF EXCHANGE IN CANADA DEFENDED; Finance Minister Says Stability Is Most Important Now | True | Special to THE NEW YORK TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/payments-on-debts-resumed-by-mexico-extension-of-time-for.html | PAYMENTS ON DEBTS RESUMED BY MEXICO; Extension of Time for Registration of Bonds Also Announced | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rev-edward-f-sullivan-special-to-the-new-york-times.html | REV. EDWARD F. SULLIVAN'; Special to THE NEW YORK TIMES. | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/w-fornby-fought-for-8uhday-laws-lords-day-aiance-leader-in.html | W. FORNBY, FOUGHT FOR 8UHDAY LAWS; { Lord's Day A{{iance Leader in Pennsy {vania {s Dead A Baptist Minister iEX-PASTOR IN BALTIMORE IServed Also in Philadelphia Opposed Baseball, Other Amusements on Sabbath | True | Special to THE NEW YORE TIMES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/celotex-financing-sale-of-stock-to-follow-refunding-of-debentures.html | CELOTEX FINANCING; Sale of Stock to Follow Refunding of Debentures | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/british-add-to-cultural-fund.html | British Add to Cultural Fund | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/david-e-harper-newark-contractor-60-years-built-1st-jersey-concrete.html | DAVID E. HARPER; Newark Contractor 60 Years -Built 1st Jersey Concrete Road | True | Special to TE lEv Yox TB. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/italy-cuts-rations-again-august-bread-and-macaroni-units-ordered.html | ITALY CUTS RATIONS AGAIN; August Bread and Macaroni Units Ordered Reduced | True | By Telephone To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/minor-league-attendance-up.html | Minor League Attendance Up | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/admiral-robert-fades-out.html | ADMIRAL ROBERT FADES OUT | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/dr-harold-k-begg.html | DR. HAROLD K, BEGG | True | special to THE NEW 'YORK TIDIES. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/rommel-mishap-denied-marshal-said-to-have-hurried-from-resort-after.html | ROMMEL MISHAP DENIED; Marshal Said to Have Hurried From Resort After Invasion | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/debentures-issued-by-ruppert-sold-underwriters-to-reoffer-today.html | DEBENTURES ISSUED BY RUPPERT SOLD; Underwriters to Reoffer Today $2,744,000 Bought From Estate and Others | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/cestac-plans-us-ring-tour.html | Cestac Plans U.S. Ring Tour | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/recreation-seen-as-labor-incentive-industry-group-told-freezing-of.html | RECREATION SEEN AS LABOR INCENTIVE; Industry Group Told Freezing of Wages Has Spurred Need for New Inducements | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/joe-louis-in-golf-tourney.html | Joe Louis in Golf Tourney | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/refugee-invents-war-aid.html | Refugee Invents War Aid | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/brazilian-thief-freed-sentence-suspended-on-promise-to-leave-the.html | BRAZILIAN THIEF FREED; Sentence Suspended on Promise to Leave the Country | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/brazil-rationing-bread-to-conserve-wheat-stock.html | Brazil Rationing Bread To Conserve Wheat Stock | True | By Cable To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/juge-osca__elso-fought-for-laws-benefiting-postoffice-workers.html | JU.GE OSCA__..ELSO.; Fought for Laws Benefiting] Postoffice Workers | True | Special to THIn NEW YORK Tr8. I | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/navy-prisoners-3869-new-list-adds-284-to-men-held-by-the-enemy.html | NAVY PRISONERS 3,869; New List Adds 284 to Men Held by the Enemy | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/prison-term-upheld-nazi-fence-loses-appeal-to-escape-2year-sentence.html | PRISON TERM UPHELD; Nazi 'Fence' Loses Appeal to Escape 2-Year Sentence | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/soldiers-family-evicted-vainly-seek-quarters-after-dispossess-for.html | SOLDIER'S FAMILY EVICTED; Vainly Seek Quarters After Dispossess for Noise | True | | C1B 592292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/us-as-an-oilimporting-nation-is-forecast-by-technologist-but-large.html | U.S. as an Oil-Importing Nation Is Forecast by Technologist; But Large Sources of Liquid Motor Fuels Will Be Available When Shortage Reaches Crisis, Says Dr. B.T. Brooks | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/haegg-hopes-to-close-us-tour-in-race-here.html | Haegg Hopes to Close U.S. Tour in Race Here | True | By the United Press. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/106000000-in-bonds-called-in-by-canada.html | $106,000,000 in Bonds Called In by Canada | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/books-authors.html | Books -- Authors | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/racial-committee-for-st-louis.html | Racial Committee for St. Louis | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/sales-of-liquor-to-retailers-rise-wholesalers-call-for-slowing-of.html | SALES OF LIQUOR TO RETAILERS RISE; Wholesalers Call for Slowing of Rate of Stores' Drain to Conserve Stocks INFORMAL RATION NO HELP Wine Sales Rose 15% in Year Ended June 1 and Spirits Total Gained 3 1/3% | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/eager-commandos-found-sicily-easy-british-marines-spearheading.html | EAGER COMMANDOS FOUND SICILY EASY; British Marines, Spearheading Canadian Landing, Hunted in Vain for Fighting Foe BIG CONVOY TASK PERFECT Wind Caused Anxious Moments, but Waned Just in Time -- All Plans Carried Out | True | By Wireless To the New York Times. | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/japanese.html | Japanese | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/kirkland-annexes-double-at-camden-young-apprentice-boots-home-fire.html | KIRKLAND ANNEXES DOUBLE AT CAMDEN; Young Apprentice Boots Home Fire Box and Optimism for a $110.90 Pay-Off FIRST MOUNT RETURNS 11-1 Then He Captures Next Event by Four Lengths Before 6,000 Racegoers | True | | C1B 592292 |
| 1943-07-15 | 1943-07-15 | https://www.nytimes.com/1943/07/15/archives/world-pact-urged-by-archaeologists-near-eastern-conference-at.html | WORLD PACT URGED BY ARCHAEOLOGISTS; Near Eastern Conference at Jerusalem Plans Council on Regional Group Basis WAR INFLUENCES TALKS Air Photography Is Studied as Excavation Aid -- Wider Reward Sought for Finds | True | By Julian Meltzerby Wireless To the New York Times. | C1B 592292 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/moscow-route-disclosed-planes-link-london-to-russian-capital-via.html | MOSCOW ROUTE DISCLOSED; Planes Link London to Russian Capital Via North Africa | True | By Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/loan-for-industry-on-market-today-7000000-debentures-of-the.html | LOAN FOR INDUSTRY ON MARKET TODAY; $7,000,000 Debentures of the Consolidated Cigar Corp. Offered to Public | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/att-earnings-below-dividend-equal-867-a-share-against-940-in.html | A.T.&T. EARNINGS BELOW DIVIDEND; Equal $8.67 a Share Against $9.40 in Previous Year and $9 Annual Requirement VOLUME RECORDS BROKEN Bell System's Activities Set New Mark Every Month, Says Gifford's Report | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/elected-to-directorate-of-state-bank-of-newark.html | Elected to Directorate Of State Bank of Newark | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/if-you-call-curran-a-sibling-smile-for-he-may-brand-you-as-a.html | If You Call Curran a Sibling, Smile; For He May Brand You as a Coystrel | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dempsey-wins-custody-of-two-daughters-divorce-final-in-90-days-to.html | Dempsey Wins Custody of Two Daughters; Divorce, Final in 90 Days, to Be Filed Today | True | Special to THE NEW YORK TIMES. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/prices-for-foods-again-move-down-general-level-of-the-primary.html | PRICES FOR FOODS AGAIN MOVE DOWN; General Level of the Primary Markets Unchanged in Week Ended July 10 INDUSTRIALS ARE STEADY Grains, Hogs, Cotton and Eggs Higher -- Average for Farm Products Declines | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/simplicity-marks-funeral-of-oakes-rites-in-maine-are-private-nassau.html | SIMPLICITY MARKS FUNERAL OF OAKES; Rites in Maine Are Private -- Nassau Service Today | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/john-a-harrison.html | JOHN A. HARRISON | True | special to THE Ngw YORE Tzgs. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/browns-triumph-over-indians-21-stephens-slams-13th-homer-with-one.html | BROWNS TRIUMPH OVER INDIANS, 2-1; Stephens Slams 13th Homer With One Aboard in Fourth -- Keitner Also Connects SUNDRA GIVES FOUR HITS Defeats Bagby in Mound' Duel -- Edwards' Pinch Triple Fails to Bring Run | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/us-troops-broke-nearfatal-attack-sicilian-beachhead-supplies-almost.html | U.S. TROOPS BROKE NEAR-FATAL ATTACK; Sicilian Beachhead, Supplies Almost Lost Until Yankees Routed 30 Tanks WE HAD NO CASUALTIES Captured Italian Officer Says Axis Knew Invasion Date -- Describes Defeat | True | By Harold V. Boyle For the Combined American Press. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/labeling-dropped-for-womens-hose-but-opa-retains-requirements-for.html | LABELING DROPPED FOR WOMEN'S HOSE; But OPA Retains Requirements for Marking Prices -- Other War Agency Action LABELING DROPPED FOR WOMEN'S HOSE | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/elected-as-president-of-edward-katzinger-co.html | Elected as President Of Edward Katzinger Co. | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/japanese.html | Japanese | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/selfrule-urged-in-textile-selling-whiteside-calls-on-retailers-to.html | SELF-RULE URGED IN TEXTILE SELLING; Whiteside Calls on Retailers to Put Into Effect Plan to Avoid Rationing FOR BETTER DISTRIBUTION Craig and Hahn Pledge Help in Assuring an Adequate Supply for Civilians SELF-RULE URGED IN TEXTILE SELLING | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tn' NEW NOR' TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/firm-opa-warning-issued-on-rentals-rate-increases-and-reduced.html | FIRM OPA WARNING ISSUED ON RENTALS; Rate Increases and Reduced Concessions Both Barred, Landlords Are Told GENERAL COMPLIANCE SEEN Federal Control of All Housing Here Threatened Unless Owners Obey Order | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/fair-assessments-demanded-constitution-provides-that-they-be-based.html | Fair Assessments Demanded; Constitution Provides That They Be Based on Real Values | True | EDWARD P. DOYLE, | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/engaged-to-air-cadet.html | ENGAGED TO AIR CADET | True | I Special to TH Izw YORE TES. J | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/roosevelt-backed-news-of-canadians-mackenzie-king-reveals-he-won.html | ROOSEVELT BACKED NEWS OF CANADIANS; Mackenzie King Reveals He Won President's Repeal of Anonymity for Troops | True | By P.j. Philipspecial To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/store-sales-off-1-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 1% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports NEW YORK TRADE OFF 11% Total for 5 Cities in This Area Also Down 12 % -- Specialty Shops Decline 3% | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/womanslayer-dies-in-chair.html | Woman-Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/renews-attack-on-owi-ruth-mitchell-calls-statement-on-serbs-enemy.html | RENEWS ATTACK ON OWI; Ruth Mitchell Calls Statement on Serbs 'Enemy Propoganda' | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/9family-houses-sold-in-west-new-york-nj-dwellings-change-owners-in.html | 9-FAMILY HOUSES SOLD IN WEST NEW YORK, N.J.; Dwellings Change Owners in Jersey City and N. Bergen | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/stocks-set-back-by-profittaking-wave-of-late-selling-more-than.html | STOCKS SET BACK BY PROFIT-TAKING; Wave of Late Selling More Than Offsets Early Gains -- Turnover Large HALT CALLED TECHNICAL Petroleum Shares in Demand -- All Recent Favorites Down -- Bond Trading Dull | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/-miss-gabrielsons-plans-i-will-be-wed-in-berardsville-to-bradner.html | /, ! MISS GABRIELSON'S PLANS I; Will Be Wed in Berardsville to Bradner Littlehale on July 24 [ | True | Special to T NEW Yo TIMES. I | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/white-sox-win-for-grove-hurler-takes-eighth-in-row-74-holding.html | WHITE SOX WIN FOR GROVE; Hurler Takes Eighth in Row, 7-4, Holding Tigers to Five Hits | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/action-on-mr-moses-deplored.html | Action on Mr. Moses Deplored | True | ANNE E. LUKE. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dodgers-leave-without-medwick-stirring-talk-of-trade-or-deal.html | Dodgers Leave Without Medwick, Stirring Talk of Trade or Deal; Speculation Heightened by Fact Club Is One Over Player Limit -- Yanks May Use Keller Against Athletics Here Today | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/miss-sadie-c-blacksrell.html | MISS SADIE C. BLACKSrELL | True | special to T NEW YOaK Ts. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/paratroops-won-town-of-vittoria-americans-landed-miles-from.html | PARATROOPS WON TOWN OF VITTORIA; Americans Landed Miles From Objective in Sicily and Met Savage Opposition DEFEATED NAZIS' TANKS Assisted by Ships' Rifles, They Rushed Pillboxes -- Enemy Leaves Booty Behind | True | By John Thompson For the Combined American Press. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/racketeer-to-be-free-today.html | Racketeer to Be Free Today | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/3200175-in-gross-sales.html | $3,200,175 in Gross Sales | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/a-general-in-sicily.html | A GENERAL IN SICILY | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/sec-cuts-bid-time-of-20000000-issue-required-10day-period-is.html | SEC CUTS BID TIME OF $20,000,000 ISSUE; Required 10-Day Period Is Shortened to 6 for South Carolina Gas & Electric BONDS ARE FOR REFUNDING Commission Also Modifies Its Order Restricting Company's Common Dividends | True | Special to THE NEW YORK TIMES. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/lemente-6iglio-actor-producer-new-york-italian-impresario-dies-in.html | LEMENTE 6IGLIO, ACTOR, PRODUCER; New York Italian Impresario Dies in Brooklyn -- Wrote More Than 100 Plays A COMPOSER OF OPERA ZAIso Active in Radio Field -- Put On First Show at 16 in East Side Theatre | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/sports-of-the-times-halfway-home.html | Sports of the Times; Half-Way Home | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/boys-rescued-from-mast-3-cling-to-part-of-sunken-ship-after.html | BOYS RESCUED FROM MAST; 3 Cling to Part of Sunken Ship After Drifting in Sound | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/mubo-new-guinea-taken-us-destroyer-gwin-lost-mubo-is-captured.html | Mubo, New Guinea, Taken; U.S. Destroyer Gwin Lost; MUBO IS CAPTURED; DESTROYER IS LOST JAPANESE SUFFER NEW SETBACKS IN SOUTHWEST PACIFIC | True | By Tillman Durdinby Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/general-37-commands-us-bombers-in-england.html | General, 37, Commands U.S. Bombers in England | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/jackie-miles-at-loews-state.html | Jackie Miles at Loew's State | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/rosenblum-upheld-by-5th-draft-test-latest-examination-said-to.html | ROSENBLUM UPHELD BY 5TH DRAFT TEST; Latest Examination Said to Confirm High Blood Pressure | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/allies-heal-rifts-in-exiled-regimes-governments-in-london-yield-to.html | ALLIES HEAL RIFTS IN EXILED REGIMES; Governments in London Yield to Democratic Methods in Composing Differences PRECEDENT SET BY GREEKS Leaders Weigh Pledge to Quit After War to Permit Vote -- Yugoslav Row Brews | True | By Raymond Daniellby Wireless To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bledsoe-baritone-of-show-boat-441-negro-singer-who-made-a-hit-of-01.html | BLEDSOE, BARITONE OF 'SHOW BOAT,' 441; Negro Singer Who Made a Hit of '01' Man River' in 1927, Dies in Hollywood A NOTED CONCERT FIGURE Appeared Here and Abroad as 'Emperor Jones'Had Been Touring Army Camps | True | Special to THS NEW YOX TII,IES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/anna-e-woodbridge-betrothedi.html | Anna E. Woodbridge BetrothedI | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/mayor-back-at-desk-after-canadian-tour-it-was-a-great-experience-he.html | MAYOR BACK AT DESK AFTER CANADIAN TOUR; ' It Was a Great Experience,' He Says -- His Office Decorated | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/sergt-mh-smith-gets-high-honor-stimson-pins-congressional-medal-on.html | SERGT. M.H. SMITH GETS HIGH HONOR; Stimson Pins Congressional Medal on Flier at a Base in England SAVED A FLYING FORTRESS 5-Foot-4 American, Called Snuffy, Cooly and Single-handed Fought Blazes | True | By James MacDonaldby Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/feeding-of-music-to-station-halted-petrillo-edict-compels-mutual.html | FEEDING' OF MUSIC TO STATION HALTED; Petrillo Edict Compels Mutual System to Stop Service to WSAY, Rochester | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/two-city-teachers-jailed-in-police-row-men-held-in-norwalk-after-a.html | TWO CITY TEACHERS JAILED IN POLICE ROW; Men Held in Norwalk After a Battle With Troopers | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/the-screen-wallflower.html | THE SCREEN; Wallflower | True | By Bosley Crowther | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/poor-italian-arms-reflect-grafting-tanks-are-outmoded-planes-and.html | POOR ITALIAN ARMS REFLECT GRAFTING; Tanks Are Outmoded, Planes and Artillery 'Miserable' While Food Is Bad RESULT OF BUREAUCRACY Inefficiency and Inadequacy Sprang From the Fascist Rule and Corruption | True | By John Gunther For the Combined American Press | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/archives/home-front-rifts-decried-by-davis-owi-director-appeals-to-the.html | HOME FRONT RIFTS DECRIED BY DAVIS; OWI Director Appeals to the Entertainment Field to Help End 'Discord' BESPEAKS NATION'S DEBT Says Need Is for a Morale Such as We Would Have if Jersey Were Invaded | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/w1vi-wolfskeil-7t-jersey-jurist-dies-member-of-court-of-errors-and.html | W1VI. WOLFSKEIL, 7t, JERSEY JURIST, DIES; Member of Court of Errors and Appeals Since 1935, Foner Union County Surrogate A LAWYER FOR 51 YEARS Grand Master of Masons inl State in 1908 Served on 33d Degree Supreme Council | True | Special to T[ NEW YOR TLES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/kay-e-lindberg.html | KAY E. LINDBERG | True | special to Tg Nw YORK Thugs. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/notes.html | Notes | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/berlin-victory-bells-silent.html | Berlin Victory Bells Silent | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/stars-and-gripes-at-fort-hamilton-allsoldier-revue-pokes-fun-at.html | STARS AND GRIPES' AT FORT HAMILTON; All-Soldier Revue Pokes Fun at Everyday Army Life With Lilting Song, Snappy Skits THE WACS TAKE A KIDDING ' The Little Brown Suit My Uncle Bought Me' Is One of Several Hits in Show | True | K.S. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/selected-as-a-trustee-of-penn-mutual-life-co.html | Selected as a Trustee Of Penn Mutual Life Co. | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/new-jersey.html | NEW JERSEY | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/washingtons-credo-cited.html | Washington's Credo Cited | True | J.R. DEERING. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/exchanges-debate-new-sec-proposal-provisions-for-the-regional.html | EXCHANGES DEBATE NEW SEC PROPOSAL; Provisions for the Regional Listing of Securities Is Regarded as Helpful DEALERS STUDYING PLAN Delays in Recommendations by Association Seen by Chairman of Board | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/counterattack-inevitable.html | Counter-Attack Inevitable" | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/cotton-consumed-in-june-916789-bales-of-lint-used-in-month-census.html | COTTON CONSUMED IN JUNE; 916,789 Bales of Lint Used in Month, Census Bureau Reports | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/senators-top-red-sox-in-night-contest-43-johnsons-2run-homer-triple.html | SENATORS TOP RED SOX IN NIGHT CONTEST, 4-3; Johnson's 2-Run Homer, Triple by Vernon Mark Victory | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/phils-crush-giants-in-night-game-routing-fischer-with-four-runs-in.html | Phils Crush Giants in Night Game, Routing Fischer With Four Runs in First; BARRETT IS VICTOR OVER OTT TEAM, 9-1 Allows Giants Seven Blows, Including Maynard's Home Run, for Easy Triumph TRIPLETT POWER AT BAT Phils' Slugger Makes Three Straight Hits to Figure in Club's Early Drive | True | By John Drebingerspecial To the New York Times. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/june-plans-below-1942-sixtyeight-filed-for-plants-outside-new-york.html | JUNE PLANS BELOW 1942; Sixty-eight Filed for Plants Outside New York City | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/wilkinson-in-city-post-fordham-law-dean-assumes-office-as.html | WILKINSON IN CITY POST; Fordham Law Dean Assumes Office as Corporation Counsel | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/five-brooklyn-sales-closed-by-the-holc-twofamily-and-single-houses.html | FIVE BROOKLYN SALES CLOSED BY THE HOLC; Two-Family and Single Houses Go Into New Ownerships | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/row-over-schools-grows-as-mayor-lets-2-keep-jobs-one-was-barred.html | ROW OVER SCHOOLS GROWS AS MAYOR LETS 2 KEEP JOBS; One Was Barred Earlier at His Order -- Third Appointee of Board Rejected CHEAP TRICK' IS CHARGED Suit Over 'Independence' of School System to Be Pressed -- Educators Indignant MAYOR LETS TWO KEEP SCHOOL JOBS | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dorothy-mallon-cathedral-bride-married-in-lady-chapel-of-st.html | DOROTHY MALLON CATHEDRAL BRIDE; Married in Lady Chapel of St Patrick's to Thomas Tuckey by Rev. T. A. Donnellan HER SISTER HONOR MAID Lieut. Bernard Tuckey Is Best ManmBridegroom With the British Transport Ministry | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/united-states.html | United States | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/barlund-beats-campanella.html | Barlund Beats' Campanella | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/six-airmen-get-medals-new-yorkers-honored-for-many-operational.html | SIX AIRMEN GET MEDALS; New Yorkers Honored for Many Operational Flights | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/theatres-sold-12054766-bonds.html | Theatres Sold $12,054,766 Bonds | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/chinese-envoy-in-bogota.html | Chinese Envoy in Bogota | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/group-proposes-new-food-stamps-aiken-voorhis-la-follette-offer.html | GROUP PROPOSES NEW FOOD STAMPS; Aiken, Voorhis, La Follette Offer Rollback Substitute | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/russell-wade-former-extra-at-rko-gets-his-first-lead-in-ghost-ship.html | Russell Wade, Former Extra at RKO, Gets His First Lead in 'Ghost Ship' -- Two Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/father-mcormek-teacher-87-years-jesuit-had-been-professor-of.html | FATHER M'CORMEK, TEACHER 87 YEARS; Jesuit Had Been Professor of Philosophy at Loyola in Chicago Since 1932 EX-HEAD AT CREIGHTON Was Instructor at Marquette and St, Xavier, Cincinnati -- Dies While Reading, 69 | True | Special to THo NZW YoaK 'rlzEs. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/truaxtraer-net-1025049-in-year-figures-for-12-months-ended-april-30.html | TRUAX-TRAER NET $1,025,049 IN YEAR; Figures for 12 Months Ended April 30 Show Increase Over Previous Period EQUAL TO $2.10 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/army-nurses-receive-medals-for-heroism-one-saved-patients-in-fire.html | ARMY NURSES RECEIVE MEDALS FOR HEROISM; One Saved Patients in Fire, Another Helped in Crash | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/17-yanks-in-2-jeeps-take-ragusa-save-wounded-fliers-in-hospital-17.html | 17 Yanks in 2 Jeeps Take Ragusa; Save Wounded Fliers in Hospital; 17 YANKS IN 2 JEEPS TAKE OVER RAGUSA | True | By Clinton Greenfor the Combined United States Press. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/canada-names-arp-director.html | Canada Names A.R.P. Director | True | | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/pacific-gains-growing-with-mubo-already-captured-mundas-fate-seems.html | Pacific Gains Growing; With Mubo Already Captured, Munda's Fate Seems Sealed | True | By Hanson W. Baldwin | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/officials-rebuked-putting-war-above-their-row-president-warns-all.html | OFFICIALS REBUKED; Putting War Above Their Row, President Warns All Agency Heads CROWLEY IS NAMED He Heads New Office of Economic Warfare and RFC Subsidiaries PRESIDENT RECASTS ECONOMIC AGENCY | True | By John H. Criderspecial To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/wpb-studies-plan-for-bottle-reuse-dealers-pointing-to-system-used.html | WPB STUDIES PLAN FOR BOTTLE REUSE; Dealers, Pointing to System Used in Canada, Seek to End Destruction Rule LICENSES AS A CONTROL Numbers Blown Into Glass Held No Bar to Bootlegging in 'Victory' Sizes | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/german.html | German | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dawson-dvvyer.html | Dawson -- Dvvyer | True | special to T NEW YORK Trns. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/woollcott-ashes-buried-friends-pay-tribute-to-critic-on-the.html | WOOLLCOTT ASHES BURIED; Friends Pay Tribute to Critic on the Hamilton Campus | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/army-calls-jersey-prosecutor.html | Army Calls Jersey Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/wpb-is-fighting-needless-buying-finds-housewife-not-heeding-pleas.html | WPB IS FIGHTING NEEDLESS BUYING; Finds Housewife Not Heeding Pleas to Get Along With Articles She Has NEW CONSERVATION DRIVE Whiteside Says It Is Part of a Program to Avoid Any Clothing Rationing | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/sets-military-curfew-army-bars-liquor-sales-to-soldiers-after.html | SETS MILITARY CURFEW; Army Bars Liquor Sales to Soldiers After Midnight in Trenton | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/postwar-outlook-for-steel-hailed-great-potential-markets-wait-here.html | POST-WAR OUTLOOK FOR STEEL HAILED; Great Potential Markets Wait Here and Abroad, Says Report After Survey VAST BACKLOGS REVEALED Automobile Industry, Railroads, Other Consumers to Need Enormous Supplies POST-WAR OUTLOOK FOR STEEL HAILED | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/veronica-lakes-son-dies.html | Veronica Lake's Son Dies | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/powder-plant-gets-e-award.html | Powder Plant Gets E Award | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/alfred-8-smith-i-capt.html | ALFRED 8. SMITH I CAPT. | True | Mayor of Brigantine, N. J., forI | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/indicted-in-train-wreck-engineer-accused-of-manslaughter-in-death.html | INDICTED IN TRAIN WRECK; Engineer Accused of Manslaughter in Death of 13 in Jersey | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bronx-apartment-traded-holc-sells-four-properties-in-the-borough.html | BRONX APARTMENT TRADED; HOLC Sells Four Properties in the Borough | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/disorders-spread-on-bastille-day-italian-is-killed-in-france-and.html | DISORDERS SPREAD ON BASTILLE DAY; Italian Is Killed in France and Bomb Explodes in Home of Occupation Mission | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/sisters-die-hours-apart-misses-josie-and-mary-cashin-inseparable.html | SISTERS DIE HOURS APART; Misses Josie and Mary Cashin Inseparable Throughout Life | True | Special to T Nr-w YoK Ts. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/news-of-food-meat-shortage-here-is-aggravated-by-a-scarcity-of.html | News of Food; Meat Shortage Here Is Aggravated by a Scarcity of Various Substitutes | True | By Jane Holt | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/general-tire-profits-25910741-earned-in-6-months-an-increase-of-82.html | GENERAL TIRE PROFITS; $25,910,741 Earned in 6 Months, an Increase of 82% | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/opa-to-ask-congress-votes-on-all-major-ration-plans-brown-asserts.html | OPA to Ask Congress Votes On All Major Ration Plans; Brown Asserts No Program Will Start Until Fund for It Has Been Approved -- WFA Says Civilian Meat Quota Will Stand OPA RATION MOVES TO GO TO CONGRESS | True | By Charles E. Eganspecial To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/doolittle-gives-praise-extols-canadian-and-british-fliers-work-at.html | DOOLITTLE GIVES PRAISE; Extols Canadian and British Fliers' Work at Sicily | True | By Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/liberal-newspaper-suspended.html | Liberal Newspaper Suspended | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/richardson-extols-our-pacific-strength-plane-trickle-is-now-a.html | RICHARDSON EXTOLS OUR PACIFIC STRENGTH; Plane Trickle Is Now a Stream, Hawaiian Army Chief Says | True | By Wireless To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/14-more-navy-casualties-new-yorker-and-new-jersey-man-are-included.html | 14 MORE NAVY CASUALTIES; New Yorker and New Jersey Man Are Included on List | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/irs-george-brisbane.html | i[RS. GEORGE BRISBANE | True | Special to T N' /oRx Ts. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/woman-baby-found-dead-police-break-into-home-of-victim-of-heart.html | WOMAN, BABY FOUND DEAD; Police Break Into Home of Victim of Heart Attack | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/farmer-73-helps-pupils-in-garden-advice-of-resident-near-an-uptown.html | FARMER, 73, HELPS PUPILS IN GARDEN; Advice of Resident Near an Uptown School Is Eagerly Sought by Children | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bank-clearings-up-by-30-during-week-aggregate-of-8905675000.html | BANK CLEARINGS UP BY 30% DURING WEEK; Aggregate of $8,905,675,000 Compared to $6,848,416,000 Same Time Last Year $5,121,732,000 CITY TOTAL Figure Represents 42.5 Gain Over the $3,593,509,000 Recorded in 1942 | True | | |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/benjamin-h-hardy.html | BENJAMIN H. HARDY | True | Special to 1 W'ZOF TILS. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dfc-winner-is-home-after-forty-flights-navigator-of-bombers-tells.html | D.F.C. WINNER IS HOME AFTER FORTY FLIGHTS; Navigator of Bombers Tells of Japanese Losses | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/photographs-reveal-havoc.html | Photographs Reveal Havoc | True | By Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/selected-for-opa-post-william-jagger-is-named-county-administrator.html | SELECTED FOR OPA POST; William Jagger Is Named County Administrator in Brooklyn | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/vviil-j-bell.html | VVI1.L J. BELL | True | special to 5'KE llw NO.K TEmS. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/securities-deal-approved-by-sec-transportation-corp-permitted-to.html | SECURITIES DEAL APPROVED BY SEC; Transportation Corp. Permitted to Dispose of Certain Assets | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/reunion-home-from-the-wars.html | REUNION: HOME FROM THE WARS | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/scadron-explains-stand-democrat-denies-he-is-against-roosevelt-or.html | SCADRON EXPLAINS STAND; Democrat Denies He Is Against Roosevelt or Kennedy | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bus-service-restored-east-side-omnibus-concern-renews-second-ave.html | BUS SERVICE RESTORED; East Side Omnibus Concern Renews Second Ave. Line | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-domestic.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Domestic Railway Securities Show Additional Declines DIVIDEND AIDS COURTAULDS Interim Payment of 2 1/2 Per Cent Announced -- Other Changes of Day | True | By Wireless To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/nicaragua-celebrates-bastille-day-ceremonies-held-in-coffeegrowing.html | NICARAGUA CELEBRATES; Bastille Day Ceremonies Held in Coffee-Growing Region | True | By Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/catholic-daughters-reelect.html | Catholic Daughters Re-elect | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/daughter-to-james-j-lowes.html | Daughter to James J, Lowes | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/grand-jury-hears-miners.html | Grand Jury Hears Miners | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/wont-accuse-coming-drivers.html | Won't Accuse Coming Drivers | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/ramirez-disbands-proallied-group-accion-argentina-closed-by.html | RAMIREZ DISBANDS PRO-ALLIED GROUP; ' Accion Argentina' Closed by Government for Alleged Communistic Bias FIFTH SOCIETY SHUT DOWN Repressive Acts Not Aimed at the Democracies, Says Buenos Aires Regime | True | By Arnaldo Cortesby Wireless To the New York Times | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/cuba-spain-to-free-funds-sign-accord-lending-freeze-and-renewing.html | CUBA, SPAIN TO FREE FUNDS; Sign Accord lending 'Freeze' and Renewing Trade Exchange | True | By Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/help-for-housewives-jewish-community-service-finds-its-aid-plan-is.html | HELP FOR HOUSEWIVES; Jewish Community Service Finds Its Aid Plan Is Effective | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/meat-allocations-to-stand-wfa-says-civilian-rations-will-continue.html | MEAT ALLOCATIONS TO STAND; WFA Says Civilian Rations Will Continue at Present Levels | True | Special to THE NEW YORK TIMES | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/suddenly-everything-went-poof-to-italian-commanders-in-sicily.html | Suddenly Everything Went 'Poof' To Italian Commanders in Sicily ; General D'Avet Explains He 'Fought Like a Gentleman' Until 'Up Comes This Very Fine Gentleman Montgomery' | True | By Noel Monkscorrespondent of the London Daily Mail | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/in-the-nation-the-wpb-hangs-out-its-diploma.html | In The Nation; The WPB Hangs Out Its Diploma | True | By Arthur Krock | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/new-panel-now-helps-women-curb-overcharging-in-shops-housewives.html | New Panel Now Helps Women Curb Overcharging in Shops; Housewives' Complaints, Mainly About the Butchers, Heard -- Ceiling Violators Draw Stern Warnings From Board | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/mis-christian-schvaetz.html | MIS. CHRISTIAN SCHVAETZ | True | Spectal to Ngw YORK TuS. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/5-killed-in-texas-bomber-crash.html | 5 Killed in Texas Bomber Crash | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/drew-counsel-overruled-alleged-antisemitic-pamphlets-are-introduced.html | DREW COUNSEL OVERRULED; Alleged Anti-Semitic Pamphlets Are Introduced | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/yankee-on-the-yangtze.html | YANKEE ON THE YANGTZE | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/mrs-george-t-kelly.html | MRS. GEORGE T. KELLY | True | special to T New YORK TS. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/spellman-in-lourenco-marques.html | Spellman in Lourenco Marques | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/relief-conference-opens.html | Relief Conference Opens | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/youth-17-killed-in-crash-army-truck-and-private-auto-collide-on.html | YOUTH, 17, KILLED IN CRASH; Army Truck and Private Auto Collide on Staten Island | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/irony-does-not-pay-in-reich.html | Irony Does Not Pay in Reich | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bribery-charged-in-state-police-governor-orders-inquiry-into-report.html | BRIBERY CHARGED IN STATE POLICE; Governor Orders Inquiry Into Report Truckers Paid to Get Weight Law Exemption TROOPER HELD IN $25,000 Systematic Violations Are Indicated by Major Warner in Survey Up-State | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/ray-tops-atwater-in-eastern-tennis-wins-63-68-61-in-gaining-junior.html | RAY TOPS ATWATER IN EASTERN TENNIS; Wins, 6-3, 6-8, 6-1, in Gaining Junior Final -- Garrett Beats Bartzen, 6-3, 6-3 BOYS' TITLE TO SCRIBNER Turns Back Schwartz, 7-5, 6-0 -- Victor and Taylor Team to Take Doubles Honors | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | 1:https://www.nytimes.com/1943/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | By Wireless To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/william-tarbox-assistant-manager-of-meaipin-hotel-for-twenty-years.html | WILLIAM TARBOX; Assistant Manager of MeAlpin Hotel for Twenty Years | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bundles-unit-asks-help.html | Bundles Unit Asks Help | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/negro-bishop-to-visit-troops.html | Negro Bishop to Visit Troops | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/factory-jobs-rose-in-state-in-june-index-was-1594-an-increase-of-01.html | FACTORY JOBS ROSE IN STATE IN JUNE; Index Was 159.4, an Increase of 0.1 Per Cent Compared With Preceding Month PAYROLLS UP 1 PER CENT Average Weekly Earning Is $44.72 Against $37.68 Year Ago -- Women Replace Men | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/catania-trigger-for-trap.html | Catania Trigger for Trap | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/biscari-captured-americans-fight-way-north-in-sicily-and-take.html | BISCARI CAPTURED; Americans Fight Way North in Sicily and Take Airdrome BRITISH IN ADVANCE Push Four Miles Beyond Augusta After Crushing Axis Stab to Port AIR BASE CAPTURED BY U.S. IN SICILY | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dollar-acceptances-off-139846000-in-june-23003000-under-same-month.html | DOLLAR ACCEPTANCES OFF; $139,846,000 in June, $23,003,000 Under Same Month in 1942 | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/harry-j-forbes-sr.html | HARRY J. FORBES SR. | True | Special to T Ngw YORK TXns. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/swiss-give-burial-to-14-british-fliers-military-rites-are-accorded.html | SWISS GIVE BURIAL TO 14 BRITISH FLIERS; Military Rites Are Accorded -Aga Khan Hurt in Crash | True | By Telephone To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/beef-famine-here-due-to-end-soon-fda-predicts-better-supply-in-7-to.html | BEEF FAMINE HERE DUE TO END SOON; FDA Predicts Better Supply in 7 to 10 Days as Mayor Appeals to Capital POULTRY DRIVE IS ON Criminal Informations Filed Against 3 Brooklyn Concerns and Five in Baltimore | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/8-airmen-die-in-sea-trying-raf-rescue-only-one-of-nine-on-a-navy.html | 8 AIRMEN DIE IN SEA TRYING RAF RESCUE; Only One of Nine on a Navy Patrol Bomber Survives a Week on Rubber Raft BRITONS WERE SAVED LATER Radioman From Fall River Tells of Deaths Night by Night in Freezing Zone | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/invasion-cost-allies-one-ship-of-700-from-mediterranean-ports-toll.html | Invasion Cost Allies One Ship Of 700 From Mediterranean Ports; Toll of U-Boats Is Believed High -- Fifty Per Cent of Assault Troops Were Seasick -- Air Domination Eased Landings | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/national-city-lines-meeting.html | National City Lines Meeting | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/patterson-is-sure-sicily-will-fall-acting-secretary-of-war-says.html | PATTERSON IS SURE SICILY WILL FALL; Acting Secretary of War Says Conquest Is More Rapid Than We Expected BUT FORESEES HARD FIGHT Holds Counter-Blows by Axis Mobile Units 'Inevitable' -- Warns Against Smugness | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/wants-receiver-named-trustee-for-certificate-of-investors-syndicate.html | WANTS RECEIVER NAMED; Trustee for Certificate of Investors Syndicate, Inc., Sues | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/from-sicily-to-orel.html | FROM SICILY TO OREL | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/enemy-guns-stay-silent-as-kiska-is-shelled-again.html | Enemy Guns Stay Silent As Kiska Is Shelled Again | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/judgments-awarded-in-suit-over-estate-yonkers-broker-and-wife-must.html | JUDGMENTS AWARDED IN SUIT OVER ESTATE; Yonkers Broker and Wife Must Pay in Van Suetendael Case | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/16-lines-ask-air-freedom-on-world-routes-after-war-t6-airlines-seek.html | 16 Lines Ask Air Freedom On World Routes After War; t6 AIRLINES SEEK FREE COMPETITION | True | By John MacCormacspecial To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/majestic-gets-big-contracts.html | Majestic Gets Big Contracts | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/united-nations.html | United Nations | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/brooklyn-soldier-is-killed.html | Brooklyn Soldier Is Killed | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/91000-for-a-works-exhibit-after-the-war-is-voted-by-city-display.html | $91,000 for a Works Exhibit After the War Is Voted by City; Display Will Depict by Maps Every Project in $700,000,000 Peacetime Program -- Old Education Building to Be Used | True | | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/too-soon-to-give-up-mines-says-ickes-return-to-owners-is-not.html | TOO SOON TO GIVE UP MINES, SAYS ICKES; Return to Owners Is Not Practicable Now, He Asserts -- Lag in Output 25 Million Tons LAW HAZY ON EFFICIENCY Could Mean Either a Mine-by-Mine or General Release -- Inquiry Hears Miners | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/our-freedom-held-untouched-by-war-unjust-prosecutions-are-not-the.html | OUR FREEDOM HELD UNTOUCHED BY WAR; Unjust Prosecutions Are Not the Rule as in World War, Liberties Union Notes MOB VIOLENCE IS ABSENT But Evacuation of Citizens of Japanese Ancestry on West Coast Is Decried | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/reserve-balances-of-the-member-banks-increase-152000000-in-week-to.html | Reserve Balances of the Member Banks Increase $152,000,000 in Week to July | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/nearly-all-motorists-who-apply-receive-vacation-trip-permits-opa.html | Nearly All Motorists Who Apply Receive Vacation Trip Permits; OPA Rule That There Must Be No Other Means of Travel Is Treated as Dead Letter From Coney Island to Rochester | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/polands-new-government.html | POLAND'S NEW GOVERNMENT | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/u-s-chided-by-shinwell-laborites-remarks-attributed-to-salter-by.html | U. S. CHIDED BY SHINWELL; Laborite's Remarks Attributed to Salter by Error | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/south-orange-flier-is-killed.html | South Orange Flier Is Killed | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/cuban-train-wreck-kills-four.html | Cuban Train Wreck Kills Four | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/11-russians-on-trial-as-atrocity-aides-moscow-says-nazis-used.html | 11 RUSSIANS ON TRIAL AS ATROCITY AIDES; Moscow Says Nazis Used Motor-Cars for Mass Suffocations | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/opa-urged-to-give-gas-to-outboard-motorboats.html | OPA Urged to Give 'Gas' To Outboard Motorboats | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/hudsons-bay-profits-rise-502207-net-for-1942-reported-with-4.html | HUDSON'S BAY PROFITS RISE; $502,207 Net for 1942 Reported, With 4% Dividend Proposed | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/350-mourn-ciss__ie-loftus-most-of-those-at-the-funeral-i-formerly.html | 350 MOURN CISS__IE LOFTUS; Most of Those at the Funeral I Formerly on Stage With Her | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/blanchard-b-weber-publisher-70-years-coowner-of-salamanca-paper.html | BLANCHARD B. WEBER, PUBLISHER 70 YEARS; Co-Owner of Salamanca Paper Dies at the Age of 95 | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/republican-government-revived-in-martinique.html | Republican Government Revived in Martinique | True | By the United Press. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/a-problem-of-incomes.html | A PROBLEM OF INCOMES | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/barbara-rausch-florida-bride-i.html | Barbara Rausch Florida Bride I | True | I Special to T lw,Yo TES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/school-politics.html | SCHOOL POLITICS | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/jersey-city-wins-20-registers-third-straight-by-defeating-syracuse.html | JERSEY CITY WINS, 2-0; Registers Third Straight by Defeating Syracuse | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/giraud-is-greeted-warmly-in-canada-government-officials-and-the.html | GIRAUD IS GREETED WARMLY IN CANADA; Government Officials and the Former Representatives of de Gaulle and Vichy on Hand EVATT IS ALSO A VISITOR Australian to Discuss Aid -- French General Inspects Factories in Detroit | True | Special to THE NEW YORK TIMES. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/italian.html | Italian | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/37000-miles-0n-buna-tire-report-made-on-tests-with-buses-in-new.html | 37,000 MILES 0N BUNA TIRE; Report Made on Tests With Buses in New Jersey | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/put-in-sets-turfrecord.html | Put In Sets Turf-Record | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/ralph-santos-is-host-i-i-giw-reception-for-members-ofi-greek.html | RALPH SANTOS IS HOST I I ,; Giw Reception for Members ofI Greek Military Mission I | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/club-hotel-sold-by-vincent-astor-longacre-house-in-west-49th-street.html | CLUB HOTEL SOLD BY VINCENT ASTOR; Longacre House in West 49th Street, Built by Seller, Bought as Investment 7-STORY BUILDING TRADED Brick Presbyterian Church Sells Barbour House in West 36th Street | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/burke-loses-fight-on-change-in-zoning-move-to-permit-factory-near.html | BURKE LOSES FIGHT ON CHANGE IN ZONING; Move to Permit Factory Near Clearview Links Advanced | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/new-england-sifts-its-war-problems-governors-in-conference-stress.html | NEW ENGLAND SIFTS ITS WAR PROBLEMS; Governors in Conference Stress Shortages of Food, Fuel and Transportation WORKERS 'COMPLAINING' Lack of Meat Is Making Ration Coupons 'Mean Nothing' Baldwin Declares | True | From a Staff Correspondent | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/water-pearl-beats-modest-lad-by-two-lengths-favorite-is-first-in.html | Water Pearl Beats Modest Lad by Two Lengths; FAVORITE IS FIRST IN PHARAOH PURSE Water Pearl, With Beasy Up, Leads All the Way and Returns $5.70 for $2 BOLD ANNA ALSO VICTOR Carries Greentree Silks to Triumph Over Fairy Bee With Bee Mac Third | True | By Bryan Field | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/woll-asks-easing-of-wage-formula-calls-on-labor-groups-to-urge.html | WOLL ASKS EASING OF WAGE FORMULA; Calls on Labor Groups to Urge Roosevelt to Order WLB to Modify Yardstick POWER SEEN RESTRICTED Longshoremen Also Hear Plea for Fight in Courts Against Anti-Strike Law | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/finnish.html | Finnish | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/vote-truce-favored-by-british-liberals-party-backs-churchill.html | VOTE TRUCE FAVORED BY BRITISH LIBERALS; Party Backs Churchill, Calling for United War Effort | True | By Wireless To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/retires-after-40-years-police-lieut-james-nolan-to-quit-at-noon.html | RETIRES AFTER 40 YEARS; Police Lieut. James Nolan to Quit at Noon Today | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/i-son-to-mrs-wm-p-robbins-j-.html | I Son to Mrs. Wm. P. Robbins J [ | True | Slelal to TEg N'W YORK TS. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/rites-for-gen-sikorski-churchill-among-3000-at-the-services-in.html | RITES FOR GEN. SIKORSKI; Churchill Among 3,000 at the Services in Westminster | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/luftwaffes-losses.html | LUFTWAFFE'S LOSSES | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/us-still-refuses-to-release-lepke-federal-prison-warden-here.html | U.S. STILL REFUSES TO RELEASE LEPKE; Federal Prison Warden Here Ordered to Hold Prisoner, Under Death Sentence | True | | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/argentine-ends-life-here-endoro-avellavedo-tourist-takes-poison-in.html | ARGENTINE ENDS LIFE HERE; Endoro Avellavedo, Tourist, Takes Poison in Hotel | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dr-frank-knavort.html | ]DR. FRANK KNAVORT | True | special to TH Nr-w YOR g8. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/evatt-in-canada-for-talks.html | Evatt in Canada for Talks | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/turin-minus-power-water.html | Turin Minus Power, Water | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/browns-statement-of-opa-position.html | Brown's Statement of OPA Position | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/daytime-harness-racing-decision-taken-against-twilight-programs-at.html | DAYTIME HARNESS RACING; Decision Taken Against Twilight Programs at Empire City | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/ow-bueau-coss-e-with-it-public-inquiries-unit-goes-out-of-existence.html | ow, Bu.EAu c.oss ..E!; [With It Public Inquiries Unit Goes Out of Existence I | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/-miss-georgiana-massey-mail-clerk-for-times-employe-l-23-years-dies.html | ; MISS GEORGIANA MASSEY; !Mail Clerk for Times, Employe L 23 Years, Dies at Age of 77 | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/others-in-the-plane.html | Others in the Plane | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/westinghouse-plant-receives-e.html | Westinghouse Plant Receives 'E' | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/to-drop-case-against-exsheriff.html | To Drop Case Against Ex-Sheriff | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/mis-taylor-r-ogden.html | MIS. TAYLOR R. OGDEN | True | Special to Tm Nv YORK TrME. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bond-and-shares-net-1324737-in-quarter-compares-with-1390438-in.html | BOND AND SHARE'S NET $1,324,737 IN QUARTER; Compares With $1,390,438 in First Period of 1942 | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/adios-easy-victor-in-stallion-stake-wins-first-heat-in-201-34.html | ADIOS EASY VICTOR IN STALLION STAKE; Wins First Heat in 2:01 3/4, Speediest Time on Harness Track This Season KING'S COUNSEL IS SECOND Triumph, Fourth in Four Races at North Randall, Notched With Parker Driving | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/stadium-carmen-attracts-14000-record-audience-for-opera-hears-bizet.html | STADIUM 'CARMEN' ATTRACTS 14,000; Record Audience for Opera Hears Bizet Opus Given on Large New Stage CAST FROM METROPOLITAN Honors to Nadine Conner in Micaela Role and Armand Tokatyan as Don Jose | True | By Noel Straus | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/retirement-system-expanding-i.html | Retirement System Expanding I | True | Special to THE EW 'Yon TrMEs. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/june-production-for-army-lagged-patterson-says-output-was.html | JUNE PRODUCTION FOR ARMY LAGGED; Patterson Says Output Was 'Substantially Below Schedule for the Second Month WARNS '43 GOAL IS NEEDED Commerce Department Calls Situation Temporary, Citing Shifts in Required Supplies | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/will-have-office-in-chicago.html | Will Have Office in Chicago | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/grain-prices-fall-under-liquidation-markets-close-near-the-days.html | GRAIN PRICES FALL UNDER LIQUIDATION; Markets Close Near the Day's Lowest Level With Wheat Among the Losers OPA EDICT ABETS BREAK Holding of Corn at Its Present Values Is Regarded as Discouraging Factor | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bowles-helped-found-firm-advertising-man-yale-24-is-father-of-five.html | BOWLES HELPED FOUND FIRM; Advertising Man, Yale '24, is Father of Five Children | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/new-conttract-set-for-cotton-trade-exchange-here-adopts-form.html | NEW CONTTRACT SET FOR COTTON TRADE; Exchange Here Adopts Form Prohibiting Delivery of High Density Bales NEW CONTRACT SET FOR COTTON TRADE | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/klinger-pirates-checks-cards-43-st-louis-streak-ended-at-six.html | KLINGER, PIRATES, CHECKS CARDS, 4-3; St. Louis' Streak Ended at Six Victories -- Van Robays Stars on Rejoining Pittsburgh | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/ithaca-drops-football.html | Ithaca Drops Football | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/commerce-departments-views.html | Commerce Department's Views | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/iservice-held-in-rye-for-rev-jas-palmer-dr-coffin-officiates-at.html | ISERVICE HELD IN RYE FOR REV. JAS. PALMER; Dr. Coffin Officiates at Rites for Presbyterian Minister | True | Special to THE IqEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/59000-medical-aid-donated.html | $59,000 Medical Aid Donated | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/esyat__t-eaagei-waves-officer-fiancee-of-lieut1.html | E.S....YAT__!T E.aAGE.I; Waves Officer Fiancee of Lieut.I | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/disloyal-japanese-to-be-segregated-they-are-now-known-and-will-soon.html | DISLOYAL JAPANESE TO BE SEGREGATED; They Are Now Known and Will Soon Be Moved to a Single Center, Head of WRA Says OTHER CAMPS TO BE ENDED Myer Calls Barbed Wire 'Not the American Way' -- National Security to Be Safeguarded | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/african-link-restored.html | African Link Restored | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/sicilians-chided-for-apathy.html | Sicilians Chided for Apathy | True | By Telephone To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/invaders-checked-axis-reports-say-berlin-and-rome-claim-firm-stand.html | INVADERS CHECKED AXIS REPORTS SAY; Berlin and Rome Claim Firm Stand South of Catania Repels Allied Armor BUT ITALY SHOWS QUALMS Sicilians Urged to Stiffen -- Press Denounces Generals, Warns Nazis Are Busy | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/plea-for-more-soybeans-fails.html | Plea for More Soybeans Fails | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/pay-rise-ordered-in-8-shipyards-wlb-is-unanimous-in-voiding-ruling.html | PAY RISE ORDERED IN 8 SHIPYARDS; WLB Is Unanimous in Voiding Ruling of Own Commission in Bethlehem Dispute 10 OCCUPATIONS UPGRADED 12,000 Men Affected Include Brooklyn, Staten Island and Hoboken Employes | True | Special to THE NEW YORK TIMES. | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/-sons-o-fun-stars-will-return-soon-olsen-and-johnson-expected-to.html | ' SONS O' FUN' STARS WILL RETURN SOON; Olsen and Johnson Expected to Resume Places in the Show Late in August ED WYNN IN 'BIG TIME' To Renew Operations Aug. 30 in Boston -- New Plans for Light Opera Theatre | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/nuptials-are-held-for-joanmurra3-she-is-wed-in-floral-settingto.html | NUPTIALS ARE HELD FOR JOAN-MURRA3; She Is Wed in Floral Settingto Ensign Jerome Boucher in St. Ignatius Loyola Church 2 BISHOPS IN SANCTUARY Miss Marcia Murray Is Honor Maid -- Reception, Breakfast at Home of Bride's Parents | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/bears-turned-back-41-klienman-scatters-seven-hits-in-winning-16th.html | BEARS TURNED BACK, 4-1; Klienman Scatters Seven Hits in Winning 16th for Orioles | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/russian.html | Russian | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/william-a-svll.html | WILLIAM A. SVLL | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/stores-ask-relief-on-marked-hosiery-association-asks-opa-to-permit.html | STORES ASK RELIEF ON MARKED HOSIERY; Association Asks OPA to Permit Prices to Remain in Effect, Until Goods Are Sold REPRESENTATION IS URGED Hahn Says Merchants Were Not Consulted by OPA Prior to Change in MPR 339 | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/galletta-and-ladislaw-lose-on-links-comedalists-bow-in-state-title.html | Galletta and Ladislaw Lose on Links; CO-MEDALISTS BOW IN STATE TITLE GOLF Galletta Loses to Smith by 5 and 4, Ladislaw by 2 Up to Bednarski in 2d Round FORKEY BEATS STEVENSON 1942 Champion Out by 3 and 2 -- Hole-in-One for Szustak -- Billows Wins Twice | True | By William D. Richardsonspecial To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/mrs-john-w-davis-rites-service-for-noted-lawyers-wife-held-in.html | MRS. JOHN W. DAVIS RITES; ' Service for Noted Lawyer's Wife Held in Locust Valley | True | Special to Tt {E NE YORK Ttzs. [ | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/compulsory-economy-urged.html | Compulsory Economy Urged | True | WILLIAM J. BREDE. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/dewey-to-attend-food-unit-openings-bureaus-here-to-teach-how-to.html | DEWEY TO ATTEND FOOD UNIT OPENINGS; Bureaus Here to Teach How to Prepare Wartime Meals | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/brown-urges-end-of-a-driving-curb-but-ickes-insists-military-needs.html | BROWN URGES END OF 'A' DRIVING CURB; But Ickes Insists Military Needs Still Preclude Pleasure Motoring BROWN URGES END OF 'A' DRIVING CURB | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/alcohol-merger-approved.html | Alcohol Merger Approved | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/army-awards-contracts.html | Army Awards Contracts | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/nine-states-hunting-a-horse-and-buggy-theft-of-rig-puts-the-owner.html | NINE STATES HUNTING A HORSE AND BUGGY; Theft of Rig Puts the Owner Back on His Feet | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/banks-here-add-to-earning-assets-report-largest-gain-since-april-28.html | BANKS HERE ADD TO EARNING ASSETS; Report Largest Gain Since April 28, but Deficit in Excess Reserves Grows CIRCULATION AT NEW TOP Weekly Increase Declines to $51,000,000 -- Other Changes Noted by Federal Reserve | True | | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/move-for-inquiry-into-ici-halted-lord-mcgowan-successfully-defends.html | MOVE FOR INQUIRY INTO I.C.I. HALTED; Lord McGowan Successfully Defends British Chemical Trust in House Debate ILLEGAL ACTIVITY DENIED Criticisms Followed Implication of Link to U.S. Concerns Indicted for Cartels | True | By David Andersonby Cable To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/police-veteran-to-quit.html | Police Veteran to Quit | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/food-shortage-analyzed.html | Food Shortage Analyzed | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/giraud-visits-detroit-plants.html | Giraud Visits Detroit Plants | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/africa-to-produce-surplus-of-food-relief-agent-predicts-an.html | AFRICA TO PRODUCE SURPLUS OF FOOD; Relief Agent Predicts an Oversupply of Grain, Beans, Peas, Perishables LESSONS IN OCCUPATION Local Resources Are Held Essential -- Job Done Through Local Authorities | True | Special to THE NEW YORK TIMES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/job-law-witness-cited-in-contempt-woman-faces-prosecution-for.html | JOB LAW WITNESS CITED IN CONTEMPT; Woman Faces Prosecution for Refusing to Testify About Fee-Splitting | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/5-guilty-of-plot-in-drydock-fraud-four-officers-of-sullivan-concern.html | 5 GUILTY OF PLOT IN DRYDOCK FRAUD; Four Officers of Sullivan Concern and an Employe Admit U.S. Charge FACE HEAVY PENALTIES Civil Suit Started to Recover Double the Overcharges of $400,000 Alleged | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/british.html | British | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/guards-of-foe-suspended-accused-of-smuggling-letters-for-bishop.html | GUARDS OF FOE SUSPENDED; Accused of Smuggling Letters for Bishop, Interned as Alien | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/fur-coats-slip-over-uniforms-shoulders-wide-and-armholes-deep-in.html | FUR COATS SLIP OVER UNIFORMS; Shoulders Wide and Armholes Deep in Models Presented by Arnold Constable TUXEDO FRONTS PREVAIL Vestee With a 'Second Front' Is Novelty -- Black Persians Take Distinguished Place | True | By Virginia Pope | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/channel-air-duel-nets-9-nazi-craft-raf-bags-7-more-over-france.html | CHANNEL AIR DUEL NETS 9 NAZI CRAFT; RAF Bags 7 More Over France -- Photos Reveal Havoc of Blows at Air Centers CHANNEL AIR DUEL NETS 9 NAZI CRAFT | True | By the United Press. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/lists-insurance-assets.html | Lists Insurance Assets | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/big-raids-reduce-messina-to-ruins-americans-british-canadian-fliers.html | BIG RAIDS REDUCE MESSINA TO RUINS; Americans, British, Canadian Fliers Wreck Vital Sicilian Ferry Terminus Near Italy | True | By Drew Middletonby Wireless To the New York Times. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/chinese.html | Chinese | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/books-authors.html | Books -- Authors | True | | C1B 592328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/zo-de-la-chapelle-becomes-engaged-illinois-girl-nurses-aide-to-be.html | ZO DE LA CHAPELLE BECOMES ENGAGED; Illinois Girl, Nurse's Aide, to Be Bride of Ensign Richard Bennett Lord of Navy | True | Special to T llv YoK TxES. | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/the-shangrila.html | THE SHANGRI-LA | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/new-date-for-foreign-reports.html | New Date for Foreign Reports | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/safety-fences-for-long-island.html | Safety Fences for Long Island | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/cubs-with-bithorn-shut-out-reds-80-rout-riddle-in-fiverun-third.html | CUBS, WITH BITHORN, SHUT OUT REDS, 8-0; Rout Riddle in Five-Run Third -- Nicholson Hits Homer | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/miss-lopaus-gains-final-beats-miss-clifton-64-64-in-long-island.html | MISS LOPAUS GAINS FINAL; Beats Miss Clifton, 6-4, 6-4, in Long Island Title Tennis | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/davis-boor-on-allstar-elevenj.html | Davis, Boor on All-Star Eleven-J | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/renamed-as-president-of-recreation-group.html | Renamed as President Of Recreation Group | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/palestine-trees-for-cazalet.html | Palestine Trees for Cazalet | True | | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/chinese-seek-only-equality-desire-admission-here-on-same-quota.html | Chinese Seek Only Equality; Desire Admission Here on Same Quota Basis as Other Nationalities | True | THEODORA CHAN WANG, | C1B 592328 |
| 1943-07-16 | 1943-07-16 | https://www.nytimes.com/1943/07/16/archives/john-fleming-jack.html | JOHN FLEMING JACK | True | Special to THE NgW YOR TxS. | C1B 592328 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/office-building-assessment-cut.html | Office Building Assessment Cut | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/virginian-dies-in-fall.html | Virginian Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/trip-permits-revive-motoring-pleasuredriving-ban-to-end-vacation.html | Trip Permits Revive Motoring; Pleasure-Driving Ban to End; VACATION PERMITS REVIVE MOTORING | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-phase-of-attack.html | New Phase of Attack | True | By Milton Brackerby Cable To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/newsom-to-join-browns-owner-says-hurler-will-appear-tomorrow.html | NEWSOM TO JOIN BROWNS; Owner Says Hurler Will Appear Tomorrow Against Indians | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/roosevelt-cites-martinique-shift-events-in-island-justify-our.html | ROOSEVELT CITES MARTINIQUE SHIFT; Events in Island Justify Our Policy in French Affairs, He Asserts to Press CRITICIZES PROPAGANDA He Calls Attacks on State Department Vicious -- Says We Do Not Intervene | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/chinese.html | Chinese | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/latta-named-executive-clerk.html | Latta Named Executive Clerk | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/draft-held-proof-of-youths-fitness-rejection-of-50-viewed-as-good.html | DRAFT HELD PROOF OF YOUTHS' FITNESS; Rejection of 50% Viewed as Good Sign Because of Rigid Tests | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/veverka-was-in-a-hurry.html | Veverka Was in a Hurry | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-costa-rican-vice-president.html | New Costa Rican Vice President | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-rochelle-flat-sold-new-york-life-disposes-of-house-on-stonelea.html | NEW ROCHELLE FLAT SOLD; New York Life Disposes of House on Stonelea Place | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/spare-rooms-at-capital-hotel-men-report-many-vacancies-in.html | SPARE ROOMS AT CAPITAL; Hotel Men Report Many Vacancies in Washington | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/baseball-career-for-haegg.html | Baseball Career for Haegg? | True | CART. PETE0N. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/seek-commutation-for-campos.html | Seek Commutation for Campos | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/4h-girl-wins-a-scholarship.html | 4-H Girl Wins a Scholarship | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/feming-villiamson.html | F!eming -- Villiamson | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/appeal-made-to-germans.html | Appeal Made to Germans | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mgraw-best-manager-fan-ranks-former-giant-pilot-above-mack-and.html | M'GRAW BEST MANAGER; Fan Ranks Former Giant Pilot Above Mack and McCarthy | True | J. X. O'Wr. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/destroyer-named-for-texan.html | Destroyer Named for Texan | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/no-trace-of-lost-team.html | No Trace of Lost Team | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/tigers-top-great-lakes-10.html | Tigers Top Great Lakes, 1-0 | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/lutherans-report-pastor-shortage-250-enlistments-as-chaplains.html | LUTHERANS REPORT PASTOR SHORTAGE; 250 Enlistments as Chaplains Create 'Acute' Problem | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/equitable-lists-record-insurange-8196261970-aggregate-as-of-june-30.html | EQUITABLE LISTS RECORD INSURANCE; $8,196,261,970 Aggregate as of June 30, $229,933,061 Gain Over Last Year | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/child-to-raymond-de-clairvilles.html | Child to Raymond de Clairvilles | True | Special to THz NEW YORK TIIJS. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/revolution-in-little.html | REVOLUTION IN LITTLE | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/washington-schools-give-canning-courses-kitchen-facilities-allow.html | WASHINGTON SCHOOLS GIVE CANNING COURSES; Kitchen Facilities Allow Widespread Training of Amateurs | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | By Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/strike-statistics.html | STRIKE "STATISTICS" | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/resources-being-depleted-waning-oil-reserves-and-land-erosion-point.html | Resources Being Depleted; Waning Oil Reserves and Land Erosion Point to Gloomy Future | True | GUY IRVING BURCH. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/catholics-parade-here-1000-celebrate-feast-of-our-lady-of-mount.html | CATHOLICS PARADE HERE; 1,000 Celebrate Feast of Our Lady of Mount Carmel | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/swiss-welcome-praise-newspaper-comments-on-editorial-in-the-new.html | SWISS WELCOME PRAISE; Newspaper Comments on Editorial in The New York Times | True | By Telephone To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/losses-by-fire-increase.html | Losses by Fire Increase | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/bay-meadows-gets-55-days.html | Bay Meadows Gets 55 Days | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sulhvan-mccullough.html | SulHvan -- McCullough | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-chapel-dedicated-army-ceremony-held-at-fort-wadsworth-si.html | NEW CHAPEL DEDICATED; Army Ceremony Held at Fort Wadsworth, S.I. | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mortgage-terms-held-too-high.html | Mortgage Terms Held Too High | True | PHILIP L. LIPSHUTZ, President, Municipal Property Owners Association. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/british.html | British | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/swiss-down-british-bombers.html | Swiss Down British Bombers | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/financing-filed-with-sec-by-the-united-drug-co.html | Financing Filed With SEC By the United Drug Co. | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/at-the-belmont.html | At the Belmont | True | A.W. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/japanese.html | Japanese | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/cotton-reflects-decline-in-south-strong-realizing-operations-in.html | COTTON REFLECTS DECLINE IN SOUTH; Strong Realizing Operations in Market Here Cause Losses of 5 to 7 Points WAR NEWS IS A FACTOR CCC Plan to Call Loans on the 1941 Crop After Sept. 15 Also a Cause of Pressure | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/extreme-pessimism-reported.html | Extreme Pessimism Reported | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/knox-declares-we-will-drive-out-japanese.html | Knox Declares We Will Drive Out Japanese | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/montgomery-calm-on-sicilian-drive-campaign-may-take-one-or-six.html | MONTGOMERY CALM ON SICILIAN DRIVE; Campaign May Take One or Six Months, Eighth Army Commander Says HE PRAISES CANADIANS Says They Were 'Terrific' on Beaches -- Tells of 60-Mile British Penetrations | True | By Ross Munro For the Combined Allied Press. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/volunteer-workers-in-hospitals-sought-3000-urged-to-help-serve-in.html | VOLUNTEER WORKERS IN HOSPITALS SOUGHT; 3,000 Urged to Help Serve in 100 Institutions in City | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/helen-cook-bride-of-naval-officer-marriage-to-lieut-augustus.html | HELEN COOK BRIDE OF NAVAL OFFICER; Marriage to Lieut. Augustus Nasmith Held in First-Park Church of Plainfield, N. J. SHE WEARS MARQUISETTE Mrs. F. T. Cook and Miss Agnes Nasmith Honor Attendants -- John Thomas Best Man | True | Special to Tlx NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sec-bans-two-brokers-finds-syracuse-men-had-been-enjoined-by-court.html | SEC BANS TWO BROKERS; Finds Syracuse Men Had Been Enjoined by Court | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/both-ferry-lines-severed.html | Both Ferry Lines Severed | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIME. | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/a-gas-ban-doomed-brown-declares-opa-director-says-in-boston.html | A 'GAS,' BAN DOOMED,' BROWN DECLARES; OPA Director Says in Boston 'Pleasure-Driving Curb Will End Any Day CALLS PHRASE 'MISNOMER' He Asserts One Cannot Go Far on 1 1/2 Gallons a Week Allowed on 'A' Cards | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/chinese-will-get-high-british-honor-seaman-who-survived-133-days.html | CHINESE WILL GET HIGH BRITISH HONOR; Seaman, Who Survived 133 Days Adrift at Sea, Invited to England by King VICTIM OF A TORPEDO Improvised Fishing Hook by Using Nails and Caught Fish and Gulls | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/garrett-conquers-ray-in-three-sets-californian-routs-texan-to-win.html | GARRETT CONQUERS RAY IN THREE SETS; Californian Routs Texan to Win Eastern Junior Tennis Title by 6-2, 6-4, 6-3 HAS WELL-BALANCED GAME Beaten Player and Riihiluoma Capture Doubles Laurels in Hard-Fought Match | True | By Allison Danzig | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/9story-house-sold-on-west-71st-st-apartment-building-bought-for.html | 9-STORY HOUSE SOLD ON WEST 71ST ST.; Apartment Building Bought for Cash Over $180,000 Lien Held by Seller 8TH AVE. PARCEL TRADED Investor Buys From Bank Store and Apartment Structure -- Sale on Beekman St. | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/iola-morse-becomes-bride.html | Iola Morse Becomes Bride. | True | Special to THE NEW YOR TI | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/editor-60-gets-post-on-merchant-vessel-navy-turned-down.html | EDITOR, 60, GETS POST ON MERCHANT VESSEL; Navy Turned Down Ex-Lieutenant Because of Age | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/jerseys-take-4th-in-row-torres-steal-of-home-in-8th-beats-syracuse.html | JERSEYS TAKE 4TH IN ROW; Torres' Steal of Home in 8th Beats Syracuse, 2-1 | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/will-direct-purchasing-for-aircraft-accessories.html | Will Direct Purchasing For Aircraft Accessories | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/frosch-indicted-held-as-lottery-operator-accused-head-of-brooklyn.html | FROSCH INDICTED, HELD AS LOTTERY OPERATOR; Accused Head of Brooklyn Policy Ring Called Dangerous Criminal | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/odd-items-of-dress-objectives-of-shoppers-to-lend-dramatic-touch-to.html | Odd Items of Dress Objectives of Shoppers To Lend Dramatic Touch to Basic Wardrobe | True | By Winfred Spear | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/billows-ruszas-misses-byrne-and-nichols-gain-on-links-poughkeepsie.html | Billows, Ruszas, Misses Byrne and Nichols Gain on Links; POUGHKEEPSIE ACE SETS BACK SMITH Billows, 5 Under Par, Wins by 6 and 5 -- Ruszas Also Goes to State Golf Final MISS BYRNE FINISHES 1 UP Miss Harrison Bows at 19th to Miss Nichols -- Ryan and Tower Top Senior Rivals | True | By William D. Richardsonspecial To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/doubt-resumption-of-liquor-output-wholesalers-here-hold-grain-and.html | DOUBT RESUMPTION OF LIQUOR OUTPUT; Wholesalers Here Hold Grain and Corn Shortage, Alcohol Demand Bar New Supply | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/stocks-beset-anew-by-profittaking-late-selling-checks-early-rise.html | STOCKS BESET ANEW BY PROFIT-TAKING; Late Selling Checks Early Rise for Third Time, but Averages Advance SIXTH MILLION-SHARE DAY No External Influences Seen -- Bonds Lose Initiative -- Treasury Issues Ease | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/king-honors-veterans-of-dieppe.html | King Honors Veterans of Dieppe | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/court-st-building-in-white-plains-sale-houses-sold-in-new-rochelle.html | COURT ST. BUILDING IN WHITE PLAINS SALE; Houses Sold in New Rochelle and Scarsdale | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/warloan-goal-named-third-drive-to-be-for-16000000000-washington.html | WAR-LOAN GOAL NAMED; Third Drive to Be for $16,000,000,000, Washington Says | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/martiniques-glut-of-rum-now-used-as-motor-fuel.html | Martinique's Glut of Rum Now Used as Motor Fuel | True | By the United Press. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/hy-pollack-plans-a-swing-operetta-glamour-and-music-is-listed-for.html | HY POLLACK PLANS A SWING OPERETTA; ' Glamour and Music' Is Listed for Fall -- Tryout Will Be Held in Springfield ASSIGNMENT FOR JOHNSON Screen Writer to Dramatize 'Georgia Boy' for Harris -- Youmans Changes Mind | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mr-wallace-and-mr-jones.html | MR. WALLACE AND MR. JONES | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/howard-r-lamzbdei.html | HOWARD R. LAMZBDEi' | True | Special to THE NIW YORI TIMEi. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/loses-in-jersey-tax-case.html | Loses in Jersey Tax Case | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-zealand-cooperatives-urged.html | New Zealand Cooperatives Urged | True | By Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/labor-board-is-upheld-court-rejects-cio-groups-plea-to-punish-3-for.html | LABOR BOARD IS UPHELD; Court Rejects CIO Group's Plea to Punish 3 for Contempt | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/boston-run-in-9th-tops-brooklyn-32-mccarthy-triples-to-defeat.html | BOSTON RUN IN 9TH TOPS BROOKLYN, 3-2; McCarthy Triples to Defeat Fitzsimmons -- Vaughan Ties Score With Homer in 7th DODGERS TALLY IN FIRST Passes Force Pair of Braves Across in Second -- Higbe Banished by Stewart | True | By Roscoe McGowenspecial To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/ccc-to-take-over-loan-cotton-sept-15-product-of-1941-affected-by.html | CCC TO TAKE OVER LOAN COTTON SEPT. 15; Product of 1941 Affected by Plan to Avert Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/byrnes-is-shaping-economic-policy-for-foreign-field-calls-parley-of.html | BYRNES IS SHAPING ECONOMIC POLICY FOR FOREIGN FIELD; Calls Parley of Agency Chiefs to Implement Integration of OEW and RFC Branches PRESIDENT DOUBTS CHANGE Regards Reshuffle as Domestic Matter -- Milo Perkins' Job Depends on Crowley BYRNES IS SHAPING ECONOMIC POLICY | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/president-creates-new-navy-air-post-sets-up-deputy-chief-of.html | PRESIDENT CREATES NEW NAVY AIR POST; Sets Up Deputy Chief of Operations to Handle Plans, Policy, Logistics ADMIRAL M'CAIN IS NAMED New Head of Bureau of Aeronautics Will Be Admiral Ramsey, From Pacific | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/hague-puts-cio-man-on-ticket-in-hudson-also-names-tj-tumulty-former.html | HAGUE PUTS CIO MAN ON TICKET IN HUDSON; Also Names T.J. Tumulty, Former Foe, for the Assembly | True | Special to THE NEW YORK TIMES. | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/visiting-ministers-preach-tomorrow-many-congregations-in-city-to.html | VISITING MINISTERS PREACH TOMORROW; Many Congregations in City to Hear Noted Clergymen From Distant Places SCOTTISH CHAPLAIN HERE Novena in Honor of St. Ann Will Begin Today in a Catholic Church | True | By Rachel K. McDowell | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/turks-permit-aegean-shipping.html | Turks Permit Aegean Shipping | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/2-yanks-get-40-italians-paratroopers-captives-include-captain-three.html | 2 YANKS GET 40 ITALIANS; Paratroopers' Captives Include Captain, Three Sergeants | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/soule-held-for-jury-in-road-bribe-case-witness-says-trooper-told.html | SOULE HELD FOR JURY IN ROAD BRIBE CASE; Witness Says Trooper Told Three Stories About $600 'Fee' | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/paper-cuts-advertising-los-angeles-times-asks-retailers-to-reduce.html | PAPER CUTS ADVERTISING; Los Angeles Times Asks Retailers to Reduce Space 15 Per Cent | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/stern-cahn.html | Stern -- Cahn | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/will-underwrite-new-stock.html | Will Underwrite New Stock | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/road-nears-end-of-receivership-court-signs-order-permitting-m-st-l.html | ROAD NEARS END OF RECEIVERSHIP; Court Signs Order Permitting M. & St. L. Reorganization Without RFC Funds ROAD NEARS END OF RECEIVERSHIP | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/appointment-in-berlin-with-george-sanders-is-seen-at-rialto-new.html | Appointment in Berlin,' With George Sanders, Is Seen at Rialto -- New Mexican Film at Belmont | True | L.B.F. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/the-peelerbomber.html | THE PEELER-BOMBER | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/la-guardia-denies-school-politics-failure-to-certify-miss-weill-for.html | LA GUARDIA DENIES SCHOOL 'POLITICS'; Failure to Certify Miss Weill for Appointment to Post Defended by Mayor | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/joseph-a-beary.html | JOSEPH A. BEARY | True | Special to THE NEW YORK TXIXS. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/news-of-food-potatoes-and-cabbage-piece-de-resistance-of-daily.html | News of Food; Potatoes and Cabbage Piece de Resistance Of Daily Menus Suggested for Next Week | True | By Jane Holt | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/italy-long-warned-by-britain-revolution-urged-in-threat-to-italy.html | Italy Long Warned by Britain; REVOLUTION URGED IN THREAT TO ITALY | True | By Raymond Daniellby Cable To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mexican-agrarian-chief-slain.html | Mexican Agrarian Chief Slain | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/united-nations.html | United Nations | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/red-sox-triumph-over-senators-41-judd-holds-washington-to-5-hits.html | RED SOX TRIUMPH OVER SENATORS, 4-1; Judd Holds Washington to 5 Hits -- Boston Evens Series at One Game Apiece | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/rent-freezing-held-unjust-comparatively-few-landlords-it-is-said.html | Rent Freezing Held Unjust; Comparatively Few Landlords, It Is Said, Are Demanding Increases | True | FRANK FOX. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/virginia-h-waller-a-prospective-bride-queens-resident-is-betrothed.html | VIRGINIA H. WALLER A PROSPECTIVE BRIDE; Queens Resident Is Betrothed to Ensign Francis H. Wemple | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/waltel-j-culle.html | WALTEl J. ,CULLE | True | Special to TH lmW YORX TES. | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/hotel-group-acts-to-bar-rent-rises-association-warns-members-to.html | HOTEL GROUP ACTS TO BAR RENT RISES; Association Warns Members to Obey OPA Edict -- Lays Violations to Outsiders OTHERS VOLUNTEER HELP Owners and Agencies Pledge Cooperation as Number of Complaints Grows | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sewing-in-britain-has-difficulties-needles-and-pins-are-scarce-so.html | SEWING IN BRITAIN HAS DIFFICULTIES; Needles and Pins Are Scarce, So Hours Are Wasted in the Hunt for Them | True | Special Correspondence THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/screen-news-here-and-in-hollywood-cedric-hardwicke-and-thomas.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cedric Hardwicke and Thomas Mitchell to Appear in the Fox Special, 'Woodrow Wilson' NEW DISNEY FILM TODAY'' Victory Through Air Power,' Based on de Seversky Book, Will Open at the Globe | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/charles-parmelee-andover-professor-head-of-french-department-there.html | CHARLES PARMELEE, ANDOVER PROFESSOR; Head of French Department There for Thirty Years | True | Special to Tn3o Zqw TOR TI31S. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/picado-chosen-in-costa-rica.html | Picado Chosen in Costa Rica | True | By Cable To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/jersey-flier-on-lost-army-craft.html | Jersey Flier on Lost Army Craft | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/seven-more-boston-crews-idle.html | Seven More Boston Crews Idle | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/tackle-problems-of-maternity-care-state-officials-to-determine.html | TACKLE PROBLEMS OF MATERNITY CARE; State Officials to Determine Choice of Doctors for Wives of Men in Armed Services | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/joseph-f-fitzgibbons.html | JOSEPH F. FITZGIBBONS | True | SpecZaL to T Nlw Yox Tn,. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/exmayor-f-cook-of-ottawa-was-85-veteran-newspaper-man-who-served-in.html | EX-MAYOR F. COOK OF OTTAWA, WAS 85; Veteran Newspaper Man, Who Served in Parliament Press Gallery in 1886, Dies CANADIAN HISTORY EXPERT Covered Deathwatch of First Premier, Sir John Macdonald Once on City Council | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/george-h-ward-59-i-a-suffolk-lawyer-former-assistant-corporation.html | GEORGE H. WARD, 59, I A SUFFOLK LAWYER; Former Assistant Corporation Counsel Here Is Dead | True | peclal to T, llw YoX Js. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/the-myth-of-invincibility.html | THE MYTH OF INVINCIBILITY | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/13576600-new-bonds-fourteen-municipalities-to-float-offerings-next.html | $13,576,600 NEW BONDS; Fourteen Municipalities to Float Offerings Next Week | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/pier-workers-aid-in-war-praised-value-of-services-inestimable-says.html | PIER WORKERS' AID IN WAR PRAISED; Value of Services Inestimable, Says Admiral Waesche | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/pro-football-wanted-reader-takes-issue-with-views-of-college-grid.html | PRO FOOTBALL WANTED; Reader Takes Issue With Views of College Grid Devotee | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/colgate-victor-in-tenth-tops-penn-state-76-after-two-runs-in-ninth.html | COLGATE VICTOR IN TENTH; Tops Penn State, 7-6, After Two Runs in Ninth Tie Score | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/king-georges-secretary-quits.html | King George's Secretary Quits | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/coal-parleys-shifted-anthracite-hearings-to-be-held-in-washington.html | COAL PARLEYS SHIFTED; Anthracite Hearings to Be Held in Washington Monday | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/bus-service-to-resume-avenue-c-line-dropped-in-may-to-start-again.html | BUS SERVICE TO RESUME; Avenue C Line, Dropped in May, to Start Again Monday | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sports-of-the-times-rameses-retires.html | Sports of the Times; Rameses Retires | True | Red. U.S. Pat. Off.By Arthur Daley | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/revolution-urged-allied-leaders-threaten-more-devastation-if.html | REVOLUTION URGED; Allied Leaders Threaten More 'Devastation' if Mussolini Stays CERTAIN DOOM STRESSED Millions of Copies of Joint Message to People Dropped on Italy by Bombers | True | By John H. Criderspecial To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/to-clear-rosenblum-us-attorney-to-quash-draft-charge-against-tax.html | TO CLEAR ROSENBLUM; U.S. Attorney to Quash Draft Charge Against Tax Official | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/spellman-to-see-smuts-soon.html | Spellman to See Smuts Soon | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/business-building-sold-in-the-bronx-bank-disposes-of-structure-at.html | BUSINESS BUILDING SOLD IN THE BRONX; Bank Disposes of Structure at 305 East 204th St. | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/one-thing-to-do-with-cat.html | One Thing to Do With Cat | True | CLIFFORD S. DAVIS. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/20000-captured-16000-of-total-fall-into-hands-of-americans-in.html | 20,000 CAPTURED; 16,000 of Total Fall Into Hands of Americans in Southern Area WHOLE ALLIED LINE GAINS British Inflict Heavy Losses in Drive on Catania -- Naples Shattered by Bombs 20,000 CAPTURED IN SICILY ADVANCE | True | By Drew Middletonby Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/elizabeth-babcock-engaged-to-be-wed-smith-alumna-fiancee-of-john-f.html | ELIZABETH BABCOCK ENGAGED TO BE WED; Smith Alumna Fiancee of John F. Eagle Jr., Medical Student | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/canadian-fliers-in-sicily.html | Canadian Fliers in Sicily | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/brooklyn-boy-is-drowned.html | Brooklyn Boy Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/drew-back-on-duty-as-his-trial-ends-decision-reserved-on-charge-of.html | DREW BACK ON DUTY AS HIS TRIAL ENDS; Decision Reserved on Charge of Un-American Actions | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/simon-fagelson.html | SIMON FAGELSON | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/darby-refuses-command-rangers-chief-accepts-dsc-but-declines-a.html | DARBY REFUSES COMMAND; Rangers' Chief Accepts D.S.C. but Declines a Coloneley | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/naples-shattered-by-fortress-raid-smoke-rises-20000-feet-after-four.html | NAPLES SHATTERED BY FORTRESS RAID; Smoke Rises 20,000 Feet After Four Waves of Bombers Attack Vital Seaport CITY MAY BE OUT OF WAR Foggia Battered by Liberators From Middle East -- Sicily Heavily Pounded Again BOMBS PROD ITALIANS TO QUIT MUSSOLINI | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/governors-demand-meat-grain-fuel-five-new-england-executives-say.html | GOVERNORS DEMAND MEAT, GRAIN, FUEL; Five New England Executives Say War Workers Need More Energizing Food WARN OF A COAL SHORTAGE They Assail 'A' Gasoline Ban as 'Double Rationing' -- Point to Dairies' Need of Feed | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/grant-11-patents-to-one-researcher-general-electrics-expert-on.html | GRANT 11 PATENTS TO ONE RESEARCHER; General Electric's Expert on Plastics Covers 183 Claims for Company ANOTHER AIDS SULFA DRUG New Yorker Offers a Method Helping Victims Trapped in Damaged Submarine NEWS OF PATENTS | True | From a Staff Correspondent | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/arthur-j-hettel.html | ARTHUR J. HETTEL | True | Special to TIx IW oal TIM8. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/court-studies-rail-plan-motion-to-refer-missouri-pacific-case-back.html | COURT STUDIES RAIL PLAN; Motion to Refer Missouri Pacific Case Back to ICC Weighed | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/ratifies-us-dividend-pact.html | Ratifies U.S. Dividend Pact | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/crowley-yields-60000-post-to-assume-charge-of-new-oew-relinquishes.html | Crowley Yields $60,000 Post To Assume Charge of New OEW; Relinquishes His Duties With Standard Gas and Electric for indefinite Time -- G.C. Mathews to Take His Place | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sweden-alert-for-war-forces-kept-ready-as-public-is-warned-on.html | SWEDEN ALERT FOR WAR; Forces Kept Ready as Public Is Warned on Invasion | True | By Telephone To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/us-field-chief-in-europe-shifted-to-new-command.html | U.S. Field Chief in Europe Shifted to New Command | True | By Wireless To the New York Times | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/plan-board-named-moses-is-left-off-dewey-appoints-moore-brietel.html | PLAN BOARD NAMED; MOSES IS LEFT OFF; Dewey Appoints Moore, Brietel, Catherwood to Complete the State Commission NO COMMENT BY GOVERNOR But Understanding Is That He Objects to an Administrator Passing on Project | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/commons-debates-population-issues-health-minister-says-rise-now-is.html | COMMONS DEBATES POPULATION ISSUES; Health Minister Says Rise Now Is Result of Full Employment in War Industries AID TO MOTHERS IS URGED Dr. Edith Summerskill Holds Women Are in Revolt Against Large Families | True | By James MacDonaldby Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/west-point-cadets-sweat-in-battle-yearlings-in-new-maneuver-area.html | WEST POINT CADETS SWEAT IN 'BATTLE'; Yearlings in New Maneuver Area Work Out Problems of Actual Ground Warfare REALISM IS THE KEYNOTE Live Gas, TNT, Flame Throwers and Real Ammunition Are Used on Broiling Terrain WEST POINT CADETS SWEAT IN 'BATTLE' | True | By Meyer Bergerspecial to the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/edison-aide-hunts-for-a-police-chief-unable-to-find-mcdermott-who.html | EDISON AIDE HUNTS FOR A POLICE CHIEF; Unable to Find McDermott, Who Couldn't Locate Fort Lee Gambling Resort FINALLY GETS PHONE CALL Official Promises to Submit to Questioning Today -- Will Appear With His Lawyer | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/garden-vandal-jailed-huntington-deals-sternly-with-man-who-ruined.html | GARDEN VANDAL JAILED; Huntington Deals Sternly With Man Who Ruined Vegetables | True | Special to THE NEW YORK TIMES. | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/4000000-bonds-filed-pennsylvania-electric-anticipates-assumption-of.html | $4,000,000 BONDS FILED; Pennsylvania Electric Anticipates Assumption of Liability | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/toronto-exchange-hires-girl.html | Toronto Exchange Hires Girl | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/rents-apartment-in-beekman-place-harry-c-oliver-officer-of-the.html | RENTS APARTMENT IN BEEKMAN PLACE; Harry C. Oliver, Officer of the Pennsylvania Railroad, Is New Tenant There PARK AVE. SUITE LEASED Countess Ludwigsdorf Will Life in No. 410 -- Duplex Taken in E. 48th St. | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/miss-lopaus-keeps-title-beats-miss-evans-64-64-in-li-junior-tennis.html | MISS LOPAUS KEEPS TITLE; Beats Miss Evans, 6-4, 6-4, in L.I. Junior Tennis Final | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sues-over-stock-deal-complainant-seeks-9216-for-axtonfisher.html | SUES OVER STOCK DEAL; Complainant Seeks $9,216 for Axton-Fisher Securities | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/phonograph-wins-in-straight-heats-shows-closing-speed-in-two.html | PHONOGRAPH WINS IN STRAIGHT HEATS; Shows Closing Speed in Two Brushes of $6,805 Stake on Grand Circuit | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/replies-to-ftc-on-pills-carter-products-asserts-the-allegations-are.html | REPLIES TO FTC ON PILLS; Carter Products Asserts the Allegations Are Mistaken | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/listed-on-two-exchanges.html | Listed on Two Exchanges | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/bank-here-clears-checks-to-service-mens-families.html | Bank Here Clears Checks To Service Men's Families | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/jungle-trek-took-munda-outpost-fearful-13mile-trip-by-army-troops-a.html | JUNGLE TREK TOOK MUNDA OUTPOST; Fearful 13-Mile Trip by Army Troops and Marines Led to Capture of Enogai Inlet STRUCK ENEMY FROM REAR Former New Yorker, 4F in Draft, Now Sergeant in Marines, Was a Leader | True | By Frank Tremaineunited Press Staff Correspondent. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/warns-dimout-violators.html | Warns Dimout Violators | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/state-wins-fight-to-sentence-lepke-us-to-produce-slayer-before.html | STATE WINS FIGHT TO SENTENCE LEPKE; U.S. to Produce Slayer Before Appeals Court Tuesday for Death Penalty Decree REVERSES ITS REFUSAL Gangster's Two Colleagues, Now in Sing Sing, Will Appear With Him | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/macarthur-news-arbiter-hereafter-general-will-be-first-to-release.html | MacARTHUR NEWS ARBITER; Hereafter General Will Be First to Release Battle Reports | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/brooklyn-houses-sold-holc-disposes-of-2family-and-single-dwelling.html | BROOKLYN HOUSES SOLD; HOLC Disposes of 2-Family and Single Dwelling | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/text-of-the-joint-message.html | Text of the Joint Message | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/apache-tops-field-of-9-in-fleetwing-with-regards-is-named-for-the.html | APACHE TOPS FIELD OF 9 IN FLEETWING; With Regards Is Named for the $7,500 Added Sprint at Jamaica Today DEPTH CHARGE TRIUMPHS Completes Double for Jockey Atkinson -- New Moon Beats Shannon and Pays $12.40 | True | By Bryan Field | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/six-new-yorkers-get-flying-cross-pilots-and-crewmen-honored-for.html | SIX NEW YORKERS GET FLYING CROSS; Pilots and Crewmen Honored for Missions in South Pacific | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/lost-585-returned-to-woman.html | Lost $585 Returned to Woman | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/winner-of-vc-missing.html | Winner of V.C. Missing | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/opa-accuses-food-chain-philadelphia-company-is-held-to-violate-300.html | OPA ACCUSES FOOD CHAIN; Philadelphia Company Is Held to Violate 300 Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/offer-for-preferred-shares.html | Offer for Preferred Shares | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/dr-parnall-heads-hospitals-survey-rochester-medical-authority-to.html | DR. PARNALL HEADS HOSPITALS SURVEY; Rochester Medical Authority to Serve Five Moreland Act Commissioners FIELDS OF STUDY LISTED Inquiry Into 26 State-Operated Asylums Called Move to Improve Conditions | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/virginia-hope-smith-engaged.html | Virginia Hope Smith Engaged | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mrs-frederiok-p-swezey.html | MRS. FREDERIOK P. SWEZEY | True | Special to TH NgW YORX TIIES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/supply-of-poultry-is-plentiful-here-retail-stocks-now-are-larger.html | SUPPLY OF POULTRY IS PLENTIFUL HERE; Retail Stocks Now Are Larger Than in Months, Market Commissioner Says EGGS AND BUTTER SCARCE Seafood Dealers Request OPA to Revise Ceilings and Relieve Fish Shortage | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/dr-a-c-mlachlan-long-an-educator-head-of-jamaica-normal-school-31.html | DR. A. C. M'LACHLAN, LONG AN EDUCATOR; Head of Jamaica Normal School 31 Years Ex-Official Up-State | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/ickes-hits-report-on-indian-affairs-he-says-liquidation-of-bureau.html | ICKES HITS REPORT ON INDIAN AFFAIRS; He Says Liquidation of Bureau as Urged by Senate Group Would Wreck Policies | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/polish-premier-risks-soviet-ire-by-espousing-federated-states.html | Polish Premier Risks Soviet Ire By Espousing Federated States | True | By David Andersonby Cable To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/jack-cooeds.html | JACK COOEDS | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/col-goodyear-promoted-sworn-in-as-brigadier-general-in-state-guard.html | COL. GOODYEAR PROMOTED; Sworn In as Brigadier General in State Guard at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/giraud-to-go-to-london.html | Giraud to Go to London | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/russian.html | Russian | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/leased-in-jersey-city-part-of-factory-building-is-taken-by-knitting.html | LEASED IN JERSEY CITY; Part of Factory Building Is Taken by Knitting Mills | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/shortages-in-food-strike-many-cities-crisis-here-eased-supplies-of.html | SHORTAGES IN FOOD STRIKE MANY CITIES; CRISIS HERE EASED; Supplies of Meat, Poultry, Eggs or Fish Reported Needed in Centers Throughout Country NEW ENGLAND IS HARD HIT New York's Poultry Shipments Improve, With Increases in Meats Expected Next Week | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/col-jlliam-g-mckay.html | COL. J[LLIAM G. McKAY | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/general-cites-some-magnificent-accomplishments-of-german-national.html | General Cites 'Some Magnificent Accomplishments' of German National Socialism but Condemns Other Aspects of It | True | By P.j. Philipspecial To New the York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/frank-w-martin-boston-penman-and-engrosser-served-3-presidents-and.html | FRANK W. MARTIN; Boston Penman and Engrosser Served 3 Presidents and Harvard | True | Special to TH Iqlw 'YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/dr-rfiliam-h-george.html | DR. rFi'LIAM H. GEORGE | True | Special to T NW Yonr TS. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/nazi-draft-of-poles-confirmed-in-sicily-capture-of-dragooned-troops.html | NAZI DRAFT OF POLES CONFIRMED IN SICILY; Capture of Dragooned Troops No Surprise in London | True | By Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/british-church-leader-who-will-be-dined-here.html | British Church Leader Who Will Be Dined Here | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/u-s-said-to-seek-venezuela-beer.html | U. S. Said to Seek Venezuela Beer | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/finnish.html | Finnish | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/abroad-the-voice-at-the-opening-door-of-europe.html | Abroad; The Voice at the Opening Door of Europe | True | By Anne O'Hare McCormick | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/guy-elliott-carleton-retired-army-officer-explosives-expert-for.html | GUY ELLIOTT CARLETON; Retired Army Officer, Explosives Expert for Railway Group | True | Speclat to THIn N'w YORX Ts. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/two-brigadiers-honored-generals-jones-and-littlejohn-win-dsm-for.html | TWO BRIGADIERS HONORED; Generals Jones and Littlejohn Win D.S.M. for Services | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/german.html | German | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/objection-to-army-grid-policy.html | Objection to Army Grid Policy | True | DISGUSTED ALUMNUS. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/hospital-shows-deficit-charity-work-and-other-service-reported-by.html | HOSPITAL SHOWS DEFICIT; Charity Work and Other Service Reported by Institution | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/robert-leaves-island-french-ships-will-be-sent-here-for-repair.html | ROBERT LEAVES ISLAND; French Ships Will Be Sent Here for Repair, Hoppenot Says | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/asks-draft-of-japanese-senate-group-says-army-has-way-to-screen-out.html | ASKS DRAFT OF JAPANESE; Senate Group Says Army Has Way to Screen Out 'Bad Ones' | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/william-r-hays.html | WILLIAM R. HAYS | True | Special to TKm lsw Yoa Ts. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/british-give-us-a-military-depot.html | British Give Us a Military Depot | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/distillers-list-6703146-profits-hiram-walker-gooderham-worts-report.html | DISTILLERS LIST $6,703,146 PROFITS; Hiram Walker, Gooderham & Worts Report for 9 Months in Canadian Funds EQUAL TO $8.71 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mcormick-scoffs-at-willkies-dare-publisher-declines-to-run-and.html | M'CORMICK SCOFFS AT WILLKIES DARE; Publisher Declines to Run and Ridicules Opponent as a 'Gold Dust Twin' M'CORMICK SCOFFS AT WILLKIES DARE | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sharesteel-drive-nets-150000-tons-nelson-is-gratified-at-response.html | SHARE-STEEL DRIVE NETS 150,000 TONS; Nelson Is Gratified at Response Since July 1 to Call for Supplies for War ALCOHOL COSTS ALLOWED Producers Can Raise Prices as Grain Goes Up -- Other Actions by Agencies SHARE-STEEL DRIVE NETS 150,000 TONS | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/small-makers-turning-40-of-output-to-war.html | Small Makers Turning 40% of Output to War | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/james-stewart-now-a-captain.html | James Stewart Now a Captain | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/catholics-select-books-for-summer-cardinal-hayes-literature.html | CATHOLICS SELECT BOOKS FOR SUMMER; Cardinal Hayes Literature Committee Announces Its Quarterly List HENRY FORD' IS INCLUDED ' Say the Bells of Old Missions' and 'Mutiny in January' Also Are Chosen | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/army-completed-stimson-reports-recruiting-virtually-finished-and-us.html | ARMY COMPLETED, STIMSON REPORTS; Recruiting Virtually Finished and U.S. Now Is Training Largest A.E.F., He Says TELLS BRITONS OUR AIM That Is 'Final and Complete Victory' as Soon as Possible, He States in London | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/earl-f-glover-head-of-air-cruiser-inc-makers-of-barrage-balloons.html | EARL F. GLOVER; Head of Air Cruiser, Inc., Makers of Barrage Balloons, Dies, 51 | True | Special to TH IV YORK TIMS. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/qualifies-signing-of-ccc-extension-president-acts-with.html | QUALIFIES SIGNING OF CCC EXTENSION; President Acts With 'Understanding That It Permits Grading for Price Control AMBIGUOUS PHRASING SEEN But Executive Stresses Intent of Sponsors and Assurance Given by Senator Taft | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/house-on-park-avenue-resold-to-an-investor.html | House on Park Avenue Resold to an Investor | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sewell-of-pirates-defeats-cards-95-notches-13th-victory-aiding-own.html | SEWELL OF PIRATES DEFEATS CARDS, 9-5; Notches 13th Victory, Aiding Own Cause With Three Hits -- Four Blows for Elliott | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/doubts-racial-discrimination.html | Doubts Racial Discrimination | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/mrs-malcomb-g-bruce.html | MRS. MALCOMB G. BRUCE | True | Special to TII lw YORK TIM!S. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/for-the-freedom-of-italy.html | FOR THE FREEDOM OF ITALY | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/taxexempt-bonds-stir-new-interest-largest-issue-offered-this-week.html | TAX-EXEMPT BONDS STIR NEW INTEREST; Largest Issue Offered This Week to the Investors Since Mid-January $44,000,000 THE TOTAL $37,000,000 Flotation of the Delaware River Commission Topped the List | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/army-study-urged-by-barnard-dean-dr-gildersleeve-impressed-on-tour.html | ARMY STUDY URGED BY BARNARD DEAN; Dr. Gildersleeve Impressed on Tour of Britain by Classes for the Services SEES A GREAT NEED HERE Stresses That Soldiers Should Find Out What They Want After the War | True | By Tania Longby Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/y-c-mattt-h-of-iisiince-firm-philadelphian-widely-known-sportsman.html | Y. C. MATtt, H] OF IIS[IINCE FIRM; Philadelphian, Widely Known Sportsman, Dies -- Official of Horse Show Groups 1903 HARVARD GRADUATE Director of Sun Shipbuilding Corp.gServed in 1918 as a Remount Officer | True | Special to T. Nv NoRx T,tss. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/baby-flattop-fights-11-uboats-fliers-sink-2-probably-8-others-a.html | ' Baby Flat-Top' Fights 11 U-Boats; Fliers Sink 2, Probably 8 Others; A PICTURE STORY OF AMERICAN PLANES SCORING VICTORY OVER U-BOAT PACKS IN THE ATLANTIC BABY FLAT TOP' FIGHTS 11 U-BOATS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/navy-veteran-of-43-years-is-detached-from-reserve-post-to-command-a.html | Navy Veteran of 43 Years Is Detached From Reserve Post to Command a Ship | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/return-is-hinted-of-elastic-yarns-wpb-names-seven-producers-of.html | RETURN IS HINTED OF ELASTIC YARNS; WPB Names Seven Producers of Hosiery to Test Samples of Synthetic Rubber EXPANSION IS IN PROSPECT Similar Work May Be Sought on Corsets, Etc. -- Use in Ad Copy Is Forbidden | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/more-german-aid-doubted-in-italy-official-circles-believed-to-be.html | MORE GERMAN AID DOUBTED IN ITALY; Official Circles Believed to Be Preparing Public for Bad News From Sicily PESSIMISM IS INCREASING Reports to Berne Say Axis Cannot Drive Allies Back at Any Point on Island | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/study-frenchamerican-training.html | Study French-American Training | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/galento-fined-in-police-fight.html | Galento Fined in Police Fight | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/books-authors.html | Books -- Authors | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/lean-years-for-boston-sales-of-baseball-aces-ruined-teams-there.html | LEAN YEARS FOR BOSTON; Sales of Baseball Aces Ruined Teams There, Says Writer | True | H. W. LZEAN. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/portuguese-to-be-taught-courses-planned-for-fall-term-first-in.html | PORTUGUESE TO BE TAUGHT; Courses Planned for Fall Term First in City's Schools | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/political-speculation-rises.html | Political Speculation Rises | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/appeals-citizenship-case-government-asks-reconsideration-in.html | APPEALS CITIZENSHIP CASE; Government Asks Reconsideration in Schneiderman Petition | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/plans-of-viis_ss-b___arksdale-will-be-wed-in-virginia-today.html | PLANS OF [VIIS_SS B___ARKSDALE; Will Be Wed in Virginia Today { | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/435-more-soldiers-listed-prisoners-war-department-adds-to-the-roll.html | 435 MORE SOLDIERS LISTED PRISONERS; War Department Adds to the Roll of Americans Held by Germany FIFTY-SIX NEW YORKERS Homes of Nineteen Are in New Jersey and 7 Come From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/oakes-murder-case-faces-court-delay-soninlaw-of-slain-baronet-may.html | OAKES MURDER CASE FACES COURT DELAY; Son-in-Law of Slain Baronet May Be Tried in Fall | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/yankees-plan-benefit-will-team-with-indians-to-play-north-carolina.html | YANKEES PLAN BENEFIT; Will Team With Indians to Play North Carolina Pre-Flight | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/wmc-compliance-urged-on-laundries-mrs-rosenberg-advises-concerns.html | WMC COMPLIANCE URGED ON LAUNDRIES; Mrs. Rosenberg Advises Concerns Here to File Certificates | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/westinghouse-electrics-output.html | Westinghouse Electric's Output | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/chinas-famine-aid-grows-gifts-from-us-swell-honan-fund-for-relief.html | CHINA'S FAMINE AID GROWS; Gifts From U.S. Swell Honan Fund for Relief | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/seized-in-cleveland-over-a-swindle-here-morris-shamos-accused-of.html | SEIZED IN CLEVELAND OVER A SWINDLE HERE; Morris Shamos Accused of Part in $75,000 Gold-Brick Fraud | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/high-nazi-reported-hiding-von-schirach-said-to-have-fled-to.html | HIGH NAZI REPORTED HIDING; Von Schirach Said to Have Fled to Switzerland | True | By Cable To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/navy-forced-elk-hills-contract-head-of-california-oil-declares.html | Navy Forced Elk Hills Contract, Head of California Oil Declares | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/dempsey-decree-is-filed.html | Dempsey Decree Is Filed | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/united-states.html | United States | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/pressure-cooker-stocks-grow.html | Pressure Cooker Stocks Grow | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/argentina-suspends-proallied-paper-antifascist-italian-organ-gets.html | ARGENTINA SUSPENDS PRO-ALLIED PAPER; Anti-Fascist Italian Organ Gets 'Severe Warning' | True | By Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/ah-sulzberger-reaches-london.html | A.H. Sulzberger Reaches London | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/carmen-is-repeated-bizet-opera-swarthout-in-lead-heard-by-17000-at.html | CARMEN IS REPEATED; Bizet Opera, Swarthout in Lead, Heard by 17,000 at Stadium | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/-caroline-ivilll-fiancee-will-become-the-bride-of-ensigni-dexter-p-.html | ! CAROLINE IVilLL FIANCEE; Will Become the Bride of EnsignI Dexter P, Cooper Jr. of Navy I | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/pictures-campaign-to-smear-lovett-leader-of-virgin-islands-group-he.html | PICTURES CAMPAIGN 'TO SMEAR LOVETT'; Leader of Virgin Islands Group Here Charges Governor Harwood Is 'Involved' ASSAILS HIS RECORD THERE Totten Says Opinion Is Nearly Unanimous He Should Be Replaced by Man Under Fire | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/dodgers-transfer-medwick-to-giants-ottmen-claim-former-batting.html | DODGERS TRANSFER MEDWICK TO GIANTS; Ottmen Claim Former Batting Champion Put on Waiver List for $7,500 MAY BOLSTER OUTFIELD Joe Follows Newsom Out of Brooklyn as Rickey Plans Renewed Pennant Drive | | By John Drebingerspecial To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/steve-kendzielawa-poughkeepsie-man-had-5-sonsi-in-country___s.html | STEVE KENDZIELAWA; Poughkeepsie Man Had 5 Sonsi in Country'___s A___rrm.__ed Forces | True | Special to Tm Nw Yox Trms. [ | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/goal-of-warloan-drive-put-at-16000000000.html | Goal of War-Loan Drive Put at $16,000,000,000 | True | By the United Press. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/browns-trip-indians-43-get-all-their-runs-in-the-first-inning-tie.html | BROWNS TRIP INDIANS, 4-3; Get All Their Runs in the First Inning -- Tie for Fourth Place | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/state-banking-affairs-credit-corporation-files-an-organization.html | STATE BANKING AFFAIRS; Credit Corporation Files an Organization Certificate | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/truman-hits-army-on-rayontire-use-committee-challenges-choice-over.html | TRUMAN HITS ARMY ON RAYON-TIRE USE; Committee Challenges Choice Over Cotton and Predicts 'Disaster' for South PATTERSON SAVES 'LIVES' Says Soldiers Must Have Best -- Jeffers Asserts He Trails With Verdict of Experts | True | By C.p. Trussellspecial To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/italian.html | Italian | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/savings-banks-set-record-in-state-deposits-of-5812733796-on-june-30.html | SAVINGS BANKS SET RECORD IN STATE; Deposits of $5,812,733,796 on June 30 Reported by Association's Head ACCOUNTS AT 6,103,424 Increase of $50,639,000 for the Month Alone Listed by 132 Institutions | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/houses-traded-in-queens-nineroom-dwelling-at-beechhurst-sold-by.html | HOUSES TRADED IN QUEENS; Nine-Room Dwelling at Beech-hurst Sold by Bank | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/joins-delaval-separator-co.html | Joins DeLaval Separator Co. | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/germans-using-italians-as-buffer-captives-say.html | Germans Using Italians As Buffer, Captives Say | True | By Radio To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/bonds-and-shares-on-london-market-industrial-issues-respond-to.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Respond to Dividend Announcements -- Textiles Advance WAR NEWS ENCOURAGING Kaffirs Rise on Cape Buying and Diamonds Are Steady -- Gilt-Edges Gain | True | By Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/turkey-protests-to-italy.html | Turkey Protests to Italy | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/shoemakers-warn-of-leather-shortage-new-englanders-urge-increase-in.html | SHOEMAKERS WARN OF LEATHER SHORTAGE; New Englanders Urge Increase in Slaughter of Cattle | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/betrothed.html | BETROTHED | True | Special to T Nw YORK Ts. | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/sea-hero-gets-a-medal-capt-ec-wilson-is-rewarded-for-saving-bombed.html | SEA HERO GETS A MEDAL; Capt. E.C. Wilson Is Rewarded for Saving Bombed Vessel | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/flier-killed-in-auto-crash.html | Flier Killed in Auto Crash | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/tw-wallace-in-relapse-lieutenant-governor-iii-with-pneumonia-fever.html | T.W. WALLACE IN RELAPSE; Lieutenant Governor III With Pneumonia -- Fever Is 103.2 | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/earthquake-damages-jamaica.html | Earthquake Damages Jamaica | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/restriction-urged-on-security-sales-abolition-of-overthecounter.html | RESTRICTION URGED ON SECURITY SALES; Abolition of Over-the-Counter Markets Sought in Letter to All Congressmen | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/haegg-faces-dodds-at-one-mile-today-swede-to-run-route-for-first.html | HAEGG FACES DODDS AT ONE MILE TODAY; Swede to Run Route for First Time in U.S. on Coast | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/lieut-gressette-at-colgate.html | Lieut. Gressette at Colgate | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/asks-peace-in-shipyard-cio-urges-men-to-go-back-in-dispute-at.html | ASKS PEACE IN SHIPYARD; CIO Urges Men to Go Back in Dispute at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/joseph-a-epstein-retired-city-marshal-a-leader-inl-jewish-circles-i.html | JOSEPH A. EPSTEIN; Retired City Marshal a Leader inl Jewish Circles in Richmond I | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/cubans-seek-a-deal-on-next-years-sugar-hope-to-raise-4000000-tons.html | CUBANS SEEK A DEAL ON NEXT YEAR'S SUGAR; Hope to Raise 4,000,000 Tons to Meet U.S. Needs | True | By Cable To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/60-of-small-plants-now-in-war-work-survey-shows-onethird-could.html | 60% OF SMALL PLANTS NOW IN WAR WORK; Survey Shows One-third Could Double Their Output | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/growing-shortage-forecast-on-paper-output-in-44-will-be-13000000.html | GROWING SHORTAGE FORECAST ON PAPER; Output in '44 Will Be 13,000,000 Tons, Far Below Demand, E.W. Tinker Warns PULP SUPPLY IS DROPPING Receipts Are Below the Rate of Consumption -- Allocation of Logs Is Suggested | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/john-anderson-46-drama-critic-dies-new-york-journal-american-writer.html | ,JOHN ANDERSON, 46, DRAMA CRITIC, DIES; New York Journal American Writer 15 Years -- Author of Plays, Books on Theatre ONCE ON EVENING POST Served, 1920-28 Instructor at N. Y. U. for 7 Years Headed N. Y. Critics | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/large-cargo-ship-sunk.html | Large Cargo Ship Sunk | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/crosetti-hit-wins-stadium-game-65-single-snaps-tie-in-eighth-yanks.html | CROSETTI HIT WINS STADIUM GAME, 6-5; Single Snaps Tie in Eighth -- Yanks Quickly Take 5-0 Lead Against Athletics ETTEN GETS 3-RUN HOMER Johnson's Triple Scores Two -- Estalella Connects for Circuit -Wensloff Chased | True | By James P. Dawson | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/july-16-1943.html | 1943-07-16 00:00:00 | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/rug-maker-told-to-revise-names-ftc-orders-a-new-york-firm-to-drop.html | RUG MAKER TOLD TO REVISE NAMES; FTC Orders a New York Firm to Drop Misrepresenting Products as Oriental PLUSH PLANT IS ACCUSED Rhode Island Concern Is Forbidden to Use Misleading Names on Its Fabrics | True | Special to THE NEW YORK TIMES. | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/brazil-italians-hopeful-welcome-call-to-surrender-from-roosevelt.html | BRAZIL ITALIANS HOPEFUL; Welcome Call to Surrender From Roosevelt and Churchill | True | By Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/says-fishing-halt-has-lasting-peril-ickes-warns-that-handlers-will.html | SAYS FISHING HALT HAS LASTING PERIL; Ickes Warns That Handlers Will Go to Other Jobs and Cut Marketing Channels OPA DEFENDS CEILINGS Declares Prices Set at Piers Are More Than Double Those of the 1936-41 Period | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/us-warship-shells-kiska-5th-time-in-july.html | U.S. Warship Shells Kiska 5th Time in July; | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/biggest-nazi-failure-seen.html | Biggest Nazi Failure Seen | True | By Alexander Werth by Wireless To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/daughter-to-richard-kollmars.html | Daughter to Richard Kollmars | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-ecuadorean-loan-ordered.html | New Ecuadorean Loan Ordered | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/oil-flows-in-big-inch-test-made-for-welding-last-link-in-pipeline.html | OIL FLOWS IN 'BIG INCH'; Test Made for Welding Last Link in Pipeline Monday | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/providence.html | Providence | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/new-stock-voted-by-budd-company-will-be-exchanged-for-the-present.html | NEW STOCK VOTED BY BUDD COMPANY; Will Be Exchanged for the Present Preferred Shares | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/serb-warned-on-threat-magistrate-adjourns-hearing-on-letter-to.html | SERB WARNED ON THREAT; Magistrate Adjourns Hearing on Letter to Yugoslav Minister | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/denies-cigarettedrive-curbs.html | Denies Cigarette-Drive Curbs | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/viereck-is-convicted-by-federal-jury-of-violating-the-foreign.html | Viereck Is Convicted by Federal Jury Of Violating the Foreign Agents' Act | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/luce-quits-opa-liquor-unit.html | Luce Quits OPA Liquor Unit | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/liquidation-again-forces-rye-down-rally-after-long-selling-cuts.html | LIQUIDATION AGAIN FORCES RYE DOWN; Rally After Long Selling Cuts Losses to 3/8 to 1 1/4 Cents at Close of Day WHEAT FUTURES WEAKER Traders Deny OPA Implication of Material Betterment in Cash Corn Movement | True | Special to THE NEW YORK TIMES. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/allied-nerve-war-arouses-goebbels-hetells-german-people-not-to.html | ALLIED NERVE WAR AROUSES GOEBBELS; He-Tells German People Not to Become Jittery and to Avoid 1918 Defeatism | True | By Telephone To the New York Times. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/dr-a-herman-zeiler.html | DR. A. HERMAN' ZEILER | True | Spectal to TE lgw Yonx TEs. | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/nineteen-indicted-in-black-market-3-corporations-also-accused-by.html | NINETEEN INDICTED IN 'BLACK MARKET'; 3 Corporations Also Accused by Federal Grand Jury in Wilmington Case | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/six-fliers-saved-from-sea.html | Six Fliers Saved From Sea | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/newark-tops-orioles-53-silvanics-3run-homer-carries-pitcher-dubiel.html | NEWARK TOPS ORIOLES, 5-3; Silvanic's 3-Run Homer Carries Pitcher Dubiel to Victory | True | | C1B 592385 |
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/former-governor-lands-in-sicily-mrs-poletti-voices-the-belief-her.html | FORMER GOVERNOR LANDS IN SICILY; Mrs. Poletti Voices the Belief Her Husband Is Probably With Troops There | True | | C1B 592385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-17 | 1943-07-17 | https://www.nytimes.com/1943/07/17/archives/riots-for-bread-begin-in-france-vichy-increases-appeals-for-young.html | RIOTS FOR BREAD BEGIN IN FRANCE; Vichy Increases Appeals for Young Men to Accept Work in Germany SOME POLICE ARRESTED Accused of 'Indulgence' to Fighting French in Paris -- Crisis Seen Near | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 592385 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/us-fliers-hit-burma-in-monsoon-storms-record-medium-bomber-flight.html | U.S. FLIERS HIT BURMA IN MONSOON STORMS; Record Medium Bomber Flight of 1,500 Miles Was Made | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-york.html | New York | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/service-center-gets-e-conferring-of-navy-award-opens-anniversary.html | SERVICE CENTER GETS 'E'; Conferring of Navy Award Opens Anniversary Celebration | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/fortresses-bomb-amsterdam-reich-8th-air-force-planes-destroy-50.html | FORTRESSES BOMB AMSTERDAM, REICH; 8th Air Force Planes Destroy 50 Nazi Fighters -- Weather Curbs Triple Attack | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/to-speed-mail-to-china-postmaster-here-announces-new-service-via.html | TO SPEED MAIL TO CHINA; Postmaster Here Announces New Service Via India | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/asbury-park-visitors.html | ASBURY PARK VISITORS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/johnston-to-study-industry-in-britain-chamber-of-commerce-president.html | JOHNSTON TO STUDY INDUSTRY IN BRITAIN; Chamber of Commerce President Will Go Abroad in August | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/our-worst-casualties-war-and-children-by-anna-freud-and-dorothy-t.html | Our Worst Casualties; WAR AND CHILDREN. By Anna Freud and Dorothy T. Burlingham. 191 pp. New York: Medical War Books. $3.50. | True | By W.l. White | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cooke-boyle.html | Cooke -- Boyle | True | Special to THE Nw YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/saracens-in-sicily-may-have-conceived-idea-of-superman.html | Saracens in Sicily May Have Conceived Idea of Superman | True | N. PEARLROTH. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/columbines-from-seed-few-hardy-perennials-are-more-satisfying-than.html | COLUMBINES FROM SEED; Few Hardy Perennials Are More Satisfying Than These Graceful Plants | True | By Helen van Pelt Wilson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/raf-bombers-june-nazi-bag-22.html | RAF Bombers' June Nazi Bag 22 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cotton-is-steady-in-a-quiet-market-crop-military-and-politica.html | COTTON IS STEADY IN A QUIET MARKET; Crop, Military and Politica Uncertainties Put a Brake on Trading in Futures | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-dance-laurels-award-no-1.html | THE DANCE: LAURELS -- AWARD NO. 1 | True | By John Martin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dr-meyer-1-amdui.html | DR. MEYER 1. AMDUI | True | Special to THE NV YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/services-held-cool-to-women-doctors-state-medical-journal-says.html | SERVICES HELD COOL TO WOMEN DOCTORS; State Medical Journal Says Policy Discourages Them | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/win-second-armynavy-pennant.html | Win Second Army-Navy Pennant | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/axis-feels-the-weight-of-a-threeway-attack-in-battles-of-a-new.html | AXIS FEELS THE WEIGHT OF A THREE-WAY ATTACK; In Battles of a New Summer of Crisis Allies Hold Strategic Initiative | True | By Hanson W. Baldwin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/furloughs-before-overseas-duty.html | Furloughs Before Overseas Duty | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/revises-law-course-cornell-moves-to-meet-challenge-of-postwar-world.html | REVISES LAW COURSE; Cornell Moves to Meet Challenge of Post-War World | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bolte-wagner.html | Bolte -- Wagner | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nurse-merton-desert-captive-by-louise-logan-255-pp-new-york-arcadia.html | NURSE MERTON , DESERT CAPTIVE. By Louise Logan. 255 pp. New York: Arcadia House. $2. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tennis-at-quogue.html | TENNIS AT QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/higher-gas-ration-is-near-for-east-under-ickes-plans-program-will.html | HIGHER 'GAS' RATION IS NEAR FOR EAST UNDER ICKES PLANS; Program Will Equalize Sale for Region Extending to Rockies in 30 to 60 Days | True | By John MacCormac | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/wisdom-of-confucius-chinas-religious-heritage-by-yc-young-196-pp.html | Wisdom of Confucius; CHINA'S RELIGIOUS HERITAGE. By Y.C. Young. 196 pp. Nashville: Abingdon-Cokesbury Press. $1.50. | True | By Wing-Tsit Chan | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/army-called-lax-on-physical-tests-officer-candidates-scores-8-below.html | ARMY CALLED LAX ON PHYSICAL TESTS; Officer Candidates' Scores 8% Below Those of College Boys, Study Shows | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/oklahoma-oil-city-tulsa-from-creek-town-to-oil-capital-by-angle.html | Oklahoma Oil City; TULSA: From Creek Town to Oil Capital. By Angie Debo. Illustrated with portraits, photographs and a map. 123 pp. Norman, Okla.: University of Oklahoma Press. $1.50. | True | By George Horne | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rise-in-pay-ends-garbage-strike-aliquippa-pa-council-asks-enjoining.html | RISE IN PAY ENDS GARBAGE STRIKE; Aliquippa, Pa., Council Asks Enjoining of Union | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bermudas-trade-with-us-swells-in-first-6-months-this-year-we-sent.html | BERMUDA'S TRADE WITH U.S. SWELLS; In First 6 Months This Year We Sent Bulk of Her Imports | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/traub-mayo.html | Traub -- Mayo | True | Special to THE Nw YORI TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/gay-is-life-by-mary-howard-248-pp-new-york-double-day-doran-co-2.html | GAY IS LIFE. By Mary Howard. 248 pp. New York: Double, day, Doran & Co. $2. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ox-creek-uses-oxen.html | OX CREEK USES OXEN | True | By S.r. Winters | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/loudon-arrives-in-london.html | Loudon Arrives in London | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sidelights.html | SIDELIGHTS | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mr-palmer-replies.html | Mr. Palmer Replies | True | C.B. PALMER. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/edward-j-bleezarde-welfare-worker-41-years-with-banking-firms-here.html | EDWARD J. BLEEZARDE; Welfare Worker, 41 Years With Banking Firms Here, Was 76 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/disabled-soldiers-aided-agent-for-office-of-education-describes.html | DISABLED SOLDIERS AIDED; Agent for Office of Education Describes Rehabilitation Work | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/italian-people-target-of-superpropaganda-warning-by-roosevelt-and.html | ITALIAN PEOPLE TARGET OF SUPER-PROPAGANDA; Warning By Roosevelt and Churchill Puts Onus on Mussolini and Then Advises Split With Hitler | True | By Edwin L. James | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/post-for-poletti-seen.html | Post for Poletti Seen | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/samuel-valoee.html | SAM'UEL VALOEE | True | special to THs NEW YORK ThES. | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ulyano-is-dead-brother-of-lenin-physician-revolutionary-since-1891.html | 'ULYANO IS DEAD; BROTHER OF LENIN; ,Physician, Revolutionary Since 1891, Was Twice Imprisoned by theCzarist R___ egile | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/our-infantrys-8-basic-weapons.html | Our Infantry's 8 Basic Weapons | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/geary-disappears-again-pirates-elusive-shortstop-gets-indefinite.html | GEARY DISAPPEARS AGAIN; Pirates' Elusive Shortstop Gets Indefinite Suspension | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/genselmcintyre.html | GenselMcIntyre | True | Special to THE NEW YORK . | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/barbaa-l_-wt___s-t0ti-masters-alumna-fiancee-of-lti-richard.html | BARBA.A L_ W.,T___ 'S T.0T.I; Masters Alumna Fiancee of Lt.I Richard Osborne, Air Forces I | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-impact-felt-by-small-colleges-haverford-head-reveals-shift-from.html | WAR IMPACT FELT BY SMALL COLLEGES; Haverford Head Reveals Shift From One-Man Rule Forced by War | True | By Felix Morley | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/young-mr-holmes-the-surprise-mystery-by-wendell-farmer-illustrated.html | Young Mr. Holmes; THE SURPRISE MYSTERY. By Wendell Farmer. Illustrated by Alice Harvey. 181 pp. New York: Doubleday, Doran & Co. $1.75. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/orchestra-players-verdict.html | ORCHESTRA PLAYERS' VERDICT | True | By Olin Downes | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mis-thomas-lerls.html | MIS. THOMAS LErlS | True | Special to T Nw YORK TIMgS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/well-take-em-apart-and-then-get-home-that-is-what-our-soldiers-say.html | 'We'll Take 'Em Apart and Then Get Home'; That is what our soldiers say today. They know it's a tough job, but they have the will to do it. | True | By Drew Middleton | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/no-australian-units-in-sicily.html | No Australian Units in Sicily | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/miss-jeanne-de-bow-bride-in-bryn-mawr-wed-in-college-chapel-to.html | MISS JEANNE DE BOW BRIDE IN BRYN MAWR; Wed in College Chapel to Lieut. hu r.?u_gge Jr. o avy | True | Special to TH NW YORK TIMES. I | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/robert-companion-explains-action-admirals-course-based-on-loyalty.html | ROBERT COMPANION 'EXPLAINS' ACTION; Admiral's Course Based on Loyalty to His Pledge to Petain, Aide Says | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sister-kenny-and-paralysis-the-kenny-concept-of-infantile-paralysis.html | Sister Kenny -- and Paralysis; THE KENNY CONCEPT OF INFANTILE PARALYSIS AND ITS TREATMENT. By John F. Pohl, M.D., in collaboration with Sister Elizabeth Kenny. 366 pp. Milwaukee, Wis.: Bruce Publishing Company. $5. | True | By M.f. Ashley Montagu | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/saga-of-a-city-block-its-sons-have-gone-to-war-its-service-flag-is.html | Saga of a City Block; Its sons have gone to war, its service flag is a daily reminder to pray for their return. | True | By Meyer Berger | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/troth-announced-of-jeal-e-eggers-student-at-beaver-college-to.html | TROTH ANNOUNGED OF JEAl E. EGGERS; Student at Beaver College to Become the Bride of Alan C. Abeel Jr. of Army | True | Special to THeNEW YOR: TLUS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/prospective-a-card-value.html | Prospective "A" Card Value | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/biggest-allied-bombers-hammer-airfield-chain-in-southern-italy-big.html | Biggest Allied Bombers Hammer Airfield Chain in Southern Italy; BIG ALLIED PLANES POUND SOUTH ITALY | True | By Wireless To the New York Times. | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ship-reported-sunk-2-other-enemy-craft-damaged-by-british-naval.html | SHIP REPORTED SUNK; 2 Other Enemy Craft Damaged by British Naval Units | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/beyond-the-khyber-pass-a-journey-into-isolated-afghanistan-on-which.html | Beyond the Khyber Pass; A journey into isolated Afghanistan, on which the tides of change are beating | True | By Herbert L. Matthews | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/miss-mall_o_-marie0-becomes-bride-of-lt-herbert-c-dixon-army-in.html | MISS MALL_O_?_ MA.RIE0; Becomes Bride of Lt, Herbert C,{ Dixon, Army, in Church Here / | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/john-f-shaley-jr.html | JOHN F. SHA'LEY JR. | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-york-man-dies-in-air-crash.html | New York Man Dies in Air Crash | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/milo-perkins-out-of-executive-post-crowley-keeps-him-as-adviser-in.html | MILO PERKINS OUT OF EXECUTIVE POST; Crowley Keeps Him as Adviser in Office of Economic Warfare 'at Least Until July 30' | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/british-break-foes-resistance.html | British Break Foe's Resistance | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/much-booty-is-taken-by-allies-in-sicily-one-seized-ammunition-dump.html | MUCH BOOTY IS TAKEN BY ALLIES IN SICILY; One Seized Ammunition Dump 2 Miles Long, 1 1/2 Miles Wide | True | For The Combined American Press. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/black-bantam-chooky-written-and-illustrated-by-lucille-wallover-90.html | Black Bantam; CHOOKY. Written and illustrated by Lucille Wallover. 90 pp. Philadelphia: David McKay Company. $2. | True | By Anne T. Eaton | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rolling-the-freight-of-war-transport-for-war-19421943-by-edward.html | Rolling the Freight of War; TRANSPORT FOR WAR, 1942-1943. By Edward Hungerford. Frontispiece. 272 pp. New York: E.P. Dutton & Co. $3. | True | EDWARD FRANK ALLEN. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/turks-mass-troops-in-anatolia.html | Turks Mass Troops in Anatolia | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/japanese.html | Japanese | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/allies-in-sicily-follow-path-of-conquerors-the-oftinvaded-land-is.html | ALLIES IN SICILY FOLLOW PATH OF CONQUERORS; The Oft-Invaded Land Is Rugged, Yet Open to Thrusts of Modern War | True | By Herbert L. Matthews | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-high-command-in-council.html | THE HIGH COMMAND IN COUNCIL | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rome-press-cool-to-allied-demand-papers-print-text-of-appeal-by.html | ROME PRESS COOL TO ALLIED DEMAND; Papers Print Text of Appeal by Roosevelt and Churchill on Government Orders | True | By Daniel T. Brigham | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bullitt-will-run-in-philadelphia-former-ambassador-consents-to-be.html | BULLITT WILL RUN IN PHILADELPHIA; Former Ambassador Consents to Be the Democratic Candidate for Mayor | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tribute-by-gov-dewey.html | Tribute by Gov. Dewey | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/golf-tourneys-in-the-poconos.html | GOLF TOURNEYS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/pianoforte-starbuck-by-john-selby-370-pp-new-york-farrar-rinehart.html | Pianoforte; STARBUCK. By John Selby. 370 pp. New York: Farrar & Rinehart. $2.75. | True | By Rose Feld | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/miss-alice-mcdonalr.html | MISS ALICE McDON.al.r | True | special to THE NEW YORK TES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/how-war-came-extracts-from-the-hull-files-the-historic-and-fateful.html | How War Came: Extracts From the Hull Files; The historic and fateful sequence of events is revealed in reports from our diplomats abroad. | True | By Arthur Krock | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/june-hog-killings-record-for-month-8278045-animals-processed-in.html | JUNE HOG KILLINGS RECORD FOR MONTH; 8,278,045 Animals Processed in Heaviest Inspected Slaughter to Date | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/jessie-martakis-a-brideelect.html | Jessie Martakis a Bride-Elect | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/horses-in-war.html | Horses in War | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/2400-seamen-lost-by-norway-in-war-ship-casualties-are-estimated-at.html | 2,400 SEAMEN LOST BY NORWAY IN WAR; Ship Casualties Are Estimated at About 40 Per Cent of Her Merchant Fleet | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/four-amblers-in-one-book-intrigue-by-eric-ambler-an-omnibus.html | Four Amblers in One Book; INTRIGUE. By Eric Ambler. An Omnibus containing four novels: "Journey Into Fear," "A Coffin for Demetrios," "Cause for Alarm" and "Background to Danger." 1,130 pp. New York: Alfred A. Knopf, $2.95. | True | By Arthur Krock | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/wsa-official-home-from-post-in-india-douglas-d-mckay-expediter-of.html | WSA OFFICIAL HOME FROM POST IN INDIA; Douglas D. McKay, Expediter of Shipping, on First Leave Since War Began in China | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/president-goes-over-bills.html | PRESIDENT GOES OVER BILLS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bombs-on-new-york-shadows-at-noon-by-martin-m-goldsmith-198-pp.html | Bombs on New York; SHADOWS AT NOON. By Martin M. Goldsmith. 198 pp. Chicago: Alliance Books. $2. | True | By Jane Cobb | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dairymen-attack-control-of-prices-producers-say-shortage-impends.html | DAIRYMEN ATTACK CONTROL OF PRICES; Producers Say Shortage Impends Because War Program Has Caused Scarcity | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/white-sox-beaten-after-winning-52-bridges-hurls-4hitter-and-fans-11.html | WHITE SOX BEATEN AFTER WINNING, 5-2; Bridges Hurls 4-Hitter and Fans 11 to Take Nightcap for Tigers by 3-0 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/did-the-hometown-boy-make-good.html | DID THE HOME-TOWN BOY MAKE GOOD? | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/gets-ginzberg-citation-chicago-rabbi-honored-by-the-jewish.html | GETS GINZBERG CITATION; Chicago Rabbi Honored by the Jewish Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/accord-with-russia-seen-by-sulzberger-soviet-ready-to-join-in.html | ACCORD WITH RUSSIA SEEN BY SULZBERGER; Soviet Ready to Join in Collective Security, He Believes | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/plans-of-ensign-lang-wave-to-be-wed-july-31-to-lt-robert-r-krumm-of.html | PLANS OF ENSIGN LANG; Wave to Be Wed July 31 to Lt. Robert R. Krumm of Army | True | Special to THE IEVZ YORK Trs. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/move-for-reversal-in-vitamin-d-suit-wisconsin-alumni-foundation.html | MOVE FOR REVERSAL IN VITAMIN D SUIT; Wisconsin Alumni Foundation Trustees Decide to Contest Invalidating of Patent | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ration-rise-covers-dried-beans-peas-larger-quantities-of-these.html | RATION RISE COVERS DRIED BEANS, PEAS; Larger Quantities of These Products Are Allocated to Civilians for Next Year | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/miss-schwalbe-wed-to-navy-lieutenant-has-sister-as-attendant-at-her.html | MISS SCHWALBE WED TO NAVY LIEUTENANT; Has Sister as Attendant at Her Marriage to S. E. Freund 3d | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mrs-john-n-desel-dies-at-81-in-42d-st-home-she-had-occupied-for-59.html | MRS. JOHN N. DESEL; Dies at 81 in 42d St. Home She Had Occupied for 59 Years | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/320511-cleared-by-tool-concern-van-norman-company-net-in-24-weeks.html | $320,511 CLEARED BY TOOL CONCERN; Van Norman Company Net in 24 Weeks Equals $1.34 a Share After 80% Tax Reserve | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/col-vladimir-dvoichenko-white-russian-fought-in-5-wars-with-franco.html | COL. VLADIMIR DVOICHENKO; White Russian Fought in 5 Wars With Franco in Spain | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-comes-to-the-country-store.html | War Comes to the Country Store | True | By Betty Fible Martin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/disarming-of-wallace-a-warning-to-officials-roosevelts-rebuke-of.html | 'DISARMING' OF WALLACE A WARNING TO OFFICIALS; Roosevelt's Rebuke of Vice President And Jones Restores Sense of Administrative Authority and Order | True | By Arthur Krock | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/party-at-sea-girt.html | PARTY AT SEA GIRT | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/fascist-officials-flee-from-sicily-local-administration-in-areas.html | FASCIST OFFICIALS FLEE FROM SICILY; Local Administration in Areas Taken by Allied Forces Is in the Hands of Priests | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/fifth-column-with-american-labels-undercover-by-john-roy-carlson.html | Fifth Column -- with American Labels; UNDERCOVER. By John Roy Carlson. 544 pp. New York: E.P. Dutton & Co. $3.50. | True | By Edward N. Jenks | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/prisoner-death-list-up-army-adds-80-to-roll-of-men-taken-by-disease.html | PRISONER DEATH LIST UP; Army Adds 80 to Roll of Men Taken by Disease | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/young-musician-sought-junior-museum-needs-players-for-childrens.html | YOUNG MUSICIAN SOUGHT; Junior Museum Needs Players for Children's Orchestra | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/spellman-on-radio-spurns-false-peace-gods-power-needed-he-says-in.html | SPELLMAN, ON RADIO, SPURNS FALSE PEACE; God's Power Needed, He Says in East Africa Broadcast | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/richthofen-rivalry-to-kesselring-seen-hitlers-tough-air-commander.html | RICHTHOFEN RIVALRY TO KESSELRING SEEN; Hitler's 'Tough' Air Commander Heads Sicilian Aerial Defense | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/russian.html | Russian | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-zealand-prices-kept-stable-by-plan-essential-items-unchanged.html | NEW ZEALAND PRICES KEPT STABLE BY PLAN; Essential Items Unchanged This Year, Minister Reports | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/60n-6en-duncan-of-5-africa-dies-first-rqsident-appointed-t.html | 60N. 6EN. DUNCAN OF 5. AFRICA; DIES First Rqsident Appointed t( Represent King Had Served in the Post Since 1937 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/oil-supply-handy-in-south-america-use-of-tankers-to-transport.html | OIL SUPPLY HANDY IN SOUTH AMERICA; Use of Tankers to Transport Petroleum From Colombia and Venezuela Proposed | True | By J.h. Carmical | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/catherine-hayhurst-married.html | Catherine Hayhurst Married | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cornell-conquers-columbia-nine-101-clay-gives-only-three-hits-in.html | CORNELL CONQUERS COLUMBIA NINE, 10-1; Clay Gives Only Three Hits in Opening Summer Game for Both Teams | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/roundup-recent-art-publications.html | ROUND-UP: RECENT ART PUBLICATIONS | True | By Edward Alden Jewell | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/moses-asks-opa-for-beach-trips-appeals-to-joseph-to-allow-motorists.html | MOSES ASKS OPA FOR BEACH TRIPS; Appeals to Joseph to Allow Motorists to Take a Series of Short Journeys | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/hatch-for-us-fund-to-run-campaigns-treasury-should-defray.html | HATCH FOR U.S. FUND TO RUN CAMPAIGNS; Treasury Should Defray Pre-Election Outlays for Federal Offices, He Says | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/jalrls-j-marsh.html | JAlrlS J. MARSH | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/pittsburgh-alert-to-racial-tension-but-expects-to-avert-despite.html | PITTSBURGH ALERT TO RACIAL TENSION; But Expects to Avert, Despite Recent Clashes, Any Outbreak of Riotous Elements | True | By Turner Catledge | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/world-planners-then-and-now-the-brave-patterns-for-our-future-and.html | WORLD PLANNERS, THEN AND NOW; The Brave Patterns for Our Future, and the Lost Hopes of Our Past | True | By Henry Steele Commager | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/shoupe-wilson.html | Shoupe -- Wilson | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/thomas-j-myers-retired-deputy-police-inspector-traffic-expert-dies.html | THOMAS J. MYERS; Retired Deputy Police Inspector, Traffic Expert, Dies at 76 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-hope-in-an-old-battle-the-war-on-cancer-by-edward-podolsky-179.html | New Hope in an Old Battle; THE WAR ON CANCER. By Edward Podolsky. 179 pp. New York: Reinhold Publishing Corporation. $1.75. | True | M.F.A.M. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/col-rr-mccormick-and-army-flier-find-meeting-each-other-means.html | Col. R.R. McCormick and Army Flier Find Meeting Each Other Means Mishap | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/admirals-of-the-seven-seas-founded-upon-the-seas-by-walter.html | Admirals of the Seven Seas; FOUNDED UPON THE SEAS. By Walter Oakeshott. Illustrated. xii+200 pp. New York: Cambridge University Press. $3.50. | True | R.E. BERRY. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/americans-are-closing-in-on-munda-new-georgia-attack-viewed-as.html | AMERICANS ARE CLOSING IN ON MUNDA; New Georgia Attack Viewed as Nearing Halfway Stage | True | By Tillman Durdin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/holohan-mccarthy.html | Holohan -- McCarthy | True | Special to THE NEV YOIK TI,',IES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/franco-holds-way-open-for-monarchy-says-it-must-be-subordinate-to.html | FRANCO HOLDS WAY OPEN FOR MONARCHY; Says It Must Be Subordinate to the Falange in Spain | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/immunizing-the-flock-fowl-pox-and-tracheitis-both-common-can-be.html | IMMUNIZING THE FLOCK; Fowl Pox and 'Tracheitis,' Both Common, Can Be Controlled by Vaccination | True | By J.c. Taylor | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dolores-a-brant-westfield-bride-she-has-7-attendants-at-her.html | DOLORES A. BRANT WESTFIELD BRIDE; She Has 7 Attendants at Her Marriage in St. Paul's Church to Malcolm G. Robinson | True | Special to THE lIIW YOIK TIMIS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/163-downed-in-week.html | 163 Downed in Week | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/der-house-is-surrounded-fuehrer.html | "DER HOUSE IS SURROUNDED, FUEHRER" | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-world-adventure-jottings-by-a-commentator-to-whom-the-war.html | NEW WORLD ADVENTURE; Jottings by a Commentator to Whom the War Brought Another Career | True | By Sydney Moseley | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/series-from-argentina.html | SERIES FROM ARGENTINA | True | By la Rue Applegate | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/audrey-begley-wed-in-missouri.html | Audrey Begley Wed in Missouri | True | Special to TH NgW YORK TrMXB. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rationing-official-fined-for-speeding-en-parkway.html | Rationing Official Fined For Speeding en Parkway | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/canadians-on-hunt-for-tougher-fight-troops-who-stood-guard-in.html | CANADIANS ON HUNT FOR TOUGHER FIGHT; Troops Who Stood Guard in Britain Growl at Ease of Action in Sicily | True | By Harold V. Boyle | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/island-heights-yachting.html | ISLAND HEIGHTS YACHTING | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/katherine-tansey-is-married-in-iowa-new-york-girl-bride-of-lieut.html | KATHERINE TANSEY IS MARRIED IN IOWA; New York Girl Bride of Lieut. Joseph W. Perry of Navy | True | Special to THE NIW YORK TIMIS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/incentive-pay-doubted-support-weakens-on-navy-plan-for-west-coast.html | INCENTIVE PAY DOUBTED; Support Weakens on Navy Plan for West Coast Shipyards | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/kloek-engels.html | Kloek -- Engels | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/gossip-of-the-rialto-mr-abbott-and-mr-saroyan-get-together-other.html | GOSSIP OF THE RIALTO; Mr. Abbott and Mr. Saroyan Get Together -- Other Bits of Theatre News | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/how-one-war-family-kept-its-chin-up-since-you-went-away-letters-to.html | How One War Family Kept Its Chin Up; SINCE YOU WENT AWAY. . . Letters to a Soldier From His Wife. By Margaret Buell Wilder. Illustrated by Margaret Van Doren. 234 pp. New York: Whittlesey House. McGraw-Hill Book Company. $2. | True | By Beatrice Sherman | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/hartmannhaney.html | HartmannHaney | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/electric-screens-clean-factory-air-elimination-of-dust-essential-in.html | ELECTRIC SCREENS CLEAN FACTORY AIR; Elimination of Dust Essential in Certain War Work -- Device Used in Plants Here | True | By Thomas P. Swift | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/m-rosenfeld-dead-realty-operator-isenior-member-of-rosenfeld.html | M. ROSENFELD DEAD; REALTY OPERATOR; iSenior Member of Rosenfeld &' Herring a Leader in Rise of I Central Park West Area | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/allons-enfants-de-la-patrie.html | "ALLONS, ENFANTS DE LA PATRIE!" | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/about-.html | About -- | True | L.H.R. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ship-to-honor-kenneth-whiting.html | Ship to Honor Kenneth Whiting | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/martinique-greets-food-ship.html | Martinique Greets Food Ship | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/martin-plant-votes-for-no-union.html | Martin Plant Votes for No Union | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/exotic-from-ecuador-our-daily-bread-by-enrique-gil-gilbert.html | Exotic, from Ecuador; OUR DAILY BREAD. By Enrique Gil Gilbert. Translated by Dudley Poore. 246 pp. New York: Farrar & Rinehart. $2.50. | True | By Eudora Welty | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/prisoners-enjoy-food.html | Prisoners Enjoy Food | True | H.R. KNICKERBOCKER For the Combined American Press. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/emperor-and-beau-sabreur-napoleon-iii-by-albert-guerard-338-pp.html | Emperor and Beau Sabreur; NAPOLEON III. By Albert Guerard. 338 pp. Cambridge, Mass.: Harvard University Press. $3.50. | True | By Herbert Gorman | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lets-keep-him-out.html | LET'S KEEP HIM OUT! | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-england-1660-peter-snow-surgeon-by-gertrude-robinson.html | New England, 1660; PETER SNOW, SURGEON. By Gertrude Robinson. Illustrated by Woodi Ishmael. 215 pp. New York: E.P. Dutton Co. $2. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/workers-get-farm-leaves.html | Workers Get Farm Leaves | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/when-the-child-is-hurt.html | When the Child Is Hurt | True | By Catherine MacKenzie | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/busan-to-you-by-gertrude-carrick-250-pp-philadelphia-jb-lippincott.html | BUSAN TO YOU. . By Gertrude Carrick. 250 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | CATHERINE MAHER. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/s-saiiuel-l-sica.html | [S. SAIIUEL L. SICA | True | SDecial to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/a-wild-harp-playing-this-man-was-ireland-the-story-of-colmcille-the.html | A Wild Harp Playing; THIS MAN WAS IRELAND: The Story of Colmcille, the Exile. By Robert Farren. 220 pp. New York: Sheed & Ward. $3. | True | By Thomas Sugrue | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/at-st-huberts.html | AT ST. HUBERT'S | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/chinese.html | Chinese | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/3-held-in-fur-thefts-accused-in-looting-of-piers-and-warehouses.html | 3 HELD IN FUR THEFTS; Accused in Looting of Piers and Warehouses | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/earthquake-and-cheesecake-give-us-a-little-smile-baby-by-harry-j-co.html | Earthquake and Cheesecake; GIVE US A LITTLE SMILE, BABY. By Harry J. Coleman. 250 pp. New York: E.P. Dutton & Co. $3. | True | By Murray Schumach | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/wacs-in-africa-hope-for-tougher-jobs-secretarial-and-transport.html | WACS IN AFRICA HOPE FOR TOUGHER JOBS; Secretarial and Transport Specialists, They Yearn for Front-Line Assignment | True | By Drew Middleton | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/maxwell-geismar-writes-of-andersons-winesburg-the-last-of-the.html | Maxwell Geismar Writes of Anderson's "Winesburg"; "The Last of the Townsmen," and His Milieu, Against a Revolutionary Century | True | By Maxwell Geismar | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/wheat-irregular-in-narrow-trade-buying-by-mills-offset-by.html | WHEAT IRREGULAR IN NARROW TRADE; Buying by Mills Offset by Professional Operations -Net Changes Small | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ferdinand-h-winkler-vice-president-of-an-olean-bank-headed.html | FERDINAND H. WINKLER; Vice President of an Olean Bank Headed Cha_m_mber of Commerce | True | Special to THE NEW YORK TLIISS. | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/to-extend-local-law-mayor-to-sign-measure-on-health-and-hospital.html | TO EXTEND LOCAL LAW; Mayor to Sign Measure on Health and Hospital Jobs | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/army-gets-164-acres-of-park-in-newark-troop-installations-118bed.html | ARMY GETS 164 ACRES OF PARK IN NEWARK; Troop Installations, 118-Bed Hospital to Be Erected | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/6renville-kane-financier-89-dies-last-of-tuxedo-park-founders-was.html | 6RENVILLE KANE, FINANCIER, 89, DIES; Last of Tuxedo Park Founders Was Former Partner of the Late T. Suffern Tailer | True | Special to THe NEW YORK TIzss. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/doctors-and-patients-what-to-do-till-the-doctor-comes-by-donald-b.html | Doctors and Patients; WHAT TO DO TILL THE DOCTOR COMES. By Donald B. Armstrong, M.D., Sc. D., with the collaboration of Grace T. Hallock. 354 pp. New York: Simon & Schuster. $1. | True | M.F.A.M. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mary-j-wilson-fiancee-smith-college-alumna-will-be-bride-of-allyn-b.html | MARY J. WILSON FIANCEE; Smith College Alumna Will Be Bride of Allyn B. Gray | True | Specia] to T NEW YORK TIMKS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/south-sea-bases.html | SOUTH SEA BASES | True | D.A.N. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/barbara-robinson-wed-at-mothers-home-in-westbury-to-lt-john-c-west.html | Barbara Robinson Wed at Mother's Home In Westbury to Lt. John C. West of Navy | True | Special to THI 1 YORK 8. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/gwin-sunk-by-our-guns.html | Gwin Sunk by Our Guns | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/united-nations.html | United Nations | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/colgate-6-penn-state-5.html | Colgate 6, Penn State 5 | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/scotlands-comet-takes-2760-trot-captures-second-and-fourth-heats-in.html | SCOTLAND'S COMET TAKES $2,760 TROT; Captures Second and Fourth Heats in Goldsmith Maid at North Randall | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/news-of-night-clubs-political-cabaret-planned-for-the-fall-other.html | NEWS OF NIGHT CLUBS; Political Cabaret Planned for the Fall -- Other Cafe and Hotel Items | True | By Louis Calta | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/navy-commissions-woudenberg.html | Navy Commissions Woudenberg | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dr-julia-c-iviutchler-physician-first-woman-elected-to-jersey.html | DR. JULIA C. IVIUTCHLER; Physician, First Woman Elected to Jersey Legislature, Dies | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/officer-accused-of-killing-woman-coast-guard-lieutenant-is-seized.html | OFFICER ACCUSED OF KILLING WOMAN; Coast Guard Lieutenant Is Seized After Shooting in Taxi on Staten Island | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/reds-comment-on-sicily-chance-for-allies-to-annihilate-italians-in.html | REDS COMMENT ON SICILY; Chance for Allies to Annihilate Italians in Balkans Seen | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/clearance-sales-ended-by-stores-retailers-indicate-the-regular.html | CLEARANCE SALES ENDED BY STORES; Retailers Indicate the Regular August Selling Events Will Bow to WPB's Policy | True | By Edward J. Gleason | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/elastic-mileages-amaze-opa-officers-vacationseekers-tell-weird.html | Elastic Mileages Amaze OPA Officers; Vacation-Seekers Tell Weird Stories | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/4-warships-sunk-great-200plane-force-wrecks-3-destroyers-and-a.html | 4 WARSHIPS SUNK; Great 200-Plane Force Wrecks 3 Destroyers and a Subchaser | True | By Tillman Durdin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-prisoners-helped.html | War Prisoners Helped | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/transit-strike-in-akron-ended.html | Transit Strike in Akron Ended | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/harold-a-fairbanks.html | HAROLD A. FAIRBANKS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/fourth-of-honor-stamps.html | FOURTH OF HONOR STAMPS | True | By Kent B. Stiles | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | For The Combined American Press. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/vir6inia-thayer-en6a6ed-to-wed-grandniece-of-the-late-bishop-lloyd.html | VIR6INIA THAYER EN6A6ED TO WED; Grandniece of the Late Bishop Lloyd of This City to Be Wed to Lieut. A. F. Watkins Jr. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-german-chump.html | THE GERMAN CHUMP | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/ideal-weight-for-men-based-on-build-not-age.html | Ideal Weight for Men Based on Build, Not Age | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/german-strategy-shifts-main-lines-workers-transferred-inland-to.html | GERMAN STRATEGY SHIFTS MAIN LINES; Workers Transferred Inland to Build New Siegfried and Maginot Forts | True | By Telephone To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/negroes-ban-whites-in-fight-on-race-bias-to-prevent-red.html | Negroes Ban Whites in Fight on Race Bias To Prevent Red Infiltration, Leader Says | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/j-8el_l-egngeoi-miss-middlebury-college-senior-wil.html | J? 8EL_L E.GAGEOI MISS; Middlebury College Senior Wil | True | II | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/buffalo-marine-flier-killed.html | Buffalo Marine Flier Killed | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/an-italian-rider-haggard-killers-all-by-commdr-attilio-gatti-245-pp.html | An Italian Rider Haggard; KILLERS ALL! By Commdr. Attilio Gatti. 245 pp. New York: Robert M. McBride & Co. $.. | True | MARGARET WALLACE. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/french-unity-possible-but-allied-understanding-of-the-situation-is.html | French Unity Possible; But Allied Understanding of the Situation Is Necessary | True | PAUL WINKLER. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mills-novelty-changes-name.html | Mills Novelty Changes Name | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/its-a-womans-war-to-a-defense-service-council-a-soldier-reports-he.html | IT'S A WOMAN'S WAR; To a Defense Service Council a Soldier Reports He Has Made Good a Promise | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/col-cw-baird-to-retire-col-cl-rutledge-temporarily-in-command-of.html | COL. C.W. BAIRD TO RETIRE; Col. C.L. Rutledge Temporarily in Command of Camp Kilmer | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/inside-germany-british-view.html | INSIDE GERMANY, BRITISH VIEW | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/jersey-officer-gets-flying-cross.html | Jersey Officer Gets Flying Cross | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/review-2-no-title-triple-threat-by-agatha-christie-849-pp-new-york.html | Review 2 -- No Title; TRIPLE THREAT. By Agatha Christie. 849 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/review-4-no-title-mudtli-bieaks-tiaill-by-eunice-mas-bovd-278-pp-new.html | Review 4 -- No Title; MUDtli BIEAKS TIAIL. By Eunice Mas Bo.vd. 278 pp. New York: Farrar & Einehart. $2. | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/alreo-o__ez-philadelphia-orchestra-violinist-as-sesiit.html | ALREO ,O__.EZ; [ Philadelphia Orchestra Violinist,/ As SeSiit | True | fonTt C e ryjR K{V{Tanf r / | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/britain-proposes-education-reform-program-includes-hiring-of-60000.html | BRITAIN PROPOSES EDUCATION REFORM; Program Includes Hiring of 60,000 New Teachers and Schooling Up to 16 | True | By David Anderson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/james-g-black-divorced-former-joan-achelis-obtains-a-decree-at-reno.html | JAMES G. BLACK DIVORCED; Former Joan Achelis Obtains a Decree at Reno | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/corporation-taxes-to-react-in-peace-denial-of-opportunity-to-build.html | CORPORATION TAXES TO REACT IN PEACE; Denial of Opportunity to Build Reserves for Post-War Reconversion Seen | True | By Godfrey N. Nelson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/utility-to-move-offices-electric-power-and-light-plans-shift-from.html | UTILITY TO MOVE OFFICES; Electric Power and Light Plans Shift From New York | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/shot-in-error-by-father-soldier-home-on-leave-was-mistaken-for-a.html | SHOT IN ERROR BY FATHER; Soldier Home on Leave Was Mistaken for a Thief | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/for-a-oneday-holiday.html | FOR A ONE-DAY HOLIDAY | True | By Benn Hall | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/furniture-makers-plan-big-expansion-they-map-quick-reconversion-to.html | FURNITURE MAKERS PLAN BIG EXPANSION; They Map Quick Reconversion to Supply Demand From the Returning Soldiers | True | By Edwin F. Gahan | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/say-were-winning-war-on-sabotage-hoover-and-general-drum-tell-fbi.html | SAY WE'RE WINNING WAR ON SABOTAGE; Hoover and General Drum Tell FBI Academy Graduates of Success Against Spy Rings | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/veterans-end-meeting-twoday-reunion-of-the-third-division-society.html | VETERANS END MEETING; Two-Day Reunion of the Third Division Society Closes | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/to-try-selfridge-field-officer.html | To Try Selfridge Field Officer | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/john-golden-hours-for-men-in-uniform-the-broadway-producer-helped.html | (John) Golden Hours for Men in Uniform; The Broadway producer helped to entertain them in the last war; now he's at it again. | True | By S.j. Woolf | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bridge-the-expert-way-employing-the-takeout-double-and-the-jump.html | BRIDGE: THE EXPERT WAY; Employing the Takeout Double and the Jump Overall in Defensive Bidding | True | By Albert H. Morehead | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/births-and-deaths-on-rise-this-year-increases-in-new-york-city.html | BIRTHS AND DEATHS ON RISE THIS YEAR; Increases in New York City Rates Are Due in Part to War, Health Office Says | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lord-halifax-hails-farm-aid-in-war-ambassador-in-tour-of-idaho.html | LORD HALIFAX HAILS FARM AID IN WAR; Ambassador in Tour of Idaho Tells Producers Their Foods Are Vital to Allies | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/robert-c-king.html | ROBERT C. KING | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/julia-cuddebac_____-k-to-wed-she-and-fiance-a-h-kenistoni-are.html | JULIA CUDDEBAC_____ K TO WED; She and Fiance, A. H. Keniston,I ,Are Medical Students Here | True | Special to Tsz Nw YOaE TS. ] | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/surplus-for-sherneth-bonds.html | Surplus for Sherneth Bonds | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/poles-soviet-unit-shows-its-might-division-training-near-moscow.html | POLES' SOVIET UNIT SHOWS ITS MIGHT; Division Training Near Moscow Reviewed by Allied Officers at Patriotic Ceremony | True | By Alexander Werth | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/aviation-depot-is-opened.html | Aviation Depot Is Opened | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/butter-crisis-is-discounted.html | Butter Crisis Is Discounted | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/antiques-and-auctions-restorations-at-old-merchants-house-include.html | ANTIQUES AND AUCTIONS; Restorations at Old Merchant's House Include Many Original Furnishings | True | By Walter Rendell Storey | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nine-stakes-at-narragansett.html | Nine Stakes at Narragansett | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/hollywood-briefs-filming-of-jack-londons-life-begins-bottled-spies.html | HOLLYWOOD BRIEFS; Filming of Jack London's Life Begins -- Bottled Spies -- Other Items | True | By Fred Stanley | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/named-to-bankers-board.html | Named to Bankers' Board | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/eight-kuban-traitors-to-hang.html | Eight Kuban Traitors to Hang | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/washington-clamorous-even-without-congress-the-war-goes-on-and-the.html | WASHINGTON CLAMOROUS EVEN WITHOUT CONGRESS; The War Goes On, and the Tumult, as Lawmakers Return to Grassroots | True | By John MacCormac | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/underwear-mills-get-yarn-quotas-wpb-orders-spinners-to-set-aside.html | UNDERWEAR MILLS GET YARN QUOTAS; WPB Orders Spinners to Set Aside Definite Quantities for Nine Weeks | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rollins-carney.html | Rollins -- Carney | True | Special to THN NBW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/shortages-plague-wholesale-trade-buyers-becoming-reconciled-to.html | SHORTAGES PLAGUE WHOLESALE TRADE; Buyers Becoming Reconciled to Lower Output Available, Says McGreevey Report | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/maine-days-before-the-mast.html | MAINE DAYS BEFORE THE MAST | True | By Arthur Liebers | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/agrigento-seized-base-falls-to-americans-after-12mile-push-in.html | AGRIGENTO SEIZED; Base Falls to Americans After 12-Mile Push in Southern Sector | True | By Drew Middleton | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lafayette-moves-to-save-fraternities-college-takes-over-houses-but.html | LAFAYETTE MOVES TO SAVE FRATERNITIES; College Takes Over Houses but Provides Meeting Rooms | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/shoe-committee-to-meet.html | Shoe Committee to Meet | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/young-ribbentrop-decorated.html | Young Ribbentrop Decorated | True | By Telephone To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/australian-vote-likely-to-be-close-fadden-will-speak-thursday-to.html | AUSTRALIAN VOTE LIKELY TO BE CLOSE; Fadden Will Speak Thursday to Call for Ousting of Curtin in Election Aug. 21 | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/30000-price-top-claim-is-paid.html | $30,000 Price Top Claim Is Paid | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/educational-changes-here-to-stay-accelerated-programs-expected-to.html | EDUCATIONAL CHANGES HERE TO STAY; Accelerated Programs Expected to Remain After the War | True | By Benjamin Fine | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tire-of-synthetic-held-not-yet-near-jp-seiberling-asserts-many.html | TIRE OF SYNTHETIC HELD NOT YET NEAR; J.P. Seiberling Asserts Many Problems Are Yet to Be Solved by Makers | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/financial-analyst-leaves-sec.html | Financial Analyst Leaves SEC | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/downeast-holiday-formula.html | DOWN-EAST HOLIDAY FORMULA | True | By C.b. Palmer | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tarkington-comes-back.html | TARKINGTON COMES BACK | True | By Robert O. Foote | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/says-opa-will-retain-civilian-allocations-official-quarter-reports.html | SAYS OPA WILL RETAIN CIVILIAN ALLOCATIONS; Official Quarter Reports Army Will Determine Quotas | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/defense-of-sec-stand-on-death-sentence-disputed-official-reports.html | Defense of SEC Stand on 'Death Sentence' Disputed; Official Reports Here and Abroad Cited to Indicate That Utility Holding Companies Perform Useful Service to Industry and the Public | True | ELISHA M. FRIEDMAN. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-production-surge-predicted-this-month-reports-indicate-best.html | WAR PRODUCTION SURGE PREDICTED THIS MONTH; Reports Indicate Best Showing Since April and Close to Objectives | True | By Charles E. Egan | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mary-lemon-married-to-navy-lieutenant-bride-of-ric-ard-w-meyer-in-i.html | MARY LEMON MARRIED TO NAVY .LIEUTENANT; !Bride of Ric -- ard W.. Meyer in I Father's Home in Providence | True | Special to TH NEW NoaK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/andersson-first-in-1500-far-off-haeggs-record-in-meet-with-hungary.html | ANDERSSON FIRST IN 1,500; Far Off Haegg's Record in Meet With Hungary at Stockholm | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/shop-talk.html | SHOP TALK | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-london-of-tomorrow.html | THE LONDON OF TOMORROW | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/high-schools-give-guidance-on-draft-most-of-them-also-advise.html | HIGH SCHOOLS GIVE GUIDANCE ON DRAFT; Most of Them Also Advise Students on War Jobs | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/axis-must-face-new-blows-growing-allied-power-in-mediterranean-adds.html | AXIS MUST FACE NEW BLOWS; Growing Allied Power in Mediterranean Adds To Hitler's Anxieties Everywhere | True | By C.l. Sulzberger | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/soviet-denies-new-line-says-british-do-not-run-plane-service-to.html | SOVIET DENIES NEW LINE; Says British Do Not Run Plane Service to Kuibyshev | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/plane-spotters-in-test-babylon-group-to-compete-at-outing-on-july.html | PLANE SPOTTERS IN TEST; Babylon Group to Compete at Outing on July 25 | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-raid-in-caribbean-us-ship-is-lost-as-submarine-activity-is.html | NEW RAID IN CARIBBEAN; U.S. Ship Is Lost as Submarine Activity Is Resumed | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/georgias-doughty-stepchildren-tenants-of-the-almighty-by-arthur-f.html | Georgia's Doughty Stepchildren; TENANTS OF THE ALMIGHTY. By Arthur F. Raper. Illustrated with seventy-nine photographs by Jack Delano. xii+403 pp. New York: The Macmillan Company. $3.50. | True | By Virginius Dabney | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/pope-said-to-send-reply-roosevelt-attack-on-fascisti-reported-to.html | POPE SAID TO SEND REPLY; Roosevelt Attack on Fascisti Reported to Have Displeased Pius | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dartmouth-in-front-by-202.html | Dartmouth in Front by 20-2 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/shell-union-oils-plan.html | Shell Union Oil's Plan | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/apache-captures-8830-fleetwing-with-pompion-next-favorite-leads.html | APACHE CAPTURES $8,830 FLEETWING, WITH POMPION NEXT; Favorite Leads From Start to Triumph by Length Before 28,461 at Jamaica | True | By Bryan Field | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/group-to-discuss-home-rule.html | Group to Discuss Home Rule | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/planes-cause-bulgarian-alerts.html | Planes Cause Bulgarian Alerts | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/geo-rge-v-scott.html | GEO. RGE %V. SCOTT | True | Special THE NEW -0RK TLME. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/maznicki-picked-by-allstars.html | Maznicki Picked by All-Stars | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/reds-5-in-seventh-vanquish-cubs-65-marshalls-triple-with-2-on.html | REDS 5 IN SEVENTH VANQUISH CUBS, 6-5; Marshall's Triple With 2 On Sparks Drive That Erases Derringer's 3-1 Lead | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/novel-experience-for-whom-the-bell-tolls-is-brought-to-the-screen.html | NOVEL EXPERIENCE; 'For Whom the Bell Tolls' Is Brought to The Screen With Mixed Results | True | By Bosley Crowther | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/walter-l-schnaring-vice-president-of-the-central-hanover-bank-and.html | WALTER L. SCHNARING; Vice President of the Central Hanover Bank and Trust | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/oil-after-the-war-more-imports-higher-prices-are-foreseen-for-us.html | Oil After the War; More Imports, Higher Prices Are Foreseen for Us | True | By Waldemar Kaempffert | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/luftwaffes-doom-seen-as-allies-pare-it-down-battle-strength-put-at.html | LUFTWAFFE'S DOOM SEEN AS ALLIES PARE IT DOWN; Battle Strength, Put at 5,000 Planes, Spread Thin by Our Strategy | True | By Raymond Daniell | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/newarks-long-hits-beat-baktimore-53-levy-and-rosenthal-get-homers.html | NEWARK'S LONG HITS BEAT BAKTIMORE, 5-3; Levy and Rosenthal Get Homers to Aid in Victory | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bond-rallies-and-the-ivory-tower.html | Bond Rallies, and the Ivory Tower | True | By Mark van Doren | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/pick-em-young.html | PICK 'EM YOUNG | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/exterminating-the-sons-of-heaven-the-fight-for-new-guinea.html | Exterminating the Sons of Heaven; THE FIGHT FOR NEW GUINEA: MacArthur's First Offensive. By Pat Robinson. 176 pp. New York: Random House. $2. | True | By Meyer Berger | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/commodity-prices-fall-general-index-declines-to-1760-controlled.html | COMMODITY PRICES FALL; General Index Declines to 176.0, Controlled List Holds | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/homeric-exploits-of-an-air-squadron-over-the-pacific-torpedo-8-by.html | Homeric Exploits of an Air Squadron Over the Pacific; TORPEDO 8. By Ira Wolfert. 125 pp. Boston: Houghton Mifflin Company. $2. | True | By Philip Hamburger | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/notes-on-science-babies-born-in-summer-are-best-special-cotton.html | Notes on Science; Babies Born in Summer Are Best -- Special Cotton | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/gala-opening-set-for-this-is-army-world-premiere-here-july-28-of.html | GALA OPENING SET FOR 'THIS IS ARMY'; World Premiere Here July 28 of Film Version of All-Soldier Show Gets Wide Support | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/american-leaders-in-sicily-listed-commanders-under-patton-are-allen.html | AMERICAN LEADERS IN SICILY LISTED; Commanders Under Patton Are Allen, Truscott, Gaffey, Middleton and Ridgeway | True | By Wireless To the New York Times | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/belgian-explains-sabotage-system-escaped-captain-tells-in-britain.html | BELGIAN EXPLAINS SABOTAGE SYSTEM; Escaped Captain Tells in Britain of Both Organized and Spontaneous Action | True | By James MacDonald | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/free-state-urged-by-puerto-ricans-proponents-of-independence.html | FREE STATE URGED BY PUERTO RICANS; Proponents of Independence Measure Make Fundamental Change in Tydings Plan | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/this-fruitful-land.html | THIS FRUITFUL LAND | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/majoring-in-peas-a-group-of-brooklyn-college-students-begins-an.html | MAJORING IN PEAS; A Group of Brooklyn College Students Begins an Experiment in Education | True | By Beatrice Meyers | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/summer-test-in-garden-the-battle-for-victory-grows-crucial-as-heat.html | SUMMER TEST IN GARDEN; The Battle for Victory Grows Crucial as Heat Brings New Enemy Guns to Bear | True | By Lee A. Somers | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/army-from-the-sky.html | Army From the Sky | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/from-the-soy-bean.html | From the Soy Bean | True | By Jane Holt | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sinclair-cautions-on-overoptimism-warns-road-to-berlin-is-not-yet.html | SINCLAIR CAUTIONS ON OVEROPTIMISM; Warns Road to Berlin Is Not Yet Open and More Hard Fighting Lies Ahead | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/on-view-new-summer-shows-offer-variety.html | ON VIEW; New Summer Shows Offer Variety | True | By Howard Devree | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/anne-barry-affianced-newton-mass-girl-engaged-to-l_t-john-williams.html | ANNE BARRY AFFIANCED; Newton, Mass., Girl Engaged to l_t, John Williams of Marines | True | Special to T Ngw No.g. TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/li-road-adds-two-commuter-trains-and-takes-other-steps-to-reduce.html | L.I. Road Adds Two Commuter Trains And Takes Other Steps to Reduce Delays | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nonwest-pointers.html | NON-WEST POINTERS | True | JOHN K. HUME | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lesson-in-discipline.html | LESSON IN DISCIPLINE | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | B.W. HUEBSCH. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/urges-triple-plan-for-new-products-bb-geyer-would-make-ready-for-an.html | URGES TRIPLE PLAN FOR NEW PRODUCTS; B.B. Geyer Would Make Ready for an Immediate Return to a Peacetime Economy | True | By William J. Enright | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/miss-patterson-wed-in-delaware-wilmington-girl-bride-of-john-van-p.html | MISS PATTERSON WED IN DELAWARE; Wilmington Girl Bride of John Van P. Torrey in Westminster Presbyterian Church | True | Special to THE NEW YORK TIS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lake-placid-events.html | LAKE PLACID EVENTS, | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/carter-denies-ftc-charges.html | Carter Denies FTC Charges | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/peace-foundations.html | PEACE FOUNDATIONS | True | JAMES W. RALEIGH | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cio-chiefs-in-east-avoid-third-party-regional-parley-pledges-war.html | CIO CHIEFS IN EAST AVOID THIRD PARTY; Regional Parley Pledges War Backing to Roosevelt, but Is Silent on Fourth Term | True | By William M. Blair | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mary-dougherty-edgewood-park-senior-will-become-bride-of-thomas-b.html | Mary Dougherty, Edgewood Park Senior, Will Become Bride of Thomas B. Forbes | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/aussies-and-the-yanks-how-the-red-cross-brings-the-theatre-to-the.html | AUSSIES AND THE YANKS; How the Red Cross Brings the Theatre to the Boys 'Down Under' | True | By Ellin Brooke | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/income-study-renewed-dr-studenski-surveys-estimate-methods-of.html | INCOME STUDY RENEWED; Dr. Studenski Surveys Estimate Methods of Thirty Lands | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/by-way-of-report-consent-decree-trial-period-nears-end-the-navy.html | BY WAY OF REPORT; Consent Decree Trial Period Nears End -- The Navy Salutes the Production Line | True | THOMAS M. PRYOR | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/fall-off-cliff-kills-woman.html | Fall Off Cliff Kills Woman | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/yanks-2-in-ninth-top-athletics-54-for-sixth-in-row-weatherly-ties.html | YANKS' 2 IN NINTH TOP ATHLETICS, 5-4, FOR SIXTH IN ROW; Weatherly Ties Score With Homer, Then Is Banished for Remarks to Grieve | True | By James P. Dawson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/doubt-wpb-stress-on-cheap-clothing-chicago-quality-houses-see-no.html | DOUBT WPB STRESS ON CHEAP CLOTHING; Chicago Quality Houses See No Threat to Their Brands in New Program | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sehmid-coleman.html | Sehmid -- Coleman | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/hot-springs-charities.html | HOT SPRINGS CHARITIES | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/objectors-upheld-treatment-in-federal-jails-arouses-criticism.html | Objectors Upheld; Treatment in Federal Jails Arouses Criticism | True | NORMAN THOMAS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/browns-3-in-7th-check-indians-31-galehouse-allows-only-six-hits.html | BROWNS' 3 IN 7TH CHECK INDIANS, 3-1; Galehouse Allows Only Six Hits, Including Hockett's Circuit Drive | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bryant-kelly.html | Bryant -- Kelly | True | Special to TH YORK TIS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nye-smith-doubt-roosevelt-44-run-republican-says-president-will-not.html | NYE, SMITH DOUBT ROOSEVELT '44 RUN; Republican Says President Will Not Seek a Fourth Term if He Thinks He Will Fail | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-risk-policies-kept-by-4270000-federal-corporation-finds-only.html | WAR RISK POLICIES KEPT BY 4,270,000; Federal Corporation Finds Only One in Eight Failing to Renew Insurance | True | By Kenneth L. Austin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lll-kosa-dicii.html | ll[l. KOSA DICII | True | Special to TH IIZW YORK TIMEg. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/eleanor-gellert-prospeoti-bride-waves-ensign-s-betrothed-to-john.html | ELEANOR GELLERT PROSPEOTI BRIDE; Waves Ensign !s Betrothed to John Rowland Cowell Army Officer Candidate | True | Special to THe NE.V YORK 'rIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/to-ask-death-for-war-fraud.html | To Ask Death for War Fraud | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/americans-run-sicilian-town.html | Americans Run Sicilian Town | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/school-notes.html | SCHOOL NOTES | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/papers-in-london-in-row-on-troops-conduct-of-americans-attacked-by.html | PAPERS IN LONDON IN ROW ON TROOPS; Conduct of Americans Attacked by News Chronicle and Defended by Express | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/according-to-goebbels-german-pictures-tell-more-than-the-nazis.html | According to Goebbels; German pictures tell more than the Nazis intended. | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/work-and-health-the-bad-effects-of-overlong-hours-studied-in.html | Work and Health; The Bad Effects of Over-Long Hours Studied in Britain | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/jane-d-wiman-a-bride-married-in-georgetown-to-lieut-william-m.html | JANE D. WIMAN A BRIDE; Married in Georgetown to Lieut. William M. Brinton of Navy | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/latin-import-ratio-cut-in-first-quarter-excess-of-101000000-over.html | LATIN IMPORT RATIO CUT IN FIRST QUARTER; Excess of $101,000,000 Over Exports Was Off From 1942 | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/small-food-shops-hit-discrimination-independents-charge-chains-reap.html | SMALL FOOD SHOPS HIT 'DISCRIMINATION'; Independents Charge Chains Reap Benefit of Wartime Price Rules in State | True | By George A. Mooney. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/drug-trade-gives-24520-1942-total-for-new-york-fund-has-been.html | DRUG TRADE GIVES $24,520; 1942 Total for New York Fund Has Been Exceeded Already | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/topkicks-headache-the-ordeal-of-sergeant-smoot-by-louis-paul.html | Topkick's Headache; THE ORDEAL OF SERGEANT SMOOT. By Louis Paul. Illustrated by Lawrence Lariar. 220 pp. New York: Crown Publishers. $2. | True | By S.t. Williamson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/many-visit-nantucket.html | MANY VISIT NANTUCKET | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/successes-elate-moscow-failure-of-vast-german-effort-is-potent.html | SUCCESSES ELATE MOSCOW; Failure of Vast German Effort Is Potent Russian Tonic | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/curbs-on-evacuees-will-stay-in-force-byrnes-says-war-situation-will.html | CURBS ON EVACUEES WILL STAY IN FORCE; Byrnes Says War Situation Will Govern Restrictions on Japanese Descendants | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/aircraft-plant-is-real-pennsylvania-aide-says-he-was-misquoted-on.html | AIRCRAFT PLANT IS 'REAL'; Pennsylvania Aide Says He Was Misquoted on Canadian Firm | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/condit-higgins.html | Condit -- Higgins | True | Special to T NEW YORK TrMs. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/research-course-opens-columbia-class-trains-students-for-government.html | RESEARCH COURSE OPENS; Columbia Class Trains Students for Government Work | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-initiative-is-ours.html | THE INITIATIVE IS OURS | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/engineers-to-give-show-army-units-plan-demonstration-in-bronx-next.html | ENGINEERS TO GIVE SHOW; Army Units Plan Demonstration in Bronx Next Week-End | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rent-survey-criticized-rockland-county-opa-director-points-to.html | RENT SURVEY CRITICIZED; Rockland County OPA Director Points to Previous Check | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/r-tyler-roots-jr-have-son.html | R. Tyler Roots Jr. Have Son | True | Special to THW IKW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/argentina-bars-gaullist-paper.html | Argentina Bars Gaullist Paper | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/angel-without-wings-by-martha-ellen-wright-215-pp-new-york.html | ANGEL WITHOUT WINGS. By Martha Ellen Wright. 215 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/haying-time-in-vermont-july-on-the-green-mountain-hillsides-is-a.html | HAYING TIME IN VERMONT; July on the Green Mountain Hillsides Is a Month to Be Long Remembered | True | By Fred Copeland | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/last-act.html | LAST ACT! | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/opa-overcharge-costs-2058.html | OPA Overcharge Costs $2,058 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/anne-a-niichie-engaged-i-bennington-colege-senior-to-bel-weediat-o.html | ANNE A. NIICHIE ENGAGED; I Bennington Col-ege Senior to Bel Weediat o J' -- 'Fi nvok | True | __en st aT. e d tI | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/best-promotions-in-week-millinery-departments-showing-gains-meyer.html | BEST PROMOTIONS IN WEEK; Millinery Departments Showing Gains, Meyer Both Reports | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/malta-score-151-to-35.html | Malta Score 151 to 35 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/katherine-mapp-is-wed-married-to-valentine-b-havens-by-rev-l.html | KATHERINE MAPP IS WED; Married to Valentine B. Havens by Rev. L. Wendell Fifield | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dr-ella-r-boyce.html | DR. ELLA R. BOYCE | True | Special to THE NEV YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/review-1-no-title-flower-of-the-gods-by-eden-phillpotts-296-pp-new.html | Review 1 -- No Title; FLOWER OF THE GODS. By Eden Phillpotts. 296 pp. New York: The Macmillan Company. $2.25. | True | By Isaac Anderson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/son-killed-in-war-he-enlists.html | Son Killed in War, He Enlists | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bishops-seek-to-aid-jews-will-take-part-in-emergency-conference.html | BISHOPS SEEK TO AID JEWS; Will Take Part in Emergency Conference This Week | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-turkish-watchtower.html | THE TURKISH WATCHTOWER | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/british.html | British | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/on-the-st-regis-lakes.html | ON THE ST. REGIS LAKES | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/pacific-blows.html | Pacific Blows | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/grieving-pilots-find-their-friends-alive-two-americans-had-narrow.html | GRIEVING PILOTS FIND THEIR FRIENDS ALIVE; Two Americans Had Narrow Escapes Over Sicily | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mackinac-thrash-starts-21-yachts-compete-in-333mile.html | MACKINAC THRASH STARTS; 21 Yachts Compete in 333-Mile | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/finnish.html | Finnish | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/three-bills-killed-by-pocket-vetoes-president-sees-a-dangerous.html | THREE BILLS KILLED BY POCKET VETOES; President Sees 'a Dangerous Precedent' in One as Letting States Rule Federal Program | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/woman-abducted-di-maggio-boy-in-attempt-to-regain-exhusband-woman.html | Woman Abducted Di Maggio Boy In Attempt to Regain Ex-Husband; Woman Admits Abducting Di Maggio Boy In an Attempt to Regain Her Ex-Husband | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/jersey-city-toppled-42-syracuse-gets-three-unearned-runs-when-moss.html | JERSEY CITY TOPPLED, 4-2; Syracuse Gets Three Unearned Runs When Moss Drops Fly | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/elsie-wilson-wed-to-army-officer-becomes-bride-of-lieut-henry-b.html | ELSIE WILSON WED TO ARMY OFFICER; Becomes Bride of Lieut. Henry B. Malone Jr. in the Morrow Church at Maplewood | True | Special to 'rll q'i YORK PI'S. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/marion-c-parker-betrothed.html | Marion C. Parker Betrothed | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/italian.html | Italian | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/swim-title-to-davidson.html | Swim Title to Davidson | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/walsh-to-mark-jubilee-archbishop-of-newark-was-made-a-bishop-in.html | WALSH TO MARK JUBILEE; Archbishop of Newark Was Made a Bishop in 1918 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-merrivales-by-alice-ross-colver-288-pp-philadelphia-macraesmith.html | THE MERRIVALES. By Alice Ross Colver. 288 pp. Philadelphia: Macrae-Smith. $2. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/francois-villons-alter-ego-being-an-interview-with-the-man-who-has.html | FRANCOIS VILLON'S ALTER EGO; Being an Interview With the Man Who Has Almost Made a Career of the Vagabond Who Was King | True | By Murray Schumach | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/named-agriculture-aide-ec-foster-becomes-assistant-commissioner-for.html | NAMED AGRICULTURE AIDE; E.C. Foster Becomes Assistant Commissioner for the State | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/maguire-to-rule-on-transit-labor-quits-as-magistrate-to-take-deputy.html | MAGUIRE TO RULE ON TRANSIT LABOR; Quits as Magistrate to Take Deputy Commissioner Post With Extensive Powers | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/16000000-books-donated-still-more-sought-this-summer-for-use-of.html | 16,000,000 BOOKS DONATED; Still More Sought This Summer for Use of Armed Forces | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/willkie-to-shun-parley-on-peace-doesnt-want-to-embarrass-party.html | WILLKIE TO SHUN PARLEY ON PEACE; Doesn't Want to Embarrass Party Group in Talks on Post-War Policy | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-courage-and-beauty-of-china-china-a-portrait-survey-of-china.html | The Courage and Beauty of China; CHINA: A Portrait Survey of China and Her People. By Kwok Ying Fung. Photographs edited and arranged by Fritz Henle. 192 pp. New York: Henry Holt & Co. $5. | True | By Chen Yi | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/arthurbyrondies-veteran-of-stag-fiftyfour-years-in-theatre-and.html | ARTHURBYRONDIES VETERAN OF STAG[; Fifty-four Years in Theatre and Films, Actor Is 71 at His Death in California | True | Special to THE NEW 'YORK TItIES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nazi-propagandist-is-arrested-here-woman-sent-abroad-stories.html | NAZI PROPAGANDIST IS ARRESTED HERE; Woman Sent Abroad Stories Designed to Show Democracy in U.S. Was Decadent | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sullivan-county-events.html | SULLIVAN COUNTY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/anniversary-in-france.html | ANNIVERSARY IN FRANCE | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-nation.html | THE NATION | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/notes-88557552.html | Notes | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/9-more-navy-casualties-one-from-new-jersey-four-from-new-york-state.html | 9 MORE NAVY CASUALTIES; One From New Jersey, Four From New York State | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bradley-explains-our-guns-success-general-says-the-technique-of.html | BRADLEY EXPLAINS OUR GUNS' SUCCESS; General Says the Technique of Massed Fire Did Much to Win Tunisian Victory | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/princeton-11-fort-wadsworth-4.html | Princeton 11, Fort Wadsworth 4 | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/milwaukee-road-asks-icc-for-new-setup-claims-its-earnings-make-1940.html | Milwaukee Road Asks ICC for New Set-Up; Claims Its Earnings Make 1940 Plan Unfair | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/what-moscow-thinks-of-our-films.html | WHAT MOSCOW THINKS OF OUR FILMS | True | By Ralph Parker | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/donations-sent-in-for-uso.html | DONATIONS SENT IN FOR USO | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/edison-aide-scored-by-bergen-sheriff-tipping-says-pachella-issues.html | EDISON AIDE SCORED BY BERGEN SHERIFF; Tipping Says Pachella Issues 'Erroneous Statements' | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/memories-of-baku-conductor-tells-experiences-at-summer-concerts-in.html | MEMORIES OF BAKU; Conductor Tells Experiences at Summer Concerts in Caucasian Oil City | True | By Jascha Horenstein | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/canadas-prestige-advanced-by-row-prime-ministers-successful-demand.html | CANADA'S PRESTIGE ADVANCED BY ROW; Prime Minister's Successful Demand for Share of Credit in Sicily Applauded | True | By P.j. Philip | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/to-wedin-military-club-wave-ensign-marine-lieutenant-to-marry-here.html | TO WED'IN MILITARY CLUB; Wave Ensign, Marine Lieutenant to Marry Here Today | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/stricter-meat-control-in-prospect-new-measures-will-be-aimed-at-the.html | STRICTER MEAT CONTROL IN PROSPECT; New Measures Will Be Aimed at the Black Market | True | By Samuel B. Bledsoe | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/camillis-homers-help-dodgers-win-from-braves-75-two-circuit-blows.html | CAMILLI'S HOMERS HELP DODGERS WIN FROM BRAVES, 7-5; Two Circuit Blows Net Three Runs -- Vaughan and Owen Each Bat In a Pair | True | By Roscoe McGowen | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/fda-to-give-news-of-black-market-maben-explains-its-service-has.html | FDA TO GIVE NEWS OF BLACK MARKET; Maben Explains Its Service Has Duty in Reporting Actual Conditions | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/german.html | German | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nonmilitary-moves-hinted.html | "Non-Military" Moves Hinted | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/kiska-hit-4-times-in-a-day-from-air-navy-reveals-bombers-pounded.html | KISKA HIT 4 TIMES IN A DAY FROM AIR; Navy Reveals Bombers Pounded Japanese on Same Day U.S. Warship Shelled Cove | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/haebler-triumphs-with-sloop-candoo-catches-stray-breeze-on-the.html | HAEBLER TRIUMPHS WITH SLOOP CANDOO; Catches Stray Breeze on the Sound and Leads by More Than 39 Minutes | True | By James Robbins | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/radio-row-one-thing-and-another-further-changes-in-summer-program.html | RADIO ROW: ONE THING AND ANOTHER; Further Changes in Summer Program Schedules -- Other Notes | True | By Jack Gould | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/triple-threat.html | Triple Threat | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/close-shaves-are-routine-for-americans-in-sicily.html | Close Shaves Are Routine For Americans in Sicily | True | For the Combined American Press. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/simonds-leads-canadians-major-general-of-40-directing-forces-in.html | SIMONDS LEADS CANADIANS; Major General of 40 Directing Forces in Sicily | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/marie-bourbonorleans-wife-of-princ-ferdinand-member-of-say-family.html | MARIE. BOURBON-ORLEANS; Wife of' Princ Ferdinand, Member' of Say Family, Was 86 I | True | By Telephone To the Nw York Tlgs. I | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/naval-force-praised-for-sicilian-landing-cunningham-warns-of-hard.html | NAVAL FORCE PRAISED FOR SICILIAN LANDING; Cunningham Warns of Hard Tasks Ahead for Warships | True | By Wireless To the New York Times | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/six-dead-in-canadian-wreck.html | Six Dead in Canadian Wreck | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/say-black-market-grows-in-state-members-of-legislative-committee-on.html | SAY BLACK MARKET GROWS IN STATE; Members of Legislative Committee on Nutrition Move to Abate Menace | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/jamaica-fixes-working-hours.html | Jamaica Fixes Working Hours | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/bishop-taitt-dies-ofpehhsylvania-head-of-the-oldest-and-second.html | BISHOP TAITT DIES; OF-PEHHSYLVANIA; Head of the Oldest and Second Largest Episcopal Diocese Named to Office in 1931 | True | Special to THE NEW YORX TI.'rSS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/british-give-us-supplies-nearly-90-of-eto-medical-equipment-is.html | BRITISH GIVE US SUPPLIES; Nearly 90% of ETO Medical Equipment Is Provided | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tomato-plant-ailments-an-expert-analyzes-the-chief-reasons-for.html | TOMATO PLANT AILMENTS; An Expert Analyzes the Chief Reasons for Leaf-Curl and Blossom-Drop | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/billows-defeats-ruszas-2-and-1-to-regain-ny-state-golf-title-miss.html | Billows Defeats Ruszas, 2 and 1, To Regain N.Y. State Golf Title; Miss Byrne Breaks Record in Topping Miss Nichols for Women's Crown -- Ryan Wins Senior Laurels by Default | True | By William D. Richardson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/107920-estate-sold-for-20000-in-auction-alien-property-custodian.html | $107,920 ESTATE SOLD FOR $20,000 IN AUCTION; Alien Property Custodian Taking Over Part of Schaefer Holdings | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/at-atlantic-city.html | AT ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cards-eleven-signs-pupils.html | Cards Eleven Signs Pupils | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/admiral-s-sueyro-of-argentina-dies-j-vice-president-of-the-ramirez.html | ,ADMIRAL S: SUEYRO OF ARGENTINA DIES; j Vice President of the Ramirez Regime Assumed Office Last Month After Revolt | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/chinese-report-kaoping-blow.html | Chinese Report Kaoping Blow | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/issues-are-raised-by-wallace-death-legal-and-political-questions.html | ISSUES ARE RAISED BY WALLACE DEATH; Legal and Political Questions Arise in Regard to Naming His Successor | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/education-plan-backed-by-benes-czechoslovak-president-sees-need-for.html | EDUCATION PLAN BACKED BY BENES; Czechoslovak President Sees Need for Forming of International Office | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/vichy-press-irritated-drastic-food-shortage-in-france-gets-some.html | VICHY PRESS 'IRRITATED'; Drastic Food Shortage in France Gets Some Attention | True | By Telephone To the New York Times. | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lt-gov-wallace-43-dies-of-pneumonia-he-defeated-poletti-for-post.html | LT. GOV. WALLACE, 43, DIES OF PNEUMONIA; He Defeated Poletti for Post Last November -- Former Schenectady Official | True | By the United Press. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/invasion-charts-the-future-operations-in-sicily-can-serve-as-guide.html | INVASION CHARTS THE FUTURE; Operations in Sicily Can Serve as Guide for Harder Blows at the Axis Fortress | True | By Drew Middleton | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/at-bolton-landing.html | AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tells-of-oakes-murder-miami-police-captain-flies-to-nassau-to-help.html | TELLS OF OAKES MURDER; Miami Police Captain Flies to Nassau to Help in Case | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/red-sox-shut-out-by-senators-3-to-0-leonard-pitches-fourhitter-and.html | RED SOX SHUT OUT BY SENATORS, 3 TO 0; Leonard Pitches Four-Hitter and Gives No Walks to Win From Hughson on Mound | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/death-ends-33year-sleep.html | Death Ends 33-Year Sleep | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sports-events-in-adirondacks.html | SPORTS EVENTS IN ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/rich-mans-jape-the-synthetic-philanthropist-by-jh-wallis-315-pp-new.html | Rich Man's Jape; THE SYNTHETIC PHILANTHROPIST. By J.H. Wallis. 315 pp. New York: E.P. Dutton & Co. $2.50. | True | By Margaret Wallace | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/mexicos-new-volcano-born-last-february-it-has-reached-900-feet-in.html | Mexico's New Volcano; Born Last February It Has Reached 900 Feet in Height | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/16000000-women-at-work-what-will-happen-to-them-after-the-war-the.html | 16,000,000 Women at Work; What will happen to them after the war? The head of the Women's Bureau gives an answer. | True | By Mary Anderson. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/calls-marthur-best-for-the-republicans-vandenberg-says-general-at.html | CALLS M'ARTHUR BEST FOR THE REPUBLICANS; Vandenberg Says General, at Present, Stands Out for 1944 | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/proposed-for-a-full-life-little-things-might-do-much-to-ease.html | Proposed for a Full Life; Little Things Might Do Much to Ease Belligerent Spirit | True | ELSIE K. BELMONT. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dare-not-complain-of-helper.html | Dare Not Complain of Helper | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/warns-on-auto-use-tax-revenue-bureau-points-to-fines-up-to-50.html | WARNS ON AUTO USE TAX; Revenue Bureau Points to Fines Up to $50 Facing Violators | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-bond-contest-slated-on-aug-26-selected-players-of-yankees.html | WAR BOND CONTEST SLATED ON AUG. 26; Selected Players of Yankees, Giants and Dodgers Will Meet Service Team | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/william-ball.html | WILLIAM BALL | True | Special to THE NEW YORK TIMZS. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/battle-against-inflation-is-waged-on-a-fluid-front-new-taxes-in-the.html | BATTLE AGAINST INFLATION IS WAGED ON A FLUID FRONT; New Taxes, in the Fiscal Phase, Are Left Until Fall as 'Spending Gap' Widens | True | By John H. Crider | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/husband-and-wife-promoted.html | Husband and Wife Promoted | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/french-power-stations-a-target.html | French Power Stations a Target | True | By Telephone To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dean-inge-hits-at-critics-his-protests-at-bombings-stirred-a-most.html | DEAN INGE HITS AT CRITICS; His Protests at Bombings Stirred 'a Most Evil Temper,' He Says | True | By Wireless To the New York Times. | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-light-on-judea-from-jesus-to-paul-by-joseph-klausner-translated.html | New Light on Judea; FROM JESUS TO PAUL. By Joseph Klausner. Translated by W.F. Stinespring. 624 pp. New York: The Macmillan Company. $3.50. | True | By P.w. Wilson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/birddog-groups-hope-to-carry-oh-but-few-dates-are-set-here-as-field.html | BIRD-DOG GROUPS HOPE TO CARRY OH; But Few Dates Are Set Here as Field Review Reveals Gloomy Fall Outlook | True | By Henry R. Ilsley | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/allies-give-sicilians-white-bread.html | Allies Give Sicilians White Bread | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/cooperation-set-by-mexico-and-us-in-war-and-peace-comprehensive.html | COOPERATION SET BY MEXICO AND US IN WAR AND PEACE; Comprehensive Economic Plan Affecting Both Countries Is Developed by a Joint Board | True | By Bertram D. Hulen | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/vermont-activities.html | VERMONT ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/beauty.html | Beauty | True | By Martha Parker | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/napoleon-in-sicily.html | NAPOLEON IN SICILY | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/our-fourth-estate-news-is-what-we-make-it-a-running-story-of-the.html | Our Fourth Estate; NEWS IS WHAT WE MAKE IT. A Running Story of the Working Press. By Kenneth Stewart. 340 pp. Boston: Houghton Mifflin Company. $3. | True | By S.t. Williamson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/stocks-end-week-with-dull-session-trading-on-both-exchange-and-curb.html | STOCKS END WEEK WITH DULL SESSION; Trading on Both Exchange and Curb Smallest in Month -Bonds More Active | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/nicaraguan-resumes-ministry.html | Nicaraguan Resumes Ministry | True | By Cable To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/radio-notebook-samples-in-the-showcase-the-plight-of-miss-canova.html | RADIO NOTEBOOK; Samples in the Showcase -- The Plight of Miss Canova -- The Immobile Sleuth | True | By John K. Hutchens | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/events-of-interest-in-shipping-world-1069-seamen-enrolled-in-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 1,069 Seamen Enrolled in the Merchant Marine School of Institute This Year | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/allout-tommy-tommy-help-too-by-ha-rey-unpaged-boston-houghton.html | All-Out Tommy; TOMMY HELP, TOO. By H.A. Rey. Unpaged. Boston: Houghton Mifflin Company. $1. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-sun-is-near-by-dorothy-black-272-pp-philadelphia-macraesmith-2.html | THE SUN IS NEAR. By Dorothy Black. 272 pp. Philadelphia: Macrae-Smith. $2. | True | By Charlotte Dean | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/state-guard-hails-gain-in-efficiency-troops-now-learn-to-war-on.html | STATE GUARD HAILS GAIN IN EFFICIENCY; Troops Now Learn to War on Fifth Columnists and Repel Enemy Raiders | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sicilians-get-new-regime-set-up-by-us-and-britain-new-rule-in.html | Sicilians Get New Regime Set Up by U.S. and Britain; NEW RULE IN SICILY SET UP BY ALLIES | True | By Wireless To the New York Times. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/woodstock-fair.html | WOODSTOCK FAIR | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/7-soldiers-to-be-tried-kidnapping-case-will-start-tomorrow-in.html | 7 SOLDIERS TO BE TRIED; Kidnapping Case Will Start Tomorrow in Camden, N.J. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/battle-viewed-by-pilot.html | Battle Viewed by Pilot | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/tydings-puts-jobs-as-first-peace-aim-our-economy-hinges-for-20.html | TYDINGS PUTS JOBS AS FIRST PEACE AIM; Our Economy Hinges for 20 Years on Unemployment Abatement, He Says | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/lorin-maazel-at-13-conducts-symphony-boy-offers-the-franck-work-in.html | LORIN MAAZEL, AT 13, CONDUCTS SYMPHONY; Boy Offers the Franck Work in D Minor at Stadium Concert | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/hails-victory-fleet-for-its-part-in-war-enrolling-director-says.html | HAILS VICTORY FLEET FOR ITS PART IN WAR; Enrolling Director Says Public Now Appreciates Feats | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/war-front-senators-to-wear-uniforms-investigating-quintet-to-be.html | WAR FRONT SENATORS TO WEAR UNIFORMS; Investigating Quintet to Be Inoculated, Tagged for Identity | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/labor-exemption-asked-railroads-seek-same-freedom-from-new-rules-as.html | LABOR EXEMPTION ASKED; Railroads Seek Same Freedom From New Rules as Farmers | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/miss-shotwell-to-wed-plans-marriage-to-midshipman-david-mcbride-jr.html | MISS SHOTWELL TO WED; Plans Marriage to Midshipman David McBride Jr. for July 31 | True | Special to TZE NW YORK TIM. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/opa-links-finances-to-furniture-prices.html | OPA Links Finances To Furniture Prices | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/useful-plant-hormones-new-synthetic-product-proves-of-service-to.html | USEFUL PLANT HORMONES; New Synthetic Product Proves of Service To the Experimenting Gardener | True | By Cynthia Westcott | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sports-of-the-times-the-columbia-jester.html | Sports of the Times; The Columbia Jester | True | Reg. U.S. Pat. Off. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/garden-city-army-flier-hurt.html | Garden City Army Flier Hurt | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/united-states.html | United States | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/russia-will-help-our-war-prisoners-ready-to-facilitate-shipment-of.html | RUSSIA WILL HELP OUR WAR PRISONERS; Ready to Facilitate Shipment of Relief Supplies Through Her Territory to Far East | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/sicilian-news-colored-to-calm-reichs-fears-but-swedish-observers.html | SICILIAN NEWS COLORED TO CALM REICH'S FEARS; But Swedish Observers Suspect Nazis Weigh Advantages of Quitting Italy | True | By George Axelsson | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/josephine-l-l-inder-engaged.html | Josephine L. L. inder Engaged | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/kantack-schwiers.html | Kantack -- Schwiers | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/missb-underwood-married-to-ehsigh-i-she-becomes-bride-of-ralph.html | MISS B. UNDERWOOD MARRIED TO EHSIGH I; She Becomes Bride of Ralph Norton Jr. of Navy in First Church of Kew Gardens | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-move-for-coal-wage-contract-seen-as-lewis-summons-umw-policy.html | New Move for Coal Wage Contract Seen As Lewis Summons UMW Policy Group | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/review-3-no-title-he-died-laughing-by-lawrence-larier-256-pp-new.html | Review 3 -- No Title; HE DIED LAUGHING. By Lawrence Larier. 256 pp. New York: Phoenix Press. $2. | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/city-to-run-dairies.html | City to Run Dairies | True | | C1B 592415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/americas-faith-a-call-for-revival-judge-wilkin-urges-confession-and.html | America's Faith -- A Call for Revival; Judge Wilkin urges confession and repentance and a clear promise not to fail the world again. | True | By Robert N. Wilkin | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-unit-formed-to-aid-liberated-economic-coordination-program-is.html | NEW UNIT FORMED TO AID LIBERATED; Economic Coordination Program Is Started by Hull at Direction of President | True | Special to THE NEW YORK TIMES | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/giants-lose-21-then-beat-phils-with-fiverun-rally-in-ninth-87.html | Giants Lose, 2-1, Then Beat Phils With Five-Run Rally in Ninth, 8-7; Medwick Helps New Mates in Closing Surge -- Victors Scoreless in Opener Until Last Inning -- Wild Pitch Decides | True | By John Drebinger | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/novena-in-two-churches.html | Novena in Two Churches | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/3-drowned-in-hudson-woman-and-two-girls-were-in-wading-on-their.html | 3 DROWNED IN HUDSON; Woman and Two Girls Were in Wading on Their Vacations | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/gallagher-victor-in-rowing-upset-wins-association-sculls-by-16.html | GALLAGHER VICTOR IN ROWING UPSET; Wins Association Sculls by 16 Seconds on Schuylkill -- Wyandotte Four First | True | By Robert F. Kelley | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/son-born-to-mrs-john-f-bovee.html | Son Born to Mrs. John F. Bovee[ | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/the-personal-iliad-of-a-waac-allout-arlene-by-hi-phillips-202-pp.html | The Personal Iliad of a Waac; ALL-OUT ARLENE. By H.I. Phillips. 202 pp. New York: Doubleday, Doran. $1.75. | True | By Lucy Greenbaum | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/capitals-water-supply-cut.html | Capital's Water Supply Cut | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/a-blow-to-music-reader-protests-loss-of-works-of-genius-because-of.html | A BLOW TO MUSIC; Reader Protests Loss of Works of Genius Because of Recording Controversy | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/a-lesson-for-soldiers.html | A LESSON FOR SOLDIERS | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/find-bodies-of-eight-lost-on-excursion-draggers-search-for-last-of.html | FIND BODIES OF EIGHT LOST ON EXCURSION; Draggers Search for Last of Missing From Michigan Barge | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/terminal-of-tokyo-express-4-japanese-warships-sunk-by-us-planes-in.html | Terminal of "Tokyo Express"; 4 Japanese Warships Sunk by U.S. Planes In Great Air Attack on Buin-Faisi Harbor | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/theres-a-battering-at-the-gate.html | THERE'S A BATTERING AT THE GATE! | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/dr-w-s-currell-dies-university-exhead-president-of-south-carolina.html | DR. W. S. CURRELL DIES; UNIVERSITY EX-HEAD!; President of. South Carolina in '1914-22 Educator 55 Years | True | Special to THE /qEW YORK TIMES. | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/new-garden-film.html | NEW GARDEN FILM | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/to-pray-for-persons-in-service.html | To Pray for Persons in Service | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/controls-by-us-urged-after-war-board-of-directors-of-nam-proposes.html | CONTROLS BY U.S. URGED AFTER WAR; Board of Directors of NAM Proposes Retention of Curbs on Prices and Jobs | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/notes.html | Notes | True | | C1B 592415 |
| 1943-07-18 | 1943-07-18 | https://www.nytimes.com/1943/07/18/archives/murray-hits-bethlehem-he-tells-wlb-steel-company-is-dilatory-in.html | MURRAY HITS BETHLEHEM; He Tells WLB Steel Company Is 'Dilatory' in Grievance Cases | True | Special to THE NEW YORK TIMES. | C1B 592415 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/osteopaths-to-install-bailey.html | Osteopaths to Install Bailey | True | Special to THE NEW YORK TIMES. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/230-amateurs-start-chicago-golf-today-pros-to-tee-off-wednesday-in.html | 230 AMATEURS START CHICAGO GOLF TODAY; Pros to Tee Off Wednesday in Tam o' Shanter Tourney | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/ottmen-set-back-phils-106-32-get-19-hits-strand-17-in-opener.html | Ottmen Set Back Phils, 10-6, 3-2; Get 19 Hits, Strand 17 in Opener; Medwick, Orengo and Witek Make 3 Each -- Chase Protects Giants' Slim Lead in Nightcap -- Northey Wastes 7 Blows | True | By John Drebingerspecial To The New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/chinese.html | Chinese | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/paratroops-save-bridge-to-catania-drop-from-sky-around-span-7-miles.html | PARATROOPS SAVE BRIDGE TO CATANIA; Drop From Sky Around Span 7 Miles South of City and Remove Axis Mines CLING TO IT MANY HOURS Finally, Outnumbered 10 to 1, Ammunition Gone, Retire -- But 8th Army Arrives, Crosses | True | By Ned Russell For the Combined American Press | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/l-d-shank-first-city-manager-of-dover-deh-held-post-since-1929.html | L. D. SHANK; First City Manager of Dover, Deh, Held Post Since 1929 | True | Specla! to TH Ns YOR Tss. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/raf-blows-punish-nazis-along-coast-typhoon-bombers-keep-up-steady.html | RAF BLOWS PUNISH NAZIS ALONG COAST; Typhoon Bombers Keep Up Steady Attacks on Abbeville Base, Wrecking Foe's Planes CONVOY OFF HOLLAND HIT British Fliers Damage Two Ships and Down Four German Escort Aircraft in Foray | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/barrage-balloon-a-runaway.html | Barrage Balloon a Runaway | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/british.html | British | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/home-front-lag-failure-two-months-in-a-row-to-meet-war-output.html | Home Front Lag; Failure Two Months in a Row to Meet War Output Schedule Draws Warning | True | By Hanson W. Baldwin | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/annabelle-rouse-prospectiye-bride-will-be-wed-to-john-grier-hibben.html | ANNABELLE ROUSE PROSPECTIYE BRIDE; Will Be Wed to John Grier Hibben Sooon, a' Graduate of Princeton University AN OKLAHOMA U. ALUMNA Her Fiance is Son of Professor at Princeton and Grandson of Its Late President | True | Special to TH NW YORK TS. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/calls-for-war-fund-plan-president-wants-it-made-easier-for-us.html | CALLS FOR WAR FUND PLAN; President Wants It Made Easier for U.S. Employes to Give | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/prof-james-fears-loss-of-heritages-guest-preacher-at-the-marble.html | PROF. JAMES FEARS LOSS OF HERITAGES; Guest Preacher at the Marble Collegiate Church Calls for Constant Watchfulness WARNS ON FALSE SECURITY Says War Toll Can Be Justified Only by Keeping Inviolate Higher Values of Humanity | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/lost-boys-have-a-lark-play-hide-and-seek-in-mercer-street-police.html | LOST BOYS HAVE A LARK; Play Hide and Seek in Mercer Street Police Station | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/-john-a-fay.html | . JOHN A. FAY | True | Special to TI Nltw YOK TIMS. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/gallagher-dominates-rowing-regatta-penn-ac-oarsman-adds-three.html | Gallagher Dominates Rowing Regatta; PENN A.C. OARSMAN ADDS THREE TITLES Gallagher Takes Singles in Row-Over After Capturing Senior Quarter-Mile TRIUMPHS WITH M'INTYRE Brings Victory Total to Five in 2-Day National Fixture -- Walker Wins Twice | True | By Robert F. Kelleyspecial To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/halifax-preacher-here-dr-sh-prince-at-st-stephens-for-24th-summer.html | HALIFAX PREACHER HERE; Dr. S.H. Prince at St. Stephen's for 24th Summer | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/italian-captives-eager-to-punish-mussolini.html | Italian Captives Eager To Punish Mussolini | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/americans-push-on-smash-german-attack-and-approach-enna-axis-pivot.html | AMERICANS PUSH ON; Smash German Attack and Approach Enna, Axis Pivot in Sicily 8TH ARMY SURGES AHEAD Is Reported in the Suburbs of Catania After Paratroops Hold Bridge Two Days BRITISH PENETRATE CATANIA'S FRINGES | True | By Drew Middletonby Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/dorothy-mcgulre-is-wed-on-coast-to-john-wope.html | Dorothy McGulre Is Wed On Coast to John Swope | True | Special to THE NEW YOR TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/chicago-stage-mark-set-good-night-ladies-in-67th-week-beats-life.html | CHICAGO STAGE MARK SET; ' Good Night, Ladies,' in 67th Week, Beats 'Life With Father' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mayor-assails-opa-for-food-wastage-sees-danger-of-potatoes-and-pork.html | MAYOR ASSAILS OPA FOR FOOD WASTAGE; Sees Danger of Potatoes and Pork Rotting Here -- Urges Cut in Point Values APPEAL DENIED BY BROWN Exchange of Telegrams Made Public -- Black Market News Also Criticized | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/3-killed-in-bus-crash-were-in-cab-towing-trailer-carrying-75-army.html | 3 KILLED IN BUS CRASH; Were in Cab Towing Trailer Carrying 75 Army Personnel | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/buyer-to-convert-midtown-building-leo-silver-will-alter-24759-west.html | BUYER TO CONVERT MIDTOWN BUILDING; Leo Silver Will Alter 247-59 West 54th St. for Lofts and Manufacturing Space CASH DEAL ON BROADWAY Estate Sells Property Held Since 1897 -- Textile Dyers in East Side Lease | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/paterson-flier-killed-in-crash.html | Paterson Flier Killed in Crash | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/books-authors.html | Books -- Authors | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/new-haven-to-see-othello.html | New Haven to See 'Othello' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/prompt-payment-on-contracts-seen-senator-murray-plans-bill-to-halt.html | PROMPT PAYMENT ON CONTRACTS SEEN; Senator Murray Plans Bill to Halt Settlement Delays on Canceled War Work | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/betsy-rainbow-married-becomes-bride-in-sewickley-pa-of-staff-sgt.html | BETSY RAINBOW MARRIED; Becomes Bride in Sewickley, Pa., of Staff Sgt. William Morse | True | Special to THE NEXV YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/arc-tightens-about-orel.html | Arc Tightens About Orel | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/church-urged-to-aid-in-war.html | Church Urged to Aid in War | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/cloudbusters-on-top-83-north-carolina-preflight-nine-beats-norfolk.html | CLOUDBUSTERS ON TOP, 8-3; North Carolina Pre-Flight Nine Beats Norfolk Air Station | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/robert-seeman.html | ROBERT SEEMAN | True | Special to THE NRW YORK TnS. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/united-states.html | United States | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/hedging-depresses-prices-of-wheat-helps-cause-break-of-6-cents.html | HEDGING DEPRESSES PRICES OF WHEAT; Helps Cause Break of 6 Cents, Sending Market Back to the Levels of Late June BROKERS EXPECT A LET-UP Harvesting of Winter Crop Seen Well Along -- Bulk of Elevator Deliveries Put in Storage HEDGING DEPRESSES PRICES OF WHEAT | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/48th-village-fair-set-for-july-30-proceeds-of-east-hampton-fete-to.html | 48TH VILLAGE FAIR SET FOR JULY 30; Proceeds of East Hampton Fete to Aid Improvement Society | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/two-get-aces-on-same-hole.html | Two Get Aces on Same Hole | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/daughter-to-p-r-turnbulls.html | Daughter to P. R. Turnbulls | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/s-helen-iioran-rarried-in-roslyq-wears-ivory-satin-gown-at-her.html | ;S HELEN I'/IORAN rARRIED IN ROSLY1q; Wears Ivory Satin Gown at Her] Wedding in Trinity Church to John Boatner Carter SHE HAS FIVE ATTENDANTS Miss Helen F. Morly Is Maid of Honor -- Carl E. Dorris Best Man for Bridegroom | True | Special to T[E z'gw' YORK Tr3lgs. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/sports-of-the-times-a-gentleman-plays-a-gentlemans-game.html | Sports of the Times; A Gentleman Plays a Gentleman's Game | True | Reg. U. . Pat. Off.By Arthur Daley | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/harold-e-siviitit.html | HAROLD E. SiVIITIt | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/chiang-kaishek-lauded-spencer-says-he-approaches-his-problems-in.html | CHIANG KAI-SHEK LAUDED; Spencer Says He Approaches His Problems in Religious Spirit | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/red-plan-to-seize-alp-in-state-seen-counts-and-rose-charge-the.html | RED PLAN TO SEIZE ALP IN STATE SEEN; Counts and Rose Charge the Communists Seek to Change Label on Their Program WARN ON PRIMARY FIGHT Left Wing Support of Hague Called 'Arrogant Partnership of Political Infamy' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/swedish-ships-sail-for-us.html | Swedish Ships Sail for U.S. | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/french-on-orel-front-bag-nazis.html | French on Orel Front Bag Nazis | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/united-nations.html | United Nations | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/eev-dr-stenart-keeling.html | EEV. DR. STENART KEELING | True | Special to THE NEW YORK TrEs. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/boston-train-is-derailed-nine-are-seriously-hurt-as-seven-cars.html | BOSTON TRAIN IS DERAILED; Nine Are Seriously Hurt as Seven Cars Leave Rails Near Nashua | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/toscanini-conducts-for-fighting-forces-audience-given-ovation-at.html | TOSCANINI CONDUCTS FOR FIGHTING FORCES; Audience Given Ovation at NBC -- Patterson Praises Leader | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/london-prices-rise-on-good-war-news-market-week-starts-quietly-but.html | LONDON PRICES RISE ON GOOD WAR NEWS; Market Week Starts Quietly, but Progress in Sicily Stimulates Activity PUBLIC DEMAND INCREASES New Business Is Speculative in Nature -- Home Industrial Issues Most Popular | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/kathryn-reilly-becomes-bride.html | Kathryn Reilly Becomes Bride | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/home-canning-gets-community-help-neighbors-join-forces-in-new.html | HOME CANNING GETS COMMUNITY HELP; Neighbors Join Forces in New Jersey to Fill Shelves Despite War Difficulties SCHOOLS USED AS CENTERS Kitchens of Parish Houses Also Opened -- Fees Charged to Cover Expenses | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/loew-lyons-organize-producing-company-jack-benny-will-head-a-second.html | LOEW, LYONS ORGANIZE PRODUCING COMPANY; Jack Benny Will Head a Second Firm for Comedy Series | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/kunstlerhirselom.html | KunstlerHirselom | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mayor-is-chided-by-mrs-lindlof-she-views-as-unwarranted.html | MAYOR IS CHIDED BY MRS. LINDLOF; She Views as 'Unwarranted Discrimination' His Refusal to Let Miss Weil Have Job DENIES 'LAME DUCK' CHARGE Says Her Former Secretary Qualified for $4,500 Post -- La Guardia Disagrees | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/allied-strength-minimized.html | Allied Strength Minimized | True | By Telephone To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/assets-of-trusts-show-sharp-gains-tricontinental-corp-on-june-30.html | ASSETS OF TRUSTS SHOW SHARP GAINS; Tri-Continental Corp., on June 30, Had Net for Preferred of $183 a Share DEC. 31 VALUE WAS $122 Other Investment Concerns Report Rapid Growth in First Half of 1943 | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/points-to-religious-benefits.html | Points to Religious Benefits | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/huge-savings-made-by-army-repair-unit-califoria-subdepot-pays-its.html | HUGE SAVINGS MADE BY ARMY REPAIR UNIT; California Sub-Depot Pays Its Month's Cost in Two Days | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/colie-lorella-headline-comedy-acrobat-74-fifty-years-in-vaudeville.html | COLIE LORELLA; Headline Comedy Acrobat, 74 Fifty Years in Vaudeville | True | Special tO T/: NEW YORK TLXIES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/raising-indians-status-director-of-interamerican-institute-tells-of.html | RAISING INDIANS' STATUS; Director of Inter-American Institute Tells of Progress | True | By Cable To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/gordanierbrtlett.html | GordanierBrtlett | True | Special to TH NEW YORK TLIES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/resident-offices-report-on-trade-reorders-on-fall-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Fall Merchandise Feature Wholesale Trading for the Week DELIVERIES ARE GAINING Shipments Now Being Made at Better Rate Than Retail Buyers Expected | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/brother-benilde-patrick-manhattan-assistant-professorj-taught-there.html | BROTHER BENILDE PATRICK; Manhattan Assistant' ProfessorJ Taught There Since 1932 | True | Special to THE NEW YoR TL'ES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/godoy-knocks-out-gastanaga.html | Godoy Knocks Out Gastanaga | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/heltzel-to-join-braves.html | Heltzel to Join Braves | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/joseph-d-hultsei.html | JOSEPH D. HULTSEI | True | SPecial to THE NZW YORE TIMES. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/cio-starts-a-drive-to-sway-congress-to-views-of-labor-special.html | CIO STARTS A DRIVE TO SWAY CONGRESS TO VIEWS OF LABOR; Special Committee Outlines a Program to Influence the Members on Policies THEIR RECORD CALLED BAD Campaign to Win Support for Specific Action Will Enlist the AFL and Others CIO STARTS A DRIVE TO SWAY CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Specia! to THE NEW YORE TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/gets-7-picture-rights-film-classics-inc-acquires-selznickwhitney.html | GETS 7 PICTURE RIGHTS; Film Classics, Inc., Acquires Selznick-Whitney Prints | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/brooklyn-plant-sold-ventilating-concern-buys-storage-building-in.html | BROOKLYN PLANT SOLD; Ventilating Concern Buys Storage Building in Pacific Street | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/court-test-likely-on-wallace-post-legal-opinion-conflicts-as-to.html | COURT TEST LIKELY ON WALLACE POST; Legal Opinion Conflicts as to Whether Vacancy Must Be Filled by Election RISK TO DEWEY WEIGHED Loss of State Office Might Affect 'Draft' Movement -- Funeral Tomorrow | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/arthur-boniface-64-scarsdale-manager-village-engineer-for-21-years.html | ARTHUR BONIFACE, 64, SCARSDALE MANAGER; Village Engineer for 21 Years Served as President in 1921-22 | True | Special to T NEW YORK TS. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/rent-crisis-brings-city-plea-to-dewey-seeing-opa-control-inevitable.html | RENT CRISIS BRINGS CITY PLEA TO DEWEY; Seeing OPA Control Inevitable, Mayor Seeks to Ease Tax Burden on Real Estate RENT CRISIS BRINGS CITY PLEA TO DEWEY | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/sicilian-mules-aid-agrigento-capture-they-pack-155mm-shells-to-us.html | SICILIAN MULES AID AGRIGENTO CAPTURE; They Pack 155-mm. Shells to U.S. Guns That Smash an Italian Counter-Attack CITY TAKEN FROM NORTH Three-Day Artillery Duel, With Navy Joining In, Precedes Its Surrender to Americans | True | By Harold V. Boyle For the Combined American Press. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/abroad-the-birth-of-a-new-international-regime.html | Abroad; The Birth of a New International Regime | True | By Anne O'Hare McCormick | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/ivyles-j-mmanus-linden-n-j-mayor-for-11-yaers-dies-in-philadelphia.html | iV!YLES J. M'MANUS; Linden, N. J., Mayor for 11 Yaers Dies in Philadelphia Hospital | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/chile-receives-turkish-envoy.html | Chile Receives Turkish Envoy | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/ample-pulp-seen-in-us-and-canada-proper-forestry-practices-will.html | AMPLE PULP SEEN IN U.S. AND CANADA; Proper Forestry Practices Will Supply Demand, Federal Agency Says RESEARCH HELD NEEDED Utilization of New Woods and Timber Trimmings Held to Merit Investigation | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/taitt-rites-planned-two-services-set-for-wednesday-for-pennsylvania.html | TAITT RITES PLANNED; Two Services Set for Wednesday for Pennsylvania Bishop | True | Special to Tg NEW YORK TIM | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/looking-backward.html | LOOKING BACKWARD | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/sarah-witsil-affianced-bridgeport-girl-will-be-bride-ofi-sherman.html | SARAH WITSIL AFFIANCED; Bridgeport Girl Will Be Bride ofi Sherman Coxe Lloyd Jr. | True | Special to THE Ng,v YORK TIMES. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mine-policy-group-will-meet-today-union-stand-on-government-plans.html | MINE POLICY GROUP WILL MEET TODAY; Union Stand on Government Plans to Relinquish Pits Slated for Discussion | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/afl-plans-bond-drive-seeks-375000000-from-6000000-members-by-labor.html | AFL PLANS BOND DRIVE; Seeks $375,000,000 From 6,000,000 Members by Labor Day | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/corn-plan-lures-6248000-bushels-wfa-head-is-gratified-but-other.html | CORN PLAN LURES 6,248,000 BUSHELS; WFA Head Is 'Gratified,' but Other Officials Minimize Relief in Feed Squeeze BEANS AND PEAS ALLOTTED Division Covers Supplies for War Services and Civilians -- Davis Called Victim | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/6ustav__ee-fi__sh-el-babylon-trustee-and-exmayor-83-father-of-2.html | 6USTAV__EE FI__SH EL; Babylon Trustee and Ex-Mayor 83 Father of 2 Village Officials | True | Special to T NE YOK TES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/spanish-civil-war-marked.html | Spanish Civil War Marked | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/2-jersey-men-hurt-in-bomber.html | 2 Jersey Men Hurt in Bomber | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mp-quotes-churchill-at-peak-of-his-optimism.html | M.P. Quotes Churchill At Peak of His Optimism | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/commodity-index-for-britain-is-off-decrease-in-june-first-since.html | COMMODITY INDEX FOR BRITAIN IS OFF; Decrease in June First Since August -- Industrials and Food Down Slightly | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/coal-output-restored-prestrike-level-neared-in-july-10-week-ickes.html | COAL OUTPUT RESTORED; Pre-Strike Level Neared in July 10 Week, Ickes Says | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mortgage-men-to-meet-bankers-association-plans-chicago-parley-sept.html | MORTGAGE MEN TO MEET; Bankers Association Plans Chicago Parley Sept. 23-25 | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/harnesses-war-economy.html | Harnesses War Economy | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/seeks-mothers-milk-for-ill-babies-here-childrens-welfare-federation.html | SEEKS MOTHERS' MILK FOR ILL BABIES HERE; Children's Welfare Federation Appeals for Donors | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/newark-upset-65-after-104-victory-klieman-pitches-5hitter-for.html | NEWARK UPSET, 6-5, AFTER 10-4 VICTORY; Klieman Pitches 5-Hitter for Baltimore in Nightcap to Achieve 17th Triumph | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/navy-reveals-15-casualties.html | Navy Reveals 15 Casualties | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/825000-war-bonds-sold.html | $825,000 War Bonds Sold | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/miss-janet-dutcher-wed-to-army-flier-bride-in-washington-conn-of.html | MISS JANET DUTCHER WED TO ARMY FLIER; Bride in Washington, Conn., of Capt. Benjamin B. Edmands | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/us-italians-to-confer-session-here-planned-to-unify-support-of.html | U.S. ITALIANS TO CONFER; Session Here Planned to Unify Support of United Nations | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/200-jolted-from-seats-in-long-island-train-when-brakes-lock.html | 200 Jolted From Seats in Long Island Train When Brakes Lock Mysteriously in Queens | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/alexander-ends-fascist-regime-in-first-order-as-sicily-governor.html | Alexander Ends Fascist Regime In First Order as Sicily Governor; ALEXANDER ISSUES FIRST SICILY RULES | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mayor-wants-appeal-to-italy-clarified-urges-that-further-assurances.html | MAYOR WANTS APPEAL TO ITALY CLARIFIED; Urges That Further Assurances Be Given to the People | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/eighth-and-ninth-awards-for-combat-flying-go-to-captain-crosson-new.html | Eighth and Ninth Awards for Combat Flying Go to Captain Crosson, New York Policeman | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/geary-blames-fans-shortstop-says-he-did-not-run-out-on-pirates.html | GEARY BLAMES FANS; Shortstop Says He Did Not 'Run Out' on Pirates | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/polish-pilot-wins-dfc-receives-us-decoration-for-escorting.html | POLISH PILOT WINS D.F.C.; Receives U.S. Decoration for Escorting 'Fortressses' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/market-in-cotton-passes-dull-week-moves-within-narrow-range-as-6day.html | MARKET IN COTTON PASSES DULL WEEK; Moves Within Narrow Range as 6-Day Turnover Totals but 250,000 Bales MARKET IN COTTON PASSES DULL WEEK | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/joseph-v-long-sr.html | JOSEPH V. LONG SR. | True | special to T N YoP tl's. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/m-w-mconkey.html | M. W. M'CONKEY | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/nassau-has-thirty-centers-2747-quarts-of-vegetables-processed-to.html | NASSAU HAS THIRTY CENTERS; 2,747 Quarts of Vegetables Processed to Date | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/italian.html | Italian | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/jacob-s-lookstein.html | JACOB S. LOOKSTEIN | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/greater-safety-in-kitchen-urged-to-help-win-war.html | Greater Safety in Kitchen Urged to Help Win War | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/allies-ultimatum-spurned-by-scorza-fascist-chief-exhorts-italy-to.html | ALLIES ULTIMATUM SPURNED BY SCORZA; Fascist Chief Exhorts Italy to Resist -- Warns Dissidents of Dire Penalties ALLIES' ULTIMATUM SPURNED BY SCORZA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/national-city-quarters.html | National City Quarters | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/bears-list-morning-game-play-jerseys-at-930-wednesday-in-trial-for.html | BEARS LIST MORNING GAME; Play Jerseys at 9:30 Wednesday in Trial for War Workers | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/pay-row-cripples-cramp-shipyards-on-wlb-order-cio-union-seeks-to.html | PAY ROW CRIPPLES CRAMP SHIPYARDS; On WLB Order CIO Union Seeks to End Stoppage | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/public-service-emphasized.html | Public Service Emphasized | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/1viis-p-a-colasuido-sr.html | 1VIIS. P. A. COLASUIDO SR. | True | special to THE NEW YORr TS. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/more-canadians-cross-small-body-of-reinforcements-reaches-britain.html | MORE CANADIANS CROSS; Small Body of Reinforcements Reaches Britain Safely | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/girl-is-saved-from-river-firemen-get-to-her-just-in-time-at-niagara.html | GIRL IS SAVED FROM RIVER; Firemen Get to Her Just in Time at Niagara Power Canal | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/republicans-here-for-meeting-today-strong-organization-support-of.html | REPUBLICANS HERE FOR MEETING TODAY; Strong Organization Support of Post-War Policy Group Seen in Names of Delegates SENATOR AUSTIN TO SPEAK Eaton and Mrs. Bacon Also to Be Heard by Association That Is Considered Pro-Willkie | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/news-of-food-3-dressings-or-sauces-new-to-local-shops-add-flavor-to.html | News of Food; 3 Dressings or Sauces New to Local Shops Add Flavor to Ration-Restricted Menus | True | By Jane Holt | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/home-town-halls-navy-veteran-13-jackie-macinnes-of-medford-mass.html | HOME TOWN HALLS NAVY VETERAN, 13; Jackie MacInnes of Medford, Mass., Welcomed Back as Hero After Brief 'Hitch' ENTERED SERVICE JUNE 30 Career Brought to a Sudden End After Letter Home Gives Away His Enlistment | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mead-pleads-anew-for-service-game-senator-urges-army-and-navy-meet.html | MEAD PLEADS ANEW FOR SERVICE GAME; Senator Urges Army and Navy Meet in Big Stadium in East in Letter to Patterson | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/screen-news-here-and-in-hollywood-metro-buys-rights-to-hold-on-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys Rights to 'Hold On to Your Hats,' Former Jolson Musical, for Red Skelton 7 PREMIERES THIS WEEK ' Stormy Weather,' All-Negro Show; 'Mr. Lucky,' 'Constant Nymph,' Are on Schedule | True | Special to THE NEW YORK TIMES | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mexico-welcomes-program-with-us-magnitude-of-our-plans-to-give.html | MEXICO WELCOMES PROGRAM WITH US; Magnitude of Our Plans to Give Economic Help in Varied Fields Stirs Wide Approval AS SOLVING MANY CRISES Political and Financial Circles, Critical in Past, Now Look to Permanent Cooperation | True | By Cable To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/honored-for-aid-to-blind.html | Honored for Aid to Blind | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/cornell-alumni-gifts-at-peak.html | Cornell Alumni Gifts at Peak | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/the-screen-the-globe-presents-victory-through-airpower-a-disney.html | THE SCREEN; The Globe Presents 'Victory Through Airpower,' a Disney Illustration of Major de Seversky's Book | True | T.M.P. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/peace-plans-discussed-houck-asserts-common-ideal-of-world.html | PEACE PLANS DISCUSSED; Houck Asserts Common Ideal of World Brotherhood Is Vital | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/keenan-of-wpb-hits-lag-asks-cio-and-afl-to-help-offset-loss-they.html | KEENAN OF WPB HITS 'LAG'; Asks CIO and AFL to Help Offset Loss They Did Not Cause | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/fire-razes-old-alaskan-church.html | Fire Razes Old Alaskan Church | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/dodgers-top-braves-nightcap-tied-to-be-resumed-brooklyn-wins-85-in.html | Dodgers Top Braves; Nightcap Tied, to be Resumed; BROOKLYN WINS, 8-5, IN 11-INNING GAME Second Contest, Begun After 5 P.M., Halted in Sixth by Curfew With Score 4-4 NEW REGULATION APPLIED Braves, Dodgers Resume Play in September With Boston Up, Bases Full, 1 Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/home-front-in-us-praised-by-casady-oklahoma-bishop-hails-our.html | HOME FRONT IN U.S. PRAISED BY CASADY; Oklahoma Bishop Hails Our Response to Leadership as Best Form of Christianity TYPICAL OF DEMOCRACY World of Unbelief Condemned by Guest Preacher at St. John the Divine | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/vera-mcnaiviaras-plans-she-will-be-wed-to-eugene-e-ford-at-st.html | VERA McNAIViARA'S PLANS; She Will Be Wed to Eugene E, Ford at St, Patrick's Saturday | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/170000-in-trotting-purses.html | $170,000 in Trotting Purses | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/veillia_i-a-biarch-jr.html | Ve'ILLIA_I A. BIARCH JR. | True | Special to TE Nv YoaK Tgs. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/oliver-triumphs-at-net-beats-evert-in-junior-tourney-scheerer-downs.html | OLIVER TRIUMPHS AT NET; Beats Evert in Junior Tourney -- Scheerer Downs Atwater | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/christian-attitude-toward-enemies-defined-as-holy-anger-not-hatred.html | Christian Attitude Toward Enemies Defined as 'Holy Anger,' Not Hatred | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/brazil-is-building-american-planes-her-air-minister-says-they-are.html | BRAZIL IS BUILDING AMERICAN PLANES; Her Air Minister Says They Are Operating Over Former German and Italian Lines HERE TO TOUR U.S. PLANTS Dr. J.P. Salgado Has Staff of 14 and Several Army and Navy Officers With Him | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mrs-lpeus-coddington.html | MRS. /LPEUS CODDINGTON | True | Specfa! to 1' kqz YORK S. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/our-failures-stressed-dr-bell-says-they-should-irk-us-more-than.html | OUR FAILURES STRESSED; Dr. Bell Says They Should Irk Us More Than Others' Mistakes | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/rationfree-shoes-explained-by-opa-questions-and-answers-are-given.html | RATION-FREE SHOES EXPLAINED BY OPA; Questions and Answers Are Given Out by Agency to Tell How to Buy Odd-Lot Articles SUCH SALES BEGIN TODAY Types Affected Cover Those Usually Offered by Dealers at a 'Final Clearance' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/shy-soldier-dashes-from-the-floor-as-girl-stags-begin-rush-at-dance.html | Shy Soldier Dashes From the Floor As Girl 'Stags' Begin Rush at Dance; Wren Heads Conga Line at Weekly Event of the Theatre Wing -- Orchestra Leader Says It's All a 'Big, Happy Family' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/maine-trotting-on-today.html | Maine Trotting on Today | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/lendlease-to-soviet-reaches-new-height-milliontonamonth-mark-hit.html | LEND-LEASE TO SOVIET REACHES NEW HEIGHT; Million-Ton-a-Month Mark Hit, Straining Handling Facilities | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/foster-homes-offered-many-inquiries-received-after-appeal-by-la.html | FOSTER HOMES OFFERED; Many Inquiries Received After Appeal by La Guardia | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/stalin-at-rites-for-lenin-kin.html | Stalin at Rites for Lenin Kin | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/beau-jack-512-favorite-fights-hutchinson-in-10round-philadelphia.html | BEAU JACK 5-12 FAVORITE; Fights Hutchinson in 10-Round Philadelphia Bout Tonight | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/integrated-world-asked-monro-attributes-war-partly-to-willful.html | INTEGRATED WORLD ASKED; Monro Attributes War Partly to 'Willful Disobedience' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/finnish.html | Finnish | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/hospital-plan-widened-additional-services-will-be-available-to.html | HOSPITAL PLAN WIDENED; Additional Services Will Be Available to Subscribers | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/bendix-and-grumman-victors.html | Bendix and Grumman Victors | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/rent-apartments-at-castle-village-many-new-tenants-join-the.html | RENT APARTMENTS AT CASTLE VILLAGE; Many New Tenants Join the Washington Heights Colony | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/child-to-mrs-robert-f-wallace.html | Child to Mrs. Robert F. Wallace | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/zionist-wing-rebuked-dr-weizmann-chides-extremists-in-us-for-stand.html | ZIONIST WING REBUKED; Dr. Weizmann Chides Extremists in U.S. for Stand on Palestine | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/slaying-inquiry-ended-prosecutor-to-ask-indictment-of-guardsman.html | SLAYING INQUIRY ENDED; Prosecutor to Ask Indictment of Guardsman Thursday | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/dr-daniel-riijenhouse.html | DR. DANIEL RIIJENHOUSE | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/hottest-assignment-went-to-1st-division-veteran-us-unit-tackled.html | HOTTEST ASSIGNMENT WENT TO 1ST DIVISION; Veteran U.S. Unit Tackled Goering Tanks in Sicily | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/women-of-india-busy-in-war-work-barriers-of-caste-and-creed-yield.html | WOMEN OF INDIA BUSY IN WAR WORK; Barriers of Caste and Creed Yield to Permit Them to Help in Many Fields | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/bowles-takes-opa-post-phones-acceptance-to-brown-as-sailboat-cruise.html | BOWLES TAKES OPA POST; Phones Acceptance to Brown as Sailboat Cruise Ends | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/blaze-strikes-firehouse-engine-company-rescue-squad-battle-flames.html | BLAZE STRIKES FIREHOUSE; Engine Company, Rescue Squad Battle Flames in Storeroom | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/heaviest-raid-made-on-italy-wrecks-her-greatest-port-500-allied.html | Heaviest Raid Made on Italy Wrecks Her Greatest Port; 500 ALLIED PLANES DEVASTATE NAPLES | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/coxturnesa-win-2-up-beat-mallonklein-in-benefit-match-on-rockville.html | COX-TURNESA WIN, 2 UP; Beat Mallon-Klein in Benefit Match on Rockville Links | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/winn-named-to-ocd-post.html | Winn Named to OCD Post | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/jewish-labor-group-assails-giraud-act-his-illegal-abrogation-of-the.html | JEWISH LABOR GROUP ASSAILS GIRAUD ACT; His 'Illegal Abrogation' of the Cremieux Law Criticized | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/auto-association-accusses-the-opa-of-seeking-a-vast-snooper-army.html | Auto Association Accuses the OPA Of Seeking a Vast 'Snooper' Army; Auto Association Accuses the OPA Of Seeking a Vast 'Snooper' Army | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/mosbachers-susan-is-home-first-for-2d-straight-in-sound-series.html | Mosbacher's Susan Is Home First For 2d Straight in Sound Series; Defeats Alberta in Title Regatta of the American Y.C. -- Rumour, Kandahar Win Protest Filed in Handicap Race | True | By James Robbinsspecial To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/wave-of-arrests-sweeping-france-vichy-police-and-nazi-troops.html | WAVE OF ARRESTS SWEEPING FRANCE; Vichy Police and Nazi Troops Imprison All Suspected Likely to Aid Allies 200 HELD IN HAUTE SAVOIE Laval's Paper Derides United Nations' Invasion Plans, Says We Lack Means | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/japanese-toll-still-rising.html | Japanese Toll Still Rising | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/bonham-chandler-victors-72-and-43-former-gains-ninth-triumph.html | BONHAM, CHANDLER VICTORS, 7-2 AND 4-3; Former Gains Ninth Triumph, Team-Mate 11th -- Yanks Win Nightcap on Two in 10th GORDON'S SINGLE DECIDES Keller Drives 11th Home Run -- Johnson Bats in Four to Sink Athletics in Opener | True | By James P. Dawson | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/hungarians-urge-peace-crowds-demonstrate-in-front-of-the-premiers.html | HUNGARIANS URGE PEACE; Crowds Demonstrate in Front of the Premier's Offices | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/few-city-folk-on-farms-not-many-who-offer-to-work-vacations-are.html | FEW CITY FOLK ON FARMS; Not Many Who Offer to Work Vacations Are Hired | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/taiheng-battle-goes-on-chinese-report-they-are-firm-in-the-taiheng.html | TAIHENG BATTLE GOES ON; Chinese Report They Are Firm in the Taiheng Mountains | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/british-flag-gift-to-us-banner-flown-at-iceland-goes-to-boston.html | BRITISH FLAG GIFT TO U.S.; Banner Flown at Iceland Goes to Boston Cathedral | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/christian-outlook-in-industry-urged-cockburn-advises-employers.html | CHRISTIAN OUTLOOK IN INDUSTRY URGED; Cockburn Advises Employers, Workers, They Are Each Other's Brothers, Not Keepers APPLIES IDEAL TO NATIONS Asserts Wars Will Cease Only When Spirit of Christ Gets Place in Our Councils | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/air-cargo-plant-ready-its-first-4engined-plane-will-start-flight-on.html | AIR CARGO PLANT READY; Its First 4-Engined Plane Will Start Flight on July 30 | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/jerseys-blanked-60-30-syracuse-wins-behind-schultz-and-carter.html | JERSEYS BLANKED, 6-0, 3-0; Syracuse Wins Behind Schultz and Carter, Southpaws | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/price-ceiling-due-on-live-hogs-to-aid-strict-meat-rule.html | PRICE CEILING DUE ON LIVE HOGS TO AID STRICT MEAT RULE; $14.75-a-Hundredweight Limit Slated as Administration Seeks to Tighten Controls PACKERS TO BE LICENSED New Plan Replacing Slaughter Permits Is Designed to Ease the Distribution Problem HOG CEILING DUE TO AID MEAT RULE | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/isaac-leolv.html | ISAAC LEOIV | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/some-hedging-in-oats-but-pressure-is-not-serious-cash-grain-at.html | SOME HEDGING IN OATS; But Pressure Is Not Serious -- Cash Grain at 23-Year Top | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/growing-stocks-of-lard-intrigue-traders-as-government-continues-to.html | Growing Stocks of Lard Intrigue Traders As Government Continues to Buy Liberally | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/camp-funds-are-needed.html | Camp Funds Are Needed | True | HENRY SLOANE COFFIN | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/russian.html | Russian | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/cubs-stop-reds-31-70-passeau-and-wyse-win-in-box-nicholson-hits-no.html | CUBS STOP REDS, 3-1, 7-0; Passeau and Wyse Win in Box -- Nicholson Hits No. 13 | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/variety-of-deals-features-trading-lofts-warehouse-and-apartments-in.html | VARIETY OF DEALS FEATURES TRADING; Lofts, Warehouse and Apartments in Manhattan Pass to New Ownerships OPERATORS LEAD ACTIVITY Investor Buys Building on Reade Street From Mutual Life Insurance Co. | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/ready-for-carolina-battles.html | Ready for Carolina 'Battles' | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/fur-group-offers-own-industry-plan-voluntary-program-designed-as.html | FUR GROUP OFFERS OWN INDUSTRY PLAN; Voluntary Program Designed as Substitute Measure for MPR 178 THIRTEEN POINTS LISTED Proposals Cover All Kinds of Raw, Dressed and Dyed Fur Skins | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/arthur-lugas-61-georgia-filmmah-partner-in-firm-operating-50-houses.html | ARTHUR LUGAS, 61, GEORGIA FILM'MAH; Partner in Firm Operating 50 Houses in the State Dies- Entered Field in. 1907 RAN 'IT' THEATRE HERE He Chose Short Title to Take Few Bulbs in Lights -- Also Owned Radio Stations | True | Special to THg NFV.' YORK TIxi:S. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/30000-russians-see-8-traitors-hanged-moscow-press-warns-nazis-will.html | 30,000 RUSSIANS SEE 8 TRAITORS HANGED; Moscow Press Warns Nazis Will Be Punished for Atrocities | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/boston-mile-next-on-haegg-program-dodds-promises-closer-race-on.html | BOSTON MILE NEXT ON HAEGG PROGRAM; Dodds Promises Closer Race on Home Grounds -- Rivals Leave Coast on Plane | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/news-of-the-stage-the-two-mrs-carrolls-with-elisabeth-bergner-to.html | NEWS OF THE STAGE; ' The Two Mrs. Carrolls,' With Elisabeth Bergner, to Arrive at Booth on Aug. 3 -- 'Merry Widow' to Be Seen on Aug. 4 | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/crop-switch-rumored-talk-grows-of-possible-cut-in-cotton-acreage.html | CROP SWITCH RUMORED; Talk Grows of Possible Cut in Cotton Acreage for Food | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/charles-b-shaffer.html | CHARLES B. SHAFFER | True | special to T NW YoR TXMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/increase-planned-in-power-capacity-half-million-kilowatts-to-be.html | INCREASE PLANNED IN POWER CAPACITY; Half Million Kilowatts to Be Added to Nation's Potential for 1945 Operations BUT WPB URGES ECONOMY Other Federal Agencies Report on Latest Developments in Fields Affected by War | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/george-e-rossbach.html | GEORGE E. ROSSBACH | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/caa-maps-automatic-air-traffic-controls-with-installations-to-start.html | CAA Maps Automatic Air Traffic Controls, With Installations to Start as War Ends | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/chailes-111-steele.html | CHAILES 111. STEELE | True | special,to TH NEW YORK TZMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/two-girls-are-drowned-swept-from-sandbar-by-wave-in-rockaway-two.html | TWO GIRLS ARE DROWNED; Swept From Sandbar by Wave in Rockaway -- Two Saved | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/34349-see-cards-stop-pirates-74-curfew-halts-nightcap-with-st-louis.html | 34,349 SEE CARDS STOP PIRATES, 7-4; Curfew Halts Nightcap With St. Louis Ahead, 6-5 -- Teams to Resume in 8th Inning COOPER VICTOR ON MOUND Sewell Yields Run in 7th of Second Game -- Crowd Sets Pittsburgh 1943 Record | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/leaders-quit-sicily-report-says.html | Leaders Quit Sicily , Report Says | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/smallens-at-stadium-leads-philharmonic-orchestra-before-audience-of.html | SMALLENS AT STADIUM; Leads Philharmonic Orchestra Before Audience of 4,000 | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/japanese.html | Japanese | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/japanese-in-burma-are-raided-by-allies-americans-and-british-make.html | JAPANESE IN BURMA ARE RAIDED BY ALLIES; Americans and British Make Widespread Attacks | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/pay-compromise-believed-topic.html | Pay Compromise Believed Topic | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/strikes-hold-back-steel-production-rate-of-output-96-of-rated.html | STRIKES HOLD BACK STEEL PRODUCTION; Rate of Output 96% of Rated Capacity, Unchanged From Previous Week's Level BUT AN INCREASE IS SEEN Accumulations of Orders Are Held to Preclude Hope of Supplies for Civil Use | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/jones-still-holds-control-of-funds-commerce-secretary-is-viewed-as.html | JONES STILL HOLDS CONTROL OF FUNDS.; Commerce Secretary Is Viewed as Faring Better Than Vice President in Shake-Up POLITICAL ANGLE IS SEEN Wallace Is Regarded as Less Valuable Than Banker in Considering Fourth Term | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/cash-corn-supply-gains-slightly-but-movement-of-grain-fails-to-meet.html | CASH CORN SUPPLY GAINS SLIGHTLY; But Movement of Grain Fails to Meet the Needs of Industry and Feed Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/axis-plight-desperate-us-army-news-chief-describes-situation-in.html | AXIS PLIGHT 'DESPERATE; U.S. Army News Chief Describes Situation in Sicily | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/notes.html | Notes | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/consecration-held-vital-in-business-tiffany-says-men-should-be.html | CONSECRATION HELD VITAL IN BUSINESS; Tiffany Says Men Should Be Trustees of God's Wealth | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/soviet-hits-hearst-press-hoover-bullitt-also-assailed-for-plans.html | SOVIET HITS HEARST PRESS; Hoover, Bullitt Also Assailed for Plans 'Hostile' to Russia | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/city-will-train-practical-nurses-school-is-being-set-up-by.html | CITY WILL TRAIN PRACTICAL NURSES; School Is Being Set Up by Hospitals Department to Help Meet Shortage COURSE TO BEGIN SEPT. 1 It Will Last 9 Months and Students Will Get Free Board and $10 a Month | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/dr-niebuhr-returns-from-tour-of-britain-he-is-one-of-19-passengers.html | DR. NIEBUHR RETURNS FROM TOUR OF BRITAIN; He Is One of 19 Passengers Arriving on Clipper | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/funeral-to-be-tomorrow-court-test-likely-on-wallace-post.html | Funeral to Be Tomorrow; COURT TEST LIKELY ON WALLACE POST | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/thriller-to-be-tested-on-coast.html | Thriller to Be Tested on Coast | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/man-78-killed-in-crash.html | Man, 78, Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/rise-in-circulation-slower-in-england-peak-of-increase-now-is.html | Rise in Circulation Slower in England; Peak of Increase Now Is Believed Past | True | Wireless to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/plans-cleansing-delaware-basin-commission-orders-surveys-for.html | PLANS CLEANSING DELAWARE BASIN; Commission Orders Surveys for $100,000,000 Post-War Program Hiring Thousands | True | Special to THE NEW YORK TIMES. | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/indians-vanquish-browns-43-107-routed-in-7run-third-newsom-loses.html | INDIANS VANQUISH BROWNS, 4-3, 10-7; Routed in 7-Run Third, Newsom Loses Nightcap in Return to American League HEATH HITS TIMELY HOMER Blow With Two Mates Aboard Erases 3-0 St. Louis Lead in First Encounter | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/catalina-bombers-set-nauru-ablaze-new-raid-on-japanese-works-at.html | CATALINA BOMBERS SET NAURU ABLAZE; New Raid on Japanese Works at Mid-Pacific Isle Made Without American Loss FOE HITS AT GUADALCANAL Retaliatory Air Attack Causes Few Casualties Among Our Forces, the Navy Reports | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/h-prescott-beach-he-arn-exgounsel-former-vice-president-served-i.html | H. PRESCOTT BEACH, HE ARN EX-GOUNSEL; /Former Vice President Served I Department Store 40 Years H -- Dies in Montclair at 72 EADED MERCANTILE BODY Official of Morris Plan, Once! General Aide of Sons of the American Revolution | True | Special to THIfl NEXV YORK TIME-. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/atlantic-flying.html | ATLANTIC FLYING | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/lieut-gov-wallace.html | LIEUT. GOV. WALLACE | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/canal-zone-soldier-gets-earth-from-his-bronx.html | Canal Zone Soldier Gets Earth From His Bronx | True | By Cable To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/excerpts-from-speech-of-fascist-secretary.html | Excerpts From Speech of Fascist Secretary | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/erie-mortgage-bonds.html | Erie Mortgage Bonds | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/bethlen-stand-startling.html | Bethlen Stand Startling | True | BASIL ALEXANDER | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/british-battleship-bombards-catania-daylight-shelling-at-7mile.html | BRITISH BATTLESHIP BOMBARDS CATANIA; Daylight Shelling at 7-Mile Range Reduces Barracks of Italian Port City OPPOSITION INEFFECTIVE Naval Rifles Pour Broadsides Into Stronghold -- 2 Axis Planes Skitter Off | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/our-rule-in-enemy-lands.html | OUR RULE IN ENEMY LANDS | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/the-forgotten-man.html | THE FORGOTTEN MAN | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/german.html | German | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/ecuador-honors-us-officers.html | Ecuador Honors U.S. Officers | True | By Cable To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/paige-hurls-5-hitless-innings.html | Paige Hurls 5 Hitless Innings | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/5000-boy-scouts-fight-pests.html | 5,000 Boy Scouts Fight Pests | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/dr-frank-a-lagorio.html | DR. FRANK A. LAGORIO | True | special to T lw YoR TES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/advertising-news.html | Advertising News | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/tuien-brunswig-coast-druggist-88-pioneer-in-wholesale-field-began.html | T,U(]IEN BRUNSWIG, COAST DRUGGIST, 88; Pioneer in Wholesale Field Began Career 68 Years Ago -- Dies in Los Angeles Home NEW ORLEANS EX-OFFICIAL Police Commissioner, 1895-991 -- -Aided Tubercular Children of French Soldiers | True | Specltl to THE NEV YORK q?IMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/war-in-far-east-held-a-naval-test-admiral-helfrich-netherland-chief.html | WAR IN FAR EAST HELD A NAVAL TEST; Admiral Helfrich, Netherland Chief, Looks to Forcing of Japan's Fleet Into Battle MANDATED ISLES THE KEY He Bases Strategy on Attack That Will Impel Tokyo to Risk All in a Sea Fight | True | By David Andersonby Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/yacht-race-mark-looms-good-time-is-reported-in-port-huron-to.html | YACHT RACE MARK LOOMS; Good Time Is Reported in Port Huron to Mackinac Event | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/rail-issues-discussed.html | Rail Issues Discussed | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/our-democracy-is-doubted-constitution-of-the-senate-regarded-as.html | Our Democracy Is Doubted; Constitution of the Senate Regarded as Unfair to Populous States | True | HENRY WALDMAN | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/pilots-name-a36-the-invader.html | Pilots Name A-36 'The Invader' | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/bronx-office-building-sold.html | Bronx Office Building Sold | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/poletti-has-post-in-sicilian-regime-directs-military-government-in.html | POLETTI HAS POST IN SICILIAN REGIME; Directs Military Government in Area as Representative of Gen. Alexander FOUR NEW YORKERS THERE Spofford, Chanler, Bernstein Also Have Important Roles in Administration | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/sending-a-new-troopship-away.html | SENDING A NEW TROOPSHIP AWAY | True | Special to NEW THE YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/celler-will-seek-hatch-act-repeal-asserts-it-has-proved-weak-and.html | CELLER WILL SEEK HATCH ACT REPEAL; Asserts It Has Proved Weak and Cannot Be Enforced | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/cooperstown-game-today.html | Cooperstown Game Today | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/new-zealander-pleased-defense-minister-reports-us-is-keeping-plane.html | NEW ZEALANDER PLEASED; Defense Minister Reports U.S. Is Keeping Plane Supply Pledge | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/nazis-report-sea-engagement.html | Nazis Report Sea Engagement | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/nazis-draining-french-funds.html | Nazis Draining French Funds | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/alouette-takes-series-macnarys-craft-leads-victory-class-at.html | ALOUETTE TAKES SERIES; MacNary's Craft Leads Victory Class at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/tapir-and-hippo-in-duel-nutsy-preempts-jimmys-pool-at-philadelphia.html | TAPIR AND HIPPO IN DUEL; Nutsy Pre-empts Jimmy's Pool at Philadelphia Zoo | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/beekman-hospital-board-elects.html | Beekman Hospital Board Elects | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/motorists-flock-to-beaches-again-resort-parking-lots-crowded-in.html | MOTORISTS FLOCK TO BEACHES AGAIN; Resort Parking Lots Crowded in Advance of Promised End to Driving Ban TRAFFIC IN CITY HEAVIER But the Year's Record Trek to Shore and Parks Is Chiefly by Trains and Buses | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/belgian-fete-wednesday-independence-day-will-be-marked-in-london.html | BELGIAN FETE WEDNESDAY; Independence Day Will Be Marked in London | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/rvis5-mda-fijchs-becomes-a-bride-aumna-of-new-york-university.html | rvIS5 MDA FIJCHS BECOMES A BRIDE; A'umna of New York University Married to Joseph Reich by Dr. David de Sola Pool | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/tigers-break-even-against-white-sox-detroit-gets-18-hits-to-win.html | TIGERS BREAK EVEN AGAINST WHITE SOX; Detroit Gets 18 Hits to Win First Contest, 12-4, Then Drops Second, 4-1 WHITE SUBDUES CHICAGO But Humphries Pitches Eighth Victory in Nightcap as He Scatters Nine Safeties | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/margery-r-gillett-betrothed.html | Margery R. Gillett Betrothed | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/161-helena-survivors-quit-enemyheld-isle-naval-units-daring-exploit.html | 161 Helena Survivors Quit Enemy-Held Isle; Naval Units' Daring Exploit Effects Rescue | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/financial-news-indices-average-for-industrial-shares-now-highest.html | FINANCIAL NEWS INDICES; Average for Industrial Shares Now Highest Since 1937 | True | By Wireless To the New York Times. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/col-a-w-little-69-war-hero-is-dead-board-chairman-of-printing-firm.html | COL. A. W. LITTLE, 69, WAR HERO, IS DEAD; Board Chairman of Printing Firm Here Was Decorated in First World Conflict ENTERED GUARD IN 1891 Champion of Negroes' Rights Headed 369th Infantry Ex-Aide to La Guardia | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/use-of-prayer-explained.html | Use of Prayer Explained | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/the-financial-week-stocks-and-bonds-at-highest-of-1943-series-of.html | THE FINANCIAL WEEK; Stocks and Bonds at Highest of 1943; Series of Million-Share Days -- War News Dominant Influence | True | By Alexander D. Noyes | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/warns-gasoline-is-running-short-industry-council-declares-an.html | WARNS GASOLINE IS RUNNING SHORT; Industry Council Declares an Increase in Transportation Will Not End Rationing SHARING IDEA IS BACKED W.R. Boyd Says East Alone Bears the Burden -- Hartley Demands More Fuel | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/axis-is-beaten-in-bosnia-yugoslav-partisans-said-to-be-developing.html | AXIS IS BEATEN IN BOSNIA; Yugoslav Partisans Said to Be Developing Offensive | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/commodity-average-higher-last-week-farm-products-mixed-in-trend.html | COMMODITY AVERAGE HIGHER LAST WEEK; Farm Products Mixed in Trend -- Foodstuffs Also Higher | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/wheat-harvest-near-end-only-threat-to-crop-now-seen-is-spell-of-wet.html | WHEAT HARVEST NEAR END; Only Threat to Crop Now Seen Is Spell of Wet Weather | True | Special to THE NEW YORK TIMES. | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/senators-topple-red-sox-92-54-batter-boston-pitchers-while.html | SENATORS TOPPLE RED SOX, 9-2, 5-4; Batter Boston Pitchers, While Scarborough and Wynn Hurl Well -- Homer for Moare | True | | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/hungarians-seek-freedom-democratic-element-hopes-for-removal-of.html | Hungarians Seek Freedom; Democratic Element Hopes for Removal of Fascist Regime | True | NICHOLAS G. BALINT | C1B 592416 |
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/lqev-tijed-wood.html | lqEV. TIJED WOOD | True | | C1B 592416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-19 | 1943-07-19 | https://www.nytimes.com/1943/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592416 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/chinese.html | Chinese | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/new-hampshire-woman-is-105.html | New Hampshire Woman Is 105 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/veteran-newsdealer-quits-to-work-in-war-plant.html | Veteran Newsdealer Quits To Work in War Plant | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/wpb-action-hailed-on-civilian-supply-spinners-welcome-ruling-on.html | WPB ACTION HAILED ON CIVILIAN SUPPLY; Spinners Welcome Ruling on Underwear as Recognizing Their Basic Problem MAY ASK CEILING RELIEF Mills Fearful Compliance May Lead to Unbalanced Output With Losses Resulting | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/fishermen-warned-of-stricter-control-alfred-tucker-discusses.html | FISHERMEN WARNED OF STRICTER CONTROL; Alfred Tucker Discusses Activities of the Coast Guard | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/text-of-allied-warning.html | Text of Allied Warning | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/miss-uconnell-engaged-daughter-of-late-pathologist-is-brideelect-of.html | MISS U'CONNELL ENGAGED; Daughter of Late Pathologist Is Bride-Elect of Carl Walz | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/westchester-juries-challenged-in-court-charge-that-system-is.html | WESTCHESTER JURIES CHALLENGED IN COURT; Charge That System Is Illegal Defers Abortion Cases | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/navy-lists-18-casualties-two-new-yorkers-formerly-missing-now.html | NAVY LISTS 18 CASUALTIES; Two New Yorkers Formerly Missing Now Reported Dead | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/predicts-a-tire-a-second-but-rubber-executive-sees-rationing.html | PREDICTS A TIRE A SECOND; But Rubber Executive Sees Rationing Necessary in 1944 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/every-day-is-a-fine-day.html | 'Every Day Is a Fine Day' | True | FRANK D. LAKESTREAM. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/confesses-in-kidnapping-one-of-7-soldiers-admits-new-jersey.html | CONFESSES IN KIDNAPPING; One of 7 Soldiers Admits New Jersey Clergyman's Charges | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/amerada-stock-offered.html | Amerada Stock Offered | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/favors-night-game-for-service-rivals-mead-links-armynavy-football.html | FAVORS NIGHT GAME FOR SERVICE RIVALS; Mead Links Army-Navy Football Here or in Philadelphia With War Bond Campaign MORALE VALUE STRESSED Senator Writes to Officials of Department Canceling Date Would Be a Mistake | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/asks-2-states-to-aid-hunt-for-army-plane-la-keyes-whose-son-is.html | ASKS 2 STATES TO AID HUNT FOR ARMY PLANE; L.A. Keyes, Whose Son Is Aboard, Telegraphs Governors | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/noel-gets-solomons-post.html | Noel Gets Solomons Post | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/widens-sale-zones-for-sugar-refiners-opa-opens-eastern-ohio-market.html | WIDENS SALE ZONES FOR SUGAR REFINERS; OPA Opens Eastern Ohio Market to Eastern Seaboard Producers | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/sales-of-tractors-show-big-increase-caterpillar-company-reveals-net.html | SALES OF TRACTORS SHOW BIG INCREASE; Caterpillar Company Reveals Net Profit of $3,464,925 for First Six Months FLOOD CURTAILED OUTPUT Reports of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/sicilian-throngs-cheer-deliverers-townspeople-greet-our-troops-and.html | SICILIAN THRONGS CHEER 'DELIVERERS; Townspeople Greet Our Troops and Remove Mussolini's Signs and Slogans YOUTHS HAPPY AT FREEDOM At Noto Crowd Carries British Officer in Street and Church Honors Allied Representative | True | By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/capt-ellsberg-honored-receives-legion-of-merit-for-restoring.html | CAPT. ELLSBERG HONORED; Receives Legion of Merit for Restoring Eritrea Naval Base | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/transient-nurses-sought-temporary-visitors-here-are-urged-to-apply.html | TRANSIENT NURSES SOUGHT; Temporary Visitors Here Are Urged to Apply for Jobs | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/columbia-borrows-gene-kelly-for-cover-girl-with-rita-hayworth.html | Columbia Borrows Gene Kelly for 'Cover Girl,' With Rita Hayworth -- Mexican Film Due Friday | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/japanese.html | Japanese | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/asset-gain-shown-by-adams-express-value-put-at-1676-a-share-as.html | ASSET GAIN SHOWN BY ADAMS EXPRESS; Value Put at $16.76 a Share, as Against $11.69 at Beginning of 1943 TOTAL NOW IS $34,031,229 Other Investment Trusts, in Semi-Annual Reports, List Increases in Resources ASSET GAIN SHOWN BY ADAMS EXPRESS | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/would-abolish-opa-meek-suggests-new-program-for-price-controls.html | WOULD ABOLISH OPA; Meek Suggests New Program for Price Controls | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/quebec-shipyards-struck-montreal-and-sorel-workers-ask-increased.html | QUEBEC SHIPYARDS STRUCK; Montreal and Sorel Workers Ask Increased Bonus | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/new-device-photographs-a-rifle-bullet-in-flight.html | New Device Photographs A Rifle Bullet in Flight | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/wlb-appeals-to-petrillo-asks-suspension-of-the-action-against.html | WLB APPEALS TO PETRILLO; Asks Suspension of the Action Against Rochester Radio Station | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/spanish-military-attache-named.html | Spanish Military Attache Named | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/yacht-gloriant-is-first-wins-chicagomackinac-island-race-apache.html | YACHT GLORIANT IS FIRST; Wins Chicago-Mackinac Island Race -- Apache Shows Way | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/disarming-of-axis-by-air-power-seen-janes-aircraft-annual-says-war.html | DISARMING OF AXIS BY AIR POWER SEEN; Jane's Aircraft Annual Says War Production Centers Can Be Destroyed ALLIES NOW FAR IN LEAD Foe to Face Vastly Superior Strength Before This Year Ends, Spaight Writes | True | By Frederick Grahamby Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/waj_-d_uga-i-treasurer-of-bakery-company-in-i-queens-dies-in-sea.html | ..wA.J_ D_uGA. I; Treasurer of Bakery Company in I Queens Dies in Sea Cliff; 82 I I | True | Special to THE NEW YORK TIES. | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/15-european-capitals-bomb-targets-since-39.html | 15 European Capitals Bomb Targets Since '39 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hss-grace-a-ernst.html | HSS GRACE A. ERNST | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. BY Arthur Daley | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/final-seaboard-plan-will-be-filed-today-special-master-taylor-says.html | FINAL SEABOARD PLAN WILL BE FILED TODAY; Special Master Taylor Says Court Must Supply Details | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/germans-alter-tank-tactics.html | Germans Alter Tank Tactics | True | By Alexander Werth By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/my-son-triumphs-in-circuit-pace-takes-opening-feature-at-old.html | MY SON TRIUMPHS IN CIRCUIT PACE; Takes Opening Feature at Old Orchard Beach -- Henry Volo Wins Heat in Fast Time | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/some-protests-over-new-plan.html | Some Protests Over New Plan | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/miss-margaret-e-dyer-becomes-the-bride-of-lieut-george-norris-jr.html | Miss Margaret E. Dyer Becomes the .Bride Of Lieut. George Norris Jr., Army Engineers | True | Special to THE NEW YORE TIES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/shift-to-montgomery-approved.html | Shift to Montgomery Approved | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/573-more-prisoners-listed.html | 573 More Prisoners Listed | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ludwig-sees-44-victory-author-says-axis-lacks-nerve-to-carry-on.html | LUDWIG SEES '44 VICTORY; Author Says Axis Lacks Nerve to Carry On When Losing | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/uncle-bill-blizzard-makes-last-bo-run-engineer-of-royal-blue-winds.html | 'UNCLE BILL' BLIZZARD MAKES LAST B.&O. RUN; Engineer of 'Royal Blue' Winds Up 39 Years on Railroad | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/new-issues-admitted-stock-exchange-lists-stock-of-slosssheffield.html | NEW ISSUES ADMITTED; Stock Exchange Lists Stock of Sloss-Sheffield Steel | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/curtin-stroeble.html | Curtin -- Stroeble | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/potato-price-rise-hits-british.html | Potato Price Rise Hits British | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ceylons-guns-fire-on-japanese-raider-first-enemy-visit-in-a-year.html | CEYLON'S GUNS FIRE ON JAPANESE RAIDER; First Enemy Visit in a Year -- Patrols Clash in Burma | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/general-electric-earns-21061629-net-for-first-half-compares-with.html | GENERAL ELECTRIC EARNS $21,061,629; Net for First Half Compares With $20,681,433 in Same Period of 1942 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/state-income-levy-is-20000000-short-collections-for-first-quarter.html | STATE INCOME LEVY IS $20,000,000 SHORT; Collections for First Quarter Are Running Below the Governor's Budget Estimate | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rail-bond-extension-granted.html | Rail Bond Extension Granted | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/nazi-plane-breaches-swedish-neutrality-lands-19-miles-off.html | NAZI PLANE BREACHES SWEDISH NEUTRALITY; Lands 19 Miles Off Prescribed Course -- Crew to Be Held | True | By Telephone To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/italian-chief-tells-king-sicily-is-overwhelmed.html | Italian Chief Tells King Sicily Is Overwhelmed | True | By the United Press. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-11-no-title-seized-in-fatal-stabbing-ten-boys-arrested.html | Article 11 -- No Title; SEIZED IN FATAL STABBING Ten Boys Arrested After Gang Fight in Harlem | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/wins-law-school-100-prize.html | Wins Law School $100 Prize | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/prices-are-frozen-in-eating-places-april-4-to-10-base-period-for.html | PRICES ARE FROZEN IN EATING PLACES; April 4 to 10 Base Period for Fixing Charges in 250,000 Hotels and Restaurants A FREEZING ORDER PRICES ARE FROZEN IN EATING PLACES | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/air-mail-poundage-rises.html | Air Mail Poundage Rises | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ferry-service-shift-laid-to-fuel-curbs-weehawken-line-closes-july.html | FERRY SERVICE SHIFT LAID TO FUEL CURBS; Weehawken Line Closes July 31 to Make Edgewater Run | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mrs-john-v-miller-red-cross-worker-and-a-leader-of-orange-n-j-club.html | MRS. JOHN V. MILLER; Red Cross Worker and a Leader of Orange, N. J., Club Activities | True | Special to THE N.W YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/sues-over-faulty-bombs-government-brings-civil-action-against.html | SUES OVER FAULTY BOMBS; Government Brings Civil Action Against Antonelli Fireworks Co. | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/cardinal-macrory-sorry.html | Cardinal MacRory Sorry | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/a-correction.html | A Correction | True | R.T. WALLACE. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/notes.html | Notes | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/texas-league-plans-to-resume.html | Texas League Plans to Resume | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mayor-is-attacked-for-plea-to-dewey-crocodile-tears-says-hoving.html | MAYOR IS ATTACKED FOR PLEA TO DEWEY; 'Crocodile Tears,' Says Hoving, Holding Budget Cuts Would Have Averted Rent Rises DI FALCO SEEKS A HEARING Sponsor of Control Bill Asks Council Action -- Complaints of Increases Continue | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/us-deposits-rise-at-reserve-banks-increase-of-1049000000-is-noted.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $1,049,000,000 Is Noted by Federal Board in Weekly Statement FIGURES FROM 101 CITIES Commercial, Industrial and Agricultural Loans Are Up $18,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/17th-monthly-drop-shown-by-commercial-paper.html | 17th Monthly Drop Shown By Commercial Paper | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/2-sentenced-to-death-judge-criticizes-mercy-plea-for-third-man-in.html | 2 SENTENCED TO DEATH; Judge Criticizes Mercy Plea for Third Man in 1941 Slaying | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/red-reserve-forces-astonish-the-nazis-dispatches-from-berlin-admit.html | RED RESERVE FORCES ASTONISH THE NAZIS; Dispatches From Berlin Admit Troops Get Fierce Pounding | True | By Telephone To the New York Times. | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/voluntary-efforts-menaced-inclusion-of-cdvo-in-proposed-war-fund.html | Voluntary Efforts Menaced; Inclusion of CDVO in Proposed War Fund Regarded as Error | True | TAXPAYER. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hull-emphasizes-care-in-rome-raid-he-anticipates-axis-charges-of.html | HULL EMPHASIZES CARE IN ROME RAID; He Anticipates Axis Charges of Church Damage by Citing Instructions to Fliers CONGRESSMEN BACK BLOW Republican and Democratic Senators Voice Approval -- Smash at Morale Seen | True | By Harold Callenderspecial To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/bids-on-20000000-issue-asked.html | Bids on $20,000,000 Issue Asked | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/j-feed-shean.html | J. FEED SHEA.N' | True | Special to Ta'E.Iw Yoa T&ES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/fire-sweeps-damariscotta-me.html | Fire Sweeps Damariscotta, Me. | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/new-deal-is-blamed.html | New Deal Is Blamed | True | FRANCIS HEAD. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/june-sales-up-23-for-independents-census-bureaus-report-shows.html | JUNE SALES UP 23% FOR INDEPENDENTS; Census Bureau's Report Shows Business of 14,393 Stores Is Ahead of 1942 Month APPAREL OUTLETS IN LEAD Upward Movement Is 49% -- Total Increase Over May Volume Is 4% | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/invasion-of-sicily-hailed-italianamerican-workers-here-give-1000-to.html | INVASION OF SICILY HAILED; Italian-American Workers Here Give $1,000 to War Labor Fund | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/noted-church-hit-italians-report-stefani-and-vatican-radio-say-pope.html | NOTED CHURCH HIT, ITALIANS REPORT; Stefani and Vatican Radio Say Pope Visited the Damaged San Lorenzo Basilica NOTED CHURCH HIT, ITALIANS REPORT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/u-w-grant-founder-of-a-youngstown-banki-oiciat-l-.html | U. W. GRANT; Founder of a Youngstown Bank,I Oi'ci'at l '" | True | -- -Ste'"C" m P:-Y I | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/12500-put-in-jobs-on-farms-in-state-200-rise-in-june-recruits-over.html | 12,500 PUT IN JOBS ON FARMS IN STATE; 200% Rise in June Recruits Over a Year Ago Reported by WMC Office Here | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/53-of-draft-age-seized-16-freed-after-promising-to-comply-with-the.html | 53 OF DRAFT AGE SEIZED; 16 Freed After Promising to Comply With the Law | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/cairo-has-practice-blackout.html | Cairo Has Practice Blackout | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/irt-subway-blaze-halts-rushhour-traffic-four-women-faint-but-no.html | IRT Subway Blaze Halts Rush-Hour Traffic; Four Women Faint but No Panic Develops | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/will-warn-nation-on-war-optimism-wpb-and-army-to-stress-decline-in.html | WILL WARN NATION ON WAR OPTIMISM; WPB and Army to Stress Decline in Production, Due to Overconfidence in Victory SUPREME EFFORT SOUGHT C.E. Wilson and Lieut. Gen. Somervell Will Make Appeal in Country-Wide Tour | True | By Charles E. Eganspecial To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/miss-joan-kilbler-engaged-to-wed-greenwich-girl-exstudent-at.html | MISS JOAN KILblER ENGAGED TO WED; Greenwich Girl, Ex-Student at Rosemary Hall, Fiancee of Torrence Hunt of Army | True | Special to TEE NEV YOtK TLES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/storni-cites-romes-belligerency.html | Storni Cites Rome's Belligerency | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/e-to-crosseblackwell-baltimore-concern-praised-for-work-in.html | 'E' TO CROSSE-BLACKWELL; Baltimore Concern Praised for Work in Processing Food | True | Special to THE NEW YORK TIMES. | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/abram-h-bowman-freight-firm-headi-civic-leader-helped-develop.html | ABRAM H. BOWMAN, FREIGHT FIRM HEADi; Civic Leader Helped Develop Aviation in Louisville | True | Special to THE NE YORK TS. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/changes-in-spain-barred-franco-says-he-and-his-regime-will-stay-at.html | CHANGES IN SPAIN BARRED; Franco Says He and His Regime Will Stay at Helm of State | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ag-brush-reveals-3d-merger-this-year-american-home-products-gets.html | A.G. BRUSH REVEALS 3D MERGER THIS YEAR; American Home Products Gets Gilliland Laboratories | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/63-fishing-boats-tied-up-ten-more-join-idle-craft-at-boston-in-opa.html | 63 FISHING BOATS TIED UP; Ten More Join Idle Craft at Boston in OPA Ceiling Dispute | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/car-in-explosion-peppers-ohio-town-ammunition-blows-up-as-train.html | CAR IN EXPLOSION PEPPERS OHIO TOWN; Ammunition Blows Up as Train Crosses Switch and Hurls Shell Fragments 15 OIL TANKERS BURN UP One Man Killed by Flying Slugs -- Quick Unhooking Saves Many Box Cars | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/oliver-defeats-garrett-gains-tennis-final-at-elizabeth-ray-victor.html | OLIVER DEFEATS GARRETT; Gains Tennis Final at Elizabeth -- Ray Victor Over Scheerer | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/cotton-prices-dip-in-uneasy-market-spot-houses-hedge-in-march-may.html | COTTON PRICES DIP IN UNEASY MARKET; Spot Houses Hedge in March, May and July and Purchase Near-By Contracts LOSSES OF 3 TO 4 POINTS Favorable Crop Reports and War News Are Said to Have Been Trading Factors | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/some-flooring-prices-raised.html | Some Flooring Prices Raised | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/defense-committee-sits-mexico-is-host-to-panamerican-group-on.html | DEFENSE COMMITTEE SITS; Mexico Is Host to Pan-American Group on Political Affairs | True | By Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/board-invalidates-petitions-for-finn-kennedy-foe-seeking-reelection.html | BOARD INVALIDATES PETITIONS FOR FINN; Kennedy Foe, Seeking Re-election in First A.D., Has Setback | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/to-repay-labor-visits-afl-and-cio-will-send-delegation-to.html | TO REPAY LABOR VISITS; AFL and CIO Will Send Delegation to Latin-America | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/june-pig-iron-output-928.html | June Pig Iron Output 92.8% | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/alvin-l-large.html | ALVIN L. LARGE | True | Sgecial to THE NW YORE TIMES, | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/breretons-fliers-also-raided-rome-planes-from-us-middle-east.html | BRERETON'S FLIERS ALSO RAIDED ROME; Planes From U.S. Middle East Command Attacked Axis Military Objectives MANY CREWMEN CATHOLIC Liberators Encountered No Fighter Opposition -- They Did Meet 'Ack-Ack' | True | By Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/iviis-homer-teal.html | iVIIS. HOMER TEAL | True | Spectal to THE NE YOnr TIES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/steel-operations-to-rise-13-to-983-of-capacity.html | Steel Operations to Rise 1.3 to 98.3% of Capacity | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ensign-louise-hunn-is-married-in-south-wave-wed-to-edward-g-barker1.html | ENSIGN LOUISE HUNN IS MARRIED IN SOUTH; Wave Wed to Edward G. Barker1 of Army in Norfolk, Va. t | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/advance-in-sicily.html | ADVANCE IN SICILY | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/aro-corporation-sales-soar.html | Aro Corporation Sales Soar | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/more-butter-and-cheese-civilian-quotas-rise-with-cuts-in-government.html | MORE BUTTER AND CHEESE; Civilian Quotas Rise With Cuts in Government Take | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/nurse-group-to-wear-the-cross-of-malta-symbol-of-crusades-will-mark.html | NURSE GROUP TO WEAR THE CROSS OF MALTA; Symbol of Crusades Will Mark Uniform of the Cadet Corps | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/braves-drop-cuccinello-10year-veteran-free-to-sign-with-any-club.html | BRAVES DROP CUCCINELLO; 10-Year Veteran Free to Sign With Any Club Needing Him | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/co-to-retire-stock-series-a-preference-will-be-redeemed-on-oct-1.html | C.&O. TO RETIRE STOCK; Series A Preference Will Be Redeemed on Oct. 1 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ship-radio-man-fined-operator-pleads-guilty-to-copying-convoy.html | SHIP RADIO MAN FINED; Operator Pleads Guilty to Copying Convoy Schedules | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/opa-needs-volunteers.html | OPA Needs Volunteers | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/braniff-airways-meeting-stockholders-to-vote-aug-19-on-increasing.html | BRANIFF AIRWAYS MEETING; Stockholders to Vote Aug. 19 on Increasing Common Stock | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/green-warns-of-wage-demands-unless-food-prices-are-reduced-green.html | Green Warns of Wage Demands Unless Food Prices Are Reduced; GREEN SAYS PRICES MEAN WAGE DRIVE | True | Special to NEW THE YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/german.html | German | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/to-sue-over-fire-chiefs-civil-service-reform-group-challenges-10.html | TO SUE OVER FIRE CHIEFS; Civil Service Reform Group Challenges 10 Appointments | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/honor-mitchels-memory-14-gather-at-grave-of-the-late-mayor-on-his.html | HONOR MITCHEL'S MEMORY; 14 Gather at Grave of the Late Mayor on His 64th Birthday | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/brazil-seizes-rubber-200-tons-were-held-in-warehouse-by-european.html | BRAZIL SEIZES RUBBER; 200 Tons Were Held in Warehouse by European Company | True | By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/herifan-e-lang.html | HERIfAN E. LANG | True | Special to T Nw YOR, Txrss. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/old-salts-return-to-british-service-former-admiral-who-won-dso-in.html | OLD SALTS RETURN TO BRITISH SERVICE; Former Admiral, Who Won DSO in 1915, Now a Lieutenant in Ferry Organization EX-SOLDIERS ALSO IN CREW Boer War Veteran Serves as A.B., and Army Colonel, 'Kicked Out' for Age, Is Boatswain | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/xvirtttai-0-a1l.html | XvTrT,T.TAI! 0-, ,A..1L | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/krasnodar-crimes-to-pursue-germans-moscow-press-says-russians-will.html | KRASNODAR CRIMES TO PURSUE GERMANS; Moscow Press Says Russians Will Hang Gestapo Chiefs | True | By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/krasne-rallace.html | Krasne -- rallace | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/pimlico-meet-approved-four-major-maryland-tracks-to-share-profits.html | PIMLICO MEET APPROVED; Four Major Maryland Tracks to Share Profits Oct. 9-Nov. 13 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/gertrude-niesen-is-married.html | Gertrude Niesen Is Married | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/william-h-hornung.html | WILLIAM H. HORNUNG | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/big-inch-dedicated-to-victory-task-oil-must-flow-to-war-ickes.html | BIG INCH DEDICATED TO 'VICTORY TASK'; Oil Must Flow to War, Ickes Reminds East as Last Link in Pipeline Is Welded FUTURE AID TO CIVILIANS Executives and Workers Join Cheering Finish of $95,000,000 Job at Phoenixville, Pa. ROUTE OF BIG INCH FROM TEXAS TO THE EAST BIG INCH DEDICATED TO 'VICTORY TASK' | True | By Walter W. Ruchspecial To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/henry-shaw-founder-of-ohio-clothing-chain-in-1921-dies-in-cleveland.html | HENRY SHAW; Founder of Ohio Clothing Chain in 1921 Dies in Cleveland at 54 | True | Special to THE N-W Yoali | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/miss-weil-sues-city-for-her-school-pay-seeks-to-compel-payment-of.html | MISS WEIL SUES CITY FOR HER SCHOOL PAY; Seeks to Compel Payment of $4,500 Salary That Mayor Ordered Kept From Her | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/big-manpower-need-told-3600000-more-required-in-the-military-and-at.html | BIG MANPOWER NEED TOLD; 3,600,000 More Required in the Military and at Work, Hay Says | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/books-authors.html | Books -- Authors | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/united-nations.html | United Nations | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/6eorge-gallin6er-machinery-expert-vice-president-since-1929-of.html | 6EORGE GALLIN6ER, MACHINERY EXPERT; Vice President Since 1929 of Ingersoll-Rand Company Dies in Summer Home HEADED RAILWAY DIVISION Developer of Pneumatic Tools for 35 Years -- Began Career With Air Brake Concern | True | Special to THE. NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/dud-enemy-bombs-make-chinas-dyes.html | 'Dud' Enemy Bombs Make China's Dyes | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/stocks-listless-trading-lighter-market-acts-as-if-news-of.html | STOCKS LISTLESS, TRADING LIGHTER; Market Acts as if News of Victorious Drive in Sicily Had Been Discounted COMMODITY FUTURES OFF Bonds Sluggish Except for a Few Rails -- Independent Oil Shares Advance | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/nye-endorses-bombing.html | Nye Endorses Bombing | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/650-wacs-arrive-in-great-britain-largest-contingent-ever-sent.html | 650 WACS ARRIVE IN GREAT BRITAIN; Largest Contingent Ever Sent Overseas Will Serve With U.S. 8th Air Force GIRLS WILDLY WELCOMED After More Basic Training Unit Will Handle Office Tasks and Communications | True | By Tania Longby Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/united-states.html | United States | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/the-fascist-autumn.html | THE FASCIST AUTUMN | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/civilians-in-sicily-surrender-their-arms.html | CIVILIANS IN SICILY SURRENDER THEIR ARMS | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/saves-first-ladys-purse-diver-goes-into-puget-sound-to-retrieve.html | SAVES FIRST LADY'S PURSE; Diver Goes Into Puget Sound to Retrieve Valuables | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/frank-v-martin-l-hotel-manager-official-of-leading-houses-here-for.html | FRANK V. MARTIN, I HOTEL MANAGER; Official of Leading Houses Here for 35 Years Is Dead in New Rochelle at 61 ONCE AIDE AT WALDORF Also With the Marguery, Park Lane and Delmonico -- Began as Steamship Purser | True | Special to THE IEW YORE TIMES. | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/sec-approves-dividend.html | SEC Approves Dividend | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/news-of-the-stage-junior-miss-closes-saturday-prominent-players.html | NEWS OF THE STAGE; 'Junior Miss' Closes Saturday -- Prominent Players From Air Forces to Appear in Service Show | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/d-rose14blijm-dies-radio-exoffiial-had-been-treasurer-and-vice.html | D. ROSE14BLIJM DIES; RADIO EX-OFFI(IAL; Had Been Treasurer and Vice President of NBC -- Stricken m Hartford, Conn., at 55 HELPED JEWISH CHARITIES Founded Alexander Hamilton Institute and Tradeways, Inc. -- Once N. Y, Post Aide | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/protest-racial-attacks-lawyers-urge-punishment-for-violence-against.html | PROTEST RACIAL ATTACKS; Lawyers Urge Punishment for Violence Against Negro Soldiers | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/arms-output-rises-auto-industrys-june-total-is-well-above-may.html | ARMS OUTPUT RISES; Auto Industry's June Total Is Well Above May Figure | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/jersey-has-blackout-army-and-civilian-leaders-call-50minute-test-a.html | JERSEY HAS BLACKOUT; Army and Civilian Leaders Call 50-Minute Test a Success | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/daughter-to-s-a-koshlands.html | Daughter to S. A. Koshlands | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/organizes-firm-to-deal-in-canadian-securities.html | Organizes Firm to Deal In Canadian Securities | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/john-anderson.html | JOHN ANDERSON | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/labor-turnovers-high-in-big-stores-survey-shows-expectations-of-50.html | LABOR TURNOVERS HIGH IN BIG STORES; Survey Shows Expectations of 50% to 125% Changes for Calendar Year SMALL UNITS LEAST HIT Range Will Be 5% to 25% -- Outlook for Fall Season Viewed as Gloomy | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/1003796000-bills-sold.html | $1,003,796,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/review-of-the-chinese-situation-resistance-of-chiang-kaisheks-army.html | Review of the Chinese Situation; Resistance of Chiang Kai-shek's Army Keeps One-Fourth of Japan's Land Forces Tied Up | True | By Hanson W. Baldwin | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/to-sponsor-new-tanker-mrs-rettberg-of-new-jersey-will-name-the.html | TO SPONSOR NEW TANKER; Mrs. Rettberg of New Jersey Will Name the Rosebud | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/single-idea-guides-puerto-rico-talks-committee-agrees-to-work-only.html | SINGLE IDEA GUIDES PUERTO RICO TALKS; Committee Agrees to Work Only on Roosevelt Plan That Island Elect Own Governor RIGHT EARNED, SAYS ICKES Joint Group Named by President Will Propose Changes in the Organic Law | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/oil-men-accused-of-price-rise-plot-federal-agency-used-to-create.html | OIL MEN ACCUSED OF PRICE RISE PLOT; Federal Agency Used to Create Artificial 'Gas' Shortage, Says Auto Club Head ICKES SUPPORT CHARGED 'Mythical' Problem Conceived to Keep East's Ration Down, W.J. Gottlieb Asserts | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rail-revenues-up-181.html | Rail Revenues Up 18.1% | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/helping-the-machines-of-war-turn.html | HELPING THE MACHINES OF WAR TURN | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/beau-jack-halts-hutchinson-in-sixth-round-before-16978-in.html | Beau Jack Halts Hutchinson in Sixth Round Before 16,978 in Philadelphia; SHIBE PARK FIGHT ENDED BY REFEREE Beau Jack's Punches Render Hutchinson Helpless in Rally After 3 Rounds WINNER IS HURT IN FIRST But Philadelphian Soon Tires -- Basora Stops Franklin -- Young Beats Peralta | True | By Joseph C. NicholsspecialTo the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/lynbrook-taxes-roll-in-fire-department-loses-59-men-to-armed.html | LYNBROOK TAXES ROLL IN; Fire Department Loses 59 Men to Armed Services | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/halsey-stuart-wins-6700000-rail-issue-directors-of-gulf-mobile-ohio.html | HALSEY, STUART WINS $6,700,000 RAIL ISSUE; Directors of Gulf, Mobile & Ohio Accept 100.1602 Offer | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/film-share-tender-is-oversubscribed-nationwide-underwriting-group.html | FILM SHARE TENDER IS OVERSUBSCRIBED; Nation-Wide Underwriting Group Places Bank's Holdings in Twentieth-Century Fox | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/appeal-to-italians-praised-hope-is-seen-for-the-yugoslavs-under.html | Appeal to Italians Praised; Hope Is Seen for the Yugoslavs Under Fascist Domination | True | IVAN M. TCHOK. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mrs-edward-t-pierce.html | MRS. EDWARD T. ]PIERCE | True | Special to THE W YORK TEHE. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/tree-planting-decreases-state-reforestation-bureau-says-manpower.html | TREE PLANTING DECREASES; State Reforestation Bureau Says Manpower Shortage Was Felt | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/nazis-round-up-foes-of-laval-in-france-raids-aimed-at-frenchmen-who.html | NAZIS ROUND UP FOES OF LAVAL IN FRANCE; Raids Aimed at Frenchmen Who Might Aid Invasion | True | By Telephone To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/12000-at-stadium-hear-la-traviata-bidu-sayao-sings-violetta-in.html | 12,000 AT STADIUM HEAR 'LA TRAVIATA'; Bidu Sayao Sings Violetta in Verdi Opera -- Peerce in Role of Alfredo SMALLENS IS CONDUCTOR Leads the Philharmonic in a Delightful Program -- Sved Applauded as Germont | True | R.L. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/plan-to-save-jews-asked-conference-opening-tonight-will-hear.html | PLAN TO SAVE JEWS ASKED; Conference Opening Tonight Will Hear Admiral Stirling | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hotel-men-assail-army-atlantic-city-managers-bitter-over-condition.html | HOTEL MEN ASSAIL ARMY; Atlantic City Managers Bitter Over Condition of Property | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/steams-to-oppose-tobey-for-1944.html | Steams to Oppose Tobey for 1944 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rail-coal-shipments-gain.html | Rail Coal Shipments Gain | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/utility-not-to-sell-dallas-properties-electric-power-and-light-head.html | UTILITY NOT TO SELL DALLAS PROPERTIES; Electric Power and Light Head Says New System Is Planned | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/new-vice-presidents-of-guaranty-trust-co.html | NEW VICE PRESIDENTS OF GUARANTY TRUST CO. | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/build-us-bomber-base-in-89-days.html | Build U.S. Bomber Base in 89 Days | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rolf-nugent-resigns-from-opa.html | Rolf Nugent Resigns From OPA | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rail-centers-hit-san-lorenzo-littorio-yards-and-ciampino-airfield.html | RAIL CENTERS HIT; San Lorenzo, Littorio Yards and Ciampino Airfield Targets NO U.S. PLANES LOST Religious Edifices Marked in Red on Fliers' Maps to Be Avoided at All Cost WITH OUR RANGERS AND PARATROOPERS IN SICILY ALLIES GIVE ROME ITS FIRST BOMBING | True | By Drew Middletonby Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/the-capital-of-fascism.html | THE CAPITAL OF FASCISM | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/romance-meets-a-wac-in-britain-auxiliary-elliott-from-north.html | ROMANCE MEETS A WAC IN BRITAIN; Auxiliary Elliott From North Carolina Finds Her Soldier | True | By Cable To the New York Trmes. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/british.html | British | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mary-donnellon-to-become-bride-graduate-of-barnard-college-fiancee.html | MARY DONNELLON TO BECOME BRIDE; Graduate of Barnard College Fiancee of Capt. W. H. Blohm, Veteran of Soiomons | True | Special to THE NE YORK TnuEs. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/roy-watson-official-of-panama-canal-60-chief-quartermaster-served.html | ROY WATSON, OFFICIAL OF PANAMA CANAL, 60; Chief Quartermaster Served Also With the Railroad Company | True | By Cable To Th E%? 'Ork Tildes. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/c-e-ingrahams-jr-have-child.html | C. E. Ingrahams Jr. Have Child | True | Special to T NmW YORK Tz3ss. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/tuxedo-styles-in-fur-coats-mark-display-featuring-simpler-designs.html | Tuxedo Styles in Fur Coats Mark Display Featuring Simpler Designs | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hanley-prepared-to-quit-leadership-will-drop-senate-majority-post.html | HANLEY PREPARED TO QUIT LEADERSHIP; Will Drop Senate Majority Post if This Is Needed to Make Him Lieutenant Governor GOLDSTEIN RULING WAITED Dewey Orders State Offices Shut Today During Wallace Funeral at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/james-m-hyde-long-in-mining-industry-exprofessor-at-stanford-once.html | JAMES M. HYDE, LONG IN MINING INDUSTRY; Ex-Professor at Stanford, Once Los Angeles Councilman | True | Special to Tltg NEW YdRK TrXES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/fda-buys-li-potatoes-20-carloads-purchased-at-225-a-sack-to-help.html | FDA BUYS L.I. POTATOES; 20 Carloads Purchased at $2.25 a Sack to Help Stabilize Price | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/maben-goes-to-capital-fda-chief-here-to-take-part-in-conferences-on.html | MABEN GOES TO CAPITAL; FDA Chief Here to Take Part in Conferences on Meat | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hague-picks-civic-aides-two-labor-leaders-to-receive-jersey-city.html | HAGUE PICKS CIVIC AIDES; Two Labor Leaders to Receive Jersey City Appointments | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/a-james-crouist.html | A. JAMES CROUIST | True | Special to THE NEW Yoa TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/raid-is-explained-axis-troops-were-using-rome-railways-to-rush-aid.html | RAID IS EXPLAINED; Axis Troops Were Using Rome Railways to Rush Aid to Sicily BOMBERS ARE ACCURATE Press Observers in the Planes See No Damage to Sacred Centers in the City Times Man on Rome Raid Gives Eyewitness Account | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/registration-under-fire-sec-orders-a-hearing-on-oil-ventures-stock.html | REGISTRATION UNDER FIRE; SEC Orders a Hearing on Oil Ventures, Stock Statement | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hotel-group-surveying-liquor-black-markets.html | Hotel Group Surveying Liquor 'Black Markets' | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/vatican-radios-report.html | Vatican Radio's Report | True | By Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/son-to-edward-v-franklins.html | Son to Edward V. Franklins | True | Special to TRS Nsw YORK TZ,IES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/boris-mishell-61-a-mining-engineer-friend-of-lenin-and-ford-won.html | BORIS MISHELL, 61, A MINING ENGINEER; Friend of Lenin and Ford Won Concessions From Soviets | True | Special to TH NKW ORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/seeks-volunteers-to-help-children-welfare-council-needs-1000-to.html | SEEKS VOLUNTEERS TO HELP CHILDREN; Welfare Council Needs 1,000 to Supervise Activities in Fight on Delinquency | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/reinicke-now-a-commodore.html | Reinicke Now a Commodore | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/task-forces-feat-in-solomons-cited-us-naval-bombardment-of-northern.html | TASK FORCE'S FEAT IN SOLOMONS CITED; U.S. Naval Bombardment of Northern Isles to Cover the Rendova Landing Described SHIPS ON 500-MILE DASH They Pounded 5 Strongholds of Japanese Up to Bougainville and Returned Unscathed | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rosenbaum-in-special-war-service.html | Rosenbaum in Special War Service | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/neuey-railsback.html | NeUey -- Railsback | True | Special to T NEW YORK TIS. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/byrnes-crowley-confer-jones-absent-from-discussion-of-economic.html | BYRNES, CROWLEY CONFER; Jones Absent From Discussion of Economic Activities Abroad | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/praises-navy-air-force-gates-at-norfolk-says-enemy-underestimated.html | PRAISES NAVY AIR FORCE; Gates at Norfolk Says Enemy Underestimated Strength | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/desideriomdonald-win-with-64-on-links-top-long-island-amateurpro.html | DESIDERIO-M'DONALD WIN WITH 64 ON LINKS; Top Long Island Amateur-Pro Field at Engineers | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/brooklyn-cadet-killed-in-texas.html | Brooklyn Cadet Killed in Texas | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/uses-hand-as-shark-bait-to-feed-survivors-in-boat.html | Uses Hand as Shark Bait To Feed Survivors in Boat | True | By Reuter | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/accuses-the-fcc-of-misusing-funds-counsel-for-house-committee-says.html | ACCUSES THE FCC OF MISUSING FUNDS; Counsel for House Committee Says Money Was Diverted From Stated Purposes 'USELESS SERVICES' CITED Duplications Are Said to Have Cost the Government $8,000,000 Since July, 1940 | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/samuel-s-cassel-manager-of-goldman-clothing-firm-here-dies-at-65.html | SAMUEL S. CASSEL; Manager of Goldman Clothing Firm Here Dies at 65 | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/produce-is-saved-on-poorer-farms-chain-stores-see-the-results-of.html | PRODUCE IS SAVED ON POORER FARMS; Chain Stores See the Results of Cooperative Effort | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/advertising-news.html | Advertising News | True |  | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/wheat-rallies-after-early-dip-market-steadied-by-reports-that.html | WHEAT RALLIES AFTER EARLY DIP; Market Steadied by Reports That Industry Is Paying Well Above the Chicago Basis RYE OFF 1 1/4 TO 1 5/8 CENTS Oats Under Some Pressure -- Farmers Continue to Hold Back Their Corn | True | Special to THE NEW YORK TIMES. | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/cio-to-use-funds-in-coming-elections-holds-that-restrictions-in.html | CIO TO USE FUNDS IN COMING ELECTIONS; Holds that Restrictions in Anti-Strike Law on Political Assistance Are Not Binding WOULD NOT 'CONTRIBUTE' Money Would Be Spent Directly by Unions to Defeat 'Anti-Labor' Congressmen | True | By C.p. Trussellspecial To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mayor-denounces-critics-gives-views-as-he-swears-oleary-into.html | MAYOR DENOUNCES CRITICS; Gives Views as He Swears O'Leary Into Chatfield's Old Job | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/homeless-girl-wins-vacation-in-country-childrens-aid-picks-her-from.html | HOMELESS GIRL WINS VACATION IN COUNTRY; Children's Aid Picks Her From 6,000 for 'Best Spirit' | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/filipowicz-to-join-allstars.html | Filipowicz to Join All-Stars | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/finnish.html | Finnish | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/president-warns-of-accident-loss-he-says-in-letter-that-toll.html | PRESIDENT WARNS OF ACCIDENT LOSS; He Says in Letter That Toll Exceeded War Casualties Since Pearl Harbor PREVENTION STEPS URGED Speakers on Radio Program Point to Handicaps on Our War Efforts | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/dr-jamiis-il-caldivell.html | DR. JAMIIS IL CALDIVELL | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/spain-to-intern-fliers-seven-americans-forced-down-in-morocco.html | SPAIN TO INTERN FLIERS; Seven Americans Forced Down in Morocco -- Others in Portugal | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/women-may-work-in-5hour-shifts-war-plant-test-is-predicted-by.html | WOMEN MAY WORK IN 5-HOUR SHIFTS; War Plant Test Is Predicted by Keenan to Allow More Time for Home Duties BOEING TO TRY 10-HOUR DAY Coast Stabilization Conference Considers Change to Longer Hours in Shipyards | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rail-equipment-added-class-i-roads-put-on-9415-new-freight-cars-293.html | RAIL EQUIPMENT ADDED; Class I Roads Put on 9,415 New Freight Cars, 293 Engines | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/umpire-banished-in-dispute.html | Umpire Banished in Dispute | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/coupons-guide-fashion-experts.html | Coupons Guide Fashion Experts | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/vaughans-40000-batting-leads-feats-for-week-in-baseball-war-bond.html | Vaughan's $40,000 Batting Leads Feats For Week in Baseball War Bond League | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/missing-horse-is-found.html | Missing Horse Is Found | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/draft-trial-set-for-authors-son.html | Draft Trial Set for Author's Son | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/end-of-driving-ban-faces-4week-wait-delay-may-reach-6-weeks-until.html | END OF DRIVING BAN FACES 4-WEEK WAIT; Delay May Reach 6 Weeks Until New Allocations of Fuel to the East Are Made by PAW 'A' CARD CHANGE DOUBTED OPA, Meanwhile, Curbs Sale of New or Recapped Tires on the Advice of Rubber Director | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/-dr-maria-h-hu_mphrey-physician-in-east-rochester-43i-years.html | , DR. MARIA H -- HU__MPHREY; Physician in East Rochester 43I Years -- Michigan Graduate I | True | Special to THIn l!w YORK TIMES. | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/brown-in-star-series-south-jersey-skipper-listed-in-title-sailing.html | BROWN IN STAR SERIES; South Jersey Skipper Listed in Title Sailing Next Month | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/other-senators-opinions.html | Other Senators' Opinions | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/browns-buy-pitcher-fuchs.html | Browns Buy Pitcher Fuchs | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/union-maps-policy-on-mines-return-committee-takes-up-change-made-by.html | UNION MAPS POLICY ON MINES' RETURN; Committee Takes Up Change Made by Anti-Strike Law Since Truce of June 22 DISCUSSION PRELIMINARY Session at Capital Names Group of Seven, Headed by Lewis, for AFL Talks | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/seek-back-interest-payment.html | Seek Back Interest Payment | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/8-on-navy-plane-missing-florida-training-for-fighting-french-airmen.html | 8 ON NAVY PLANE MISSING; Florida Training for Fighting French Airmen Revealed | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/to-choose-or-not-to-choose.html | TO CHOOSE OR NOT TO CHOOSE | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/stabilizer-keeps-tank-gun-on-target-weapon-is-maintained-at-level.html | STABILIZER KEEPS TANK GUN ON TARGET; Weapon Is Maintained at Level Even While Racing Toward Foe ALREADY IN BATTLE USE General Grants and Others Are Equipped With Device Praised by Gen. Campbell | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/canning-jar-output-hits-alltime-peak-production-in-first-five.html | CANNING JAR OUTPUT HITS ALL-TIME PEAK; Production in First Five Months Surpasses Last Year's Total | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/miss-lopaus-takes-two-net-matches-defeats-misses-schmidt-and-rockey.html | MISS LOPAUS TAKES TWO NET MATCHES; Defeats Misses Schmidt and Rockey at Ardsley -- Miss Rosenquest Advances | True | By Maureen Orcuttspecial To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/eddie-herr-dies-at-71-baseball-scout-brought-hubbell-to-tigers.html | EDDIE HERR DIES AT 71; Baseball Scout Brought Hubbell to Tigers' Attention | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/britain-reduces-rations-of-milk-priority-groups-not-affected-plan.html | BRITAIN REDUCES RATIONS OF MILK; Priority Groups Not Affected -- Plan for Purification of Product Is Announced | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/revision-is-denied-in-milwaukee-plan-icc-refuses-a-bondholders.html | REVISION IS DENIED IN MILWAUKEE PLAN; ICC Refuses a Bondholders' Appeal for Distribution of Railroad Cash ROAD ASKS A REHEARING BUT Federal Agency Appears Likely to Hold Matter of Reorganization Is Closed | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/19-airmen-are-decorated-men-are-honored-for-bombing-raids-in.html | 19 AIRMEN ARE DECORATED; Men Are Honored for Bombing Raids in Southwest Pacific | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/joseph-p-days-dinner-hosts.html | Joseph P. Days Dinner Hosts | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/wattswagner-cited-by-ftc.html | Watts-Wagner Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/preheater-plant-praised-maritime-commission-awards-presented-at.html | PREHEATER PLANT PRAISED; Maritime Commission Awards Presented at Wellsville | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/women-to-train-at-rutgers.html | Women to Train at Rutgers | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/plant-contracts-awarded.html | Plant Contracts Awarded | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/engineer-dies-in-train-wreck.html | Engineer Dies in Train Wreck | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/obez-e_-g_ulac-exchief-clerk-of-delaware-l-2o27-7227.html | .OBE.z E_. G_UL.AC; Ex-Chief Clerk of Delaware &l ""2;,o27; ;7;227 | True | ', | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/italian.html | Italian | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/sinkwich-booting-but-not-on-gridiron-marines-toughness-no-myth.html | SINKWICH 'BOOTING,' BUT NOT ON GRIDIRON; Marines' Toughness No Myth, Ex-Georgia Star Finds | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/weeks-failures-rise-to-48.html | Week's Failures Rise to 48 | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/fort-dix-defeats-bears-wins-by-63-behind-fields-who-blanks-newark.html | FORT DIX DEFEATS BEARS; Wins by 6-3 Behind Fields, Who Blanks Newark Till Ninth | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/i-lix-levinson.html | i LIX LEVINSON | True | specfal to YORE S. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/haile-outsider-in-fourhorse-field-defeats-lochinvar-by-three.html | Haile, Outsider in Four-Horse Field, Defeats Lochinvar by Three Lengths; $16.20 FOR $2 SHOT CAPTURES FEATURE Haile Wins Peanuts Handicap on Empire Card, Completing Double for Mrs. Jacobs ATKINSON RECORDS TRIPLE Scores With Windward Isle, Professor Lee, Challedonna -- Also Gets Two Seconds | True | By Bryan Field | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/stale_y-_-cweck-engineer-architect-a-leadingi-figure-in-chess.html | STA.LE_Y_. C?WECK; Engineer, Architect, a Leadingi Figure in Chess Circles | True | Special to TH NEW YORK TS. I | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/russia-on-the-offensive.html | RUSSIA ON THE OFFENSIVE | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mrs-j-walter-wood.html | MRS. J. WALTER WOOD | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/toronto-gets-pirate-rookie.html | Toronto Gets Pirate Rookie | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/seven-newspaper-men-see-allied-bombs-fall-on-rome.html | Seven Newspaper Men See Allied Bombs Fall on Rome | True | By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/urges-postwar-planning-gen-fleming-says-little-has-been-done-to.html | URGES POST-WAR PLANNING; Gen. Fleming Says Little Has Been Done to Create Jobs | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/12-lost-on-vessel-torpedoed-in-pacific-navy-reports-panama-merchant.html | 12 LOST ON VESSEL TORPEDOED IN PACIFIC; Navy Reports Panama Merchant Ship Sunk in May | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/carolyn-c-ibley-is-married-in-ohio-spencer-mass-girl-becomes-bride.html | CAROLYN C. SIBLEY IS MARRIED IN OHIO; Spencer, Mass., Girl Becomes Bride of Andrew Wolfe of the Army at Lockbourne Field SISTERS ARE ATTENDANTS Miss Susan Sibley Is Maid of HonornCharles H. Wolfe Jr. Rest Man for Brother | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/six-of-family-in-service.html | Six of Family in Service | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/flying-cross-to-new-yorkers.html | Flying Cross to New Yorkers | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/powdered-apples-to-feed-europe.html | Powdered Apples to Feed Europe | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/extortion-trial-ordered-us-court-upholds-indictments-of-former.html | EXTORTION TRIAL ORDERED; U.S. Court Upholds Indictments of Former Capone Aides | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/party-to-win-in-44-spangler-asserts-republican-chairman-offers.html | PARTY TO WIN IN '44 SPANGLER ASSERTS; Republican Chairman Offers Analysis of Voting Since 1940 and Public Polls 'REVOLT' FROM NEW DEAL It Trailed by 1,710,000 Votes in North on June 1, He Says, and the Trend Grows | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hopes-to-clear-status-ostermueller-plans-talk-with-durocher.html | HOPES TO CLEAR STATUS; Ostermueller Plans Talk With Durocher Tomorrow | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/quotas-increased-for-food-canning-tinplate-allowances-revised-by.html | QUOTAS INCREASED FOR FOOD CANNING; Tinplate Allowances Revised by WPB to Cover 7,000,000 Cases of Certain Items WILL MAIL POINT VALUES OPA to Send its August List Direct to Distributors -- Other Agency Action QUOTAS INCREASED FOR FOOD CANNING | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/russian.html | Russian | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/british-press-is-solid-in-support-of-bombing-war-targets-in-rome.html | British Press Is Solid in Support Of Bombing War Targets in Rome; BRITISH ENDORSE BOMBING OF ROME | True | By James MacDonaldby Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/pepperell-co-wins-e-army-and-navy-honor-fall-river-division-of.html | PEPPERELL CO. WINS 'E'; Army and Navy Honor Fall River Division of Company | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/news-of-food-recipes-suggest-many-uses-for-cabbage-now-in-local.html | News of Food; Recipes Suggest Many Uses for Cabbage, Now in Local Markets in Abundance TOMORROWS IVENUS | True | By Jane Holt | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/william-e-fildew.html | WILLIAM E. FILDEW | True | Special to Tm N-W YORE TS. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/lightnings-down-15-axis-transports-spot-big-junkers-52s-carrying.html | LIGHTNINGS DOWN 15 AXIS TRANSPORTS; Spot Big Junkers 52's Carrying Reinforcements to Sicily and Knock All Into the Sea ALLIED FLIERS SEAR FOE Batter Air Bases in Italy and Shoot Up Convoys, Blow Up Rails, Airfields in Sicily | True | By Wireless To the New York Times | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/rise-in-plane-pay-to-supplant-bonus-wlb-grants-increase-to-workers.html | RISE IN PLANE PAY TO SUPPLANT BONUS; WLB Grants Increase to Workers in Buffalo Plant of Curtiss-Wright AVERAGE PUT AT 14.5 CENTS Cost to Company Is $8,000,000 in Year -- Less Than Under the Old System | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/tubize-promotes-scott.html | Tubize Promotes Scott | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/boy-with-1000-is-on-way-here.html | Boy With $1,000 Is on Way Here | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/premier-tojo-urges-greater-production-says-japan-prepares-decisive.html | Premier Tojo Urges Greater Production; Says Japan Prepares 'Decisive Blows' | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/republican-group-warns-isolation-means-44-defeat-postwar-conference.html | REPUBLICAN GROUP WARNS ISOLATION MEANS '44 DEFEAT; Post-War Conference Holds Such a Stand Would Force Voters to Favor 4th Term PLATFORM ADOPTED HERE Conference Calls on Spangler to Have His Appointees Adopt Its Proposals REPUBLICAN GROUP WARNS ON '44 RACE REPUBLICAN GROUP AT POST-WAR SESSION YESTERDAY | | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/dodger-rally-tops-white-sox-75-in-annual-cooperstown-contest-5000.html | Dodger Rally Tops White Sox, 7-5, In Annual Cooperstown Contest; 5,000 See Game at Birthplace of Baseball -- Fitzsimmons Gives Five Runs in First -- Camilli Homer Leads Counterdrive | | By Roscoe McGowenspecial To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/opa-gives-new-rules-on-hog-marketing-ceiling-is-set-on-live-animals.html | OPA GIVES NEW RULES ON HOG MARKETING; Ceiling Is Set on Live Animals -- Slaughterers Will Be Licensed | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/game-law-syllabus-issued.html | Game Law Syllabus Issued | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/get-jobs-for-exsoldiers-wmc-agents-operating-in-309-service.html | GET JOBS FOR EX-SOLDIERS; WMC Agents Operating in 309 Service Hospitals | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/move-to-reorganize-florida-road-seen-federal-court-studies-plea-for.html | MOVE TO REORGANIZE FLORIDA ROAD SEEN; Federal Court Studies Plea for Redraft of ICC Plan | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ship-rail-targets-get-raf-smashing-mosquito-bombers-range-over.html | SHIP, RAIL TARGETS GET RAF SMASHING; Mosquito Bombers Range Over Northwest Germany, France, Attacking Nazi Trains FIGHTERS ON DAY SWEEPS They Damage Vessels Off the Netherlands and Bag One of Enemy's Aircraft | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/americans-close-in-on-enna-axis-center-is-breaking-up-allies-in.html | Americans Close In on Enna; Axis Center Is Breaking Up; ALLIES IN SICILY NEAR RAIL CENTER | True | By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/marines-forming-first-woman-band-authorization-starts-recruiting-of.html | MARINES FORMING FIRST WOMAN BAND; Authorization Starts Recruiting of 43 Musicians to Play at Camp Lejeune WILL RELEASE BANDSMEN Women to Get Basic Training Before Playing for Parades, Reviews and Concerts | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/a-bishopelect-receives-his-crosier.html | A BISHOP-ELECT RECEIVES HIS CROSIER | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/us-troops-press-munda-from-east-kill-179-japanese-in-advance.html | U.S. TROOPS PRESS MUNDA FROM EAST; Kill 179 Japanese in Advance -- Salamaua Gain Made as Planes Aid Both Attacks U.S. TROOPS PRESS MUNDA FROM EAST | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/traffic-accidents-down-94-fewer-here-last-week-than-in-1942-as.html | TRAFFIC ACCIDENTS DOWN; 94 Fewer Here Last Week Than in 1942 as Decline Continues | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/john-waiben.html | JOHN WAIBEN | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/trenton-sergeant-wins-medal.html | Trenton Sergeant Wins Medal | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/archbishop-spellman-in-pretoria.html | Archbishop Spellman in Pretoria | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/du-pont-earnings-increase-profits-equal-to-232-on-common-shares.html | DU PONT EARNINGS INCREASE; Profits Equal to $2.32 on Common Shares Shown for Half Year | True | | C1B 592458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/two-million-bibles-sent-armed-forces-490000-go-to-prisoners-of-war.html | TWO MILLION BIBLES SENT ARMED FORCES; 490,000 Go to Prisoners of War and Refugees in Europe | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/senator-butler-in-nicaragua.html | Senator Butler in Nicaragua | True | By Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/mounting-pacific-power.html | MOUNTING PACIFIC POWER | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/2-doctors-describe-how-oakes-met-end-hearing-against-de-marigny-is.html | 2 DOCTORS DESCRIBE HOW OAKES MET END; Hearing Against de Marigny Is Adjourned -- Wife En Route | True | By Cable To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/equal-rights-plea-voiced-womens-independence-day-is-observed-by.html | EQUAL RIGHTS PLEA VOICED; 'Women's Independence Day' Is Observed by Group Here | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/bonds-and-shares-on-london-market-industrial-stocks-again-move.html | BONDS AND SHARES ON LONDON MARKET; Industrial Stocks Again Move Ahead Under Impetus of Continued Buying BUT PROFIT-TAKING ENSUES Dunlops and Woolworths Gain but Other Issues Fail to Keep Best Levels of Day | True | By Wireless To the New York Times. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/protest-tube-fare-rise-jersey-officials-ask-icc-to-deny-temporary.html | PROTEST TUBE FARE RISE; Jersey Officials Ask ICC to Deny Temporary 10-Cent Rate | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/in-the-nation-a-platform-for-postwar-aviation.html | In The Nation; A Platform for Post-War Aviation | True | By Arthur Krock | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/lt-commdr-stephenson-killed.html | Lt. Commdr. Stephenson Killed | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/observations-on-complacency.html | Observations on Complacency | True | H.E. SIBLEY, | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/perrin-deputy-chief-of-air-staff.html | Perrin Deputy Chief of Air Staff | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/hungarians-favor-allies.html | Hungarians Favor Allies | True | JOHN FLOURNOY MONTGOMERY, | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/making-wide-check-of-publics-needs-ocr-listening-posts-in-21.html | MAKING WIDE CHECK OF PUBLIC'S NEEDS; OCR 'Listening Posts' in 21 Shopping Areas Warn of Potential Shortages TRADE ACTING AS AGENTS Agency Also Has Its Own Men in the Field -- Scarcities Prevented Already | True | Special to THE NEW YORK TIMES. | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/first-bomb-at-1113-am.html | First Bomb at 11:13 A.M. | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/trade-with-africa-now-a-step-nearer-importers-expected-to-benefit.html | TRADE WITH AFRICA NOW A STEP NEARER; Importers Expected to Benefit Soonest by Lifting of Ban on Private Communications | True | | C1B 592458 |
| 1943-07-20 | 1943-07-20 | https://www.nytimes.com/1943/07/20/archives/ban-eased-on-sale-of-foreign-issues-securities-of-certain-countries.html | BAN EASED ON SALE OF FOREIGN ISSUES; Securities of Certain Countries May Be Bought Here, the Treasury Announces | True | | C1B 592458 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/nazis-bolstering-dodecanese.html | Nazis Bolstering Dodecanese | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/times-correspondent-broadcasts-to-italy-matthews-explains-why.html | TIMES CORRESPONDENT BROADCASTS TO ITALY; Matthews Explains Why Allies Had to Raid Capital | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/eleanor-doyle-engaged-stamford-girl-fiancee-of-lieut-perry-i-polk.html | ELEANOR DOYLE ENGAGED; Stamford Girl Fiancee of Lieut, Perry I. Polk of the Army | True | Special to T NEW Yoa: TZZES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/bombs-for-paramushiro.html | BOMBS FOR PARAMUSHIRO | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/battledress-food-appears-in-britain-ministry-official-introduces.html | 'BATTLEDRESS' FOOD APPEARS IN BRITAIN; Ministry Official Introduces Dehydrated Cheese Blocks Mixed With Potato Flour SPACE SAVING DEVICES Woolton Aide Explains Need and Tells of Plans to Treat Eggs, Carrots, Cabbages | True | By David Anders0nby Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/henry-j-laskey.html | HENRY J. LASKEY | True | special 1:o THZ N,w YORK TES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/chinese-raid-foes-lines-attack-japanese-rear-units-in-taiyang.html | CHINESE RAID FOE'S LINES; Attack Japanese Rear Units in Taiyang Mountains | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/finnish.html | Finnish | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/gets-distinguished-flying-cross.html | Gets Distinguished Flying Cross | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/edax-cited-by-ftc-misrepresentation-charged-in-companys.html | EX-LAX CITED BY FTC; Misrepresentation Charged in Company's Advertising | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/chaeles-r-c-swayes.html | CHAELES R. C. SWAYES | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/witness-describes-hospital-ship-loss-injured-paratrooper-relates.html | WITNESS DESCRIBES HOSPITAL SHIP LOSS; Injured Paratrooper Relates How Italian Plane Bombed Fully Lighted Talamba | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/bivins-is-named-title-contender-white-also-listed-in-nba-ratings.html | BIVINS IS NAMED TITLE CONTENDER; White Also Listed in N.B.A. Ratings -- Mauriello, Savold and Thompson in Rankings | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/june-lendlease-aid-passes-billion-mark-months-1030000000-brings.html | JUNE LEND-LEASE AID PASSES BILLION MARK; Month's $1,030,000,000 Brings Total to 12 Billions | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/boyle-backs-government-view.html | Boyle Backs Government View | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/salgado-visits-ranger-plant.html | Salgado Visits Ranger Plant | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/si-johnson-passes-draft-exam.html | Si Johnson Passes Draft Exam. | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/business-buildings-feature-trading-brass-and-copper-company-buys.html | BUSINESS BUILDINGS FEATURE TRADING; Brass and Copper Company Buys Factory Structure on Lafayette St. for Expansion 312 FIFTH AVENUE BOUGHT 7-Story Office and Loft Building in Deal -- Investor Takes Over 495 Broome Street | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/trail-of-the-big-inch.html | TRAIL OF THE BIG INCH | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rca-idea-winners-here-group-whose-suggestions-aid-output-is-greeted.html | RCA IDEA WINNERS HERE; Group Whose Suggestions Aid Output Is Greeted by Morris | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/urges-lifting-pleasure-ban.html | Urges Lifting Pleasure Ban | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/hatfield-on-uso-mission.html | Hatfield on USO Mission | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/olean-broker-barred.html | Olean Broker Barred | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mclarin-stops-leonard.html | McLarin Stops Leonard | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/shrine-group-lists-debts-new-york-oasis-asks-court-to-permit-deal.html | SHRINE GROUP LISTS DEBTS; New York Oasis Asks Court to Permit Deal With Creditors | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/women-doctors-get-highest-pay-survey-by-club-federation-shows-they.html | WOMEN DOCTORS GET HIGHEST PAY; Survey by Club Federation Shows They Lead Professions in Earning Power TEACHERS AT LOW LEVEL More Than 50% Have Incomes of Less Than $1,500 -Lawyers Rank Second | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/issue-in-sicily-sure-protracted-and-bitter-fighting-against-strong.html | Issue in Sicily Sure; Protracted and Bitter Fighting Against Strong Forces May Delay Final Victory | True | By Hanson W. Baldwin | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/french-cadets-train-in-alabama.html | French Cadets Train in Alabama | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/german.html | German | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/daughter-to-ralph-s-connors.html | Daughter to Ralph S. Connors | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/myron-j-smith-federal-farm-board-chairman-in-dutchess-a-credit.html | MYRON J. SMITH; Federal Farm Board Chairman in Dutchess a Credit Official | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/first-coast-guard-commodores.html | First Coast Guard Commodores | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/elected-to-presidency-of-harvill-corporation.html | Elected to Presidency Of Harvill Corporation | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/shattuck-denies-division.html | Shattuck Denies Division | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/u-b-williaiis.html | U. B. WILLIAiIS | True | Special to T Nr-v Yon TXES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/new-york-fliers-cited-are-among-31-who-receive-air-medal-for.html | NEW YORK FLIERS CITED; Are Among 31 Who Receive Air Medal for Pacific Service | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/state-post-to-veterinary-dr-ev-moore-is-assistant-agriculture.html | STATE POST TO VETERINARY; Dr. E.V. Moore Is Assistant Agriculture Commissioner | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/russians-not-to-see-mission-to-moscow-premier-stalin-indicates-he.html | RUSSIANS NOT TO SEE 'MISSION TO MOSCOW'; Premier Stalin Indicates He Is Displeased by Film | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/eight-plants-stop-making-ordnance-change-in-war-and-lendlease-needs.html | EIGHT PLANTS STOP MAKING ORDNANCE; Change in War and Lend-Lease Needs Cancel Completion of Some OTHERS ON STAND-BY BASIS Patterson Explains That Preparations for Utmost Offsets Any Seeming Waste | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/elmer-l-curtiss-former-hingham-mass-bankeri-was-state-civil-servige.html | ELMER L. CURTISS; Former Hingham (Mass.) Bankeri Was State Civil Servige Head | True | Special to TE IUW"YORE TIMES. j | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/japanese.html | Japanese | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/vichy-starts-today-to-round-up-youth-police-to-act-against-those.html | VICHY STARTS TODAY TO ROUND UP YOUTH; Police to Act Against Those Defying Reich Labor Order | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/3-killed-in-jersey-truck-crash.html | 3 Killed in Jersey Truck Crash | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/williams-alumni-gave-57737.html | Williams Alumni Gave $57,737 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/one-man-killed-in-raid.html | One Man Killed in Raid | True | By Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wpb-raises-quota-on-kitchen-tools-increased-production-to-cover.html | WPB RAISES QUOTA ON KITCHEN TOOLS; Increased Production to Cover Sieves, Scourers, Baking Pans, Carpet Sweepers CIVILIAN NEEDS STRESSED Commercial Ware Also to Get More Liberal Use of Material Not Required for War | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/sales-in-westchester-7story-apartment-house-goes-to-new-owner-in-mt.html | SALES IN WESTCHESTER; 7-Story Apartment House Goes to New Owner in Mt. Vernon | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/lls-alexdei-j-cooke.html | IIS. ALEX.DEI J. COOKE | True | Special to THE NEV YORgTLIES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/importers-favor-watch-ceilings-claim-lowend-swiss-goods-are.html | IMPORTERS FAVOR WATCH CEILINGS; Claim Low-End Swiss Goods Are Retailed Above Worth - Dealers Disapprove | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/dodger-camp-attracts-250-boys.html | Dodger Camp Attracts 250 Boys | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/to-aid-variety-artists-guild-and-treasury-to-work-out-plan-on.html | TO AID VARIETY ARTISTS; Guild and Treasury to Work Out Plan on Withholding Tax | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/walter-miils.html | WALTER M'I.ILS | True | Special to THE NEW YORX TES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/army-to-release-miners-copper-and-zinc-pits-to-use-4500-service-men.html | ARMY TO RELEASE MINERS; Copper and Zinc Pits to Use 4,500 Service Men | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/gold-star-for-helenas-captain.html | Gold Star for Helena's Captain | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/robinson-beats-agosta-triumphs-in-eightround-bout-at-queensboro.html | ROBINSON BEATS AGOSTA; Triumphs in Eight-Round Bout at Queensboro Arena | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/john-the-cop-dies-at-n-y-u-47-yet-greeter-of-alumni-custodian-of.html | 'JOHN THE COP' DIES AT N. Y. U. 47 YEt; Greeter of Alumni, Custodian of Hall of Fame, Never Made an Arrest During Career 'GUIDED FOCH AT CAMPUS.'Good Kids' of Neighborhood Aided Him in Protection of University Heights Property | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/east-84th-st-buildings-acquired-by-operators.html | East 84th St. Buildings Acquired by Operators | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/troth-announced-of-martha-chapin-i-she-will-be-marrted-to-revi.html | TROTH ANNOUNCED OF MARTHA CHAPIN; i She Will Be Marrted to Rev.I Gerardus Beekman of Newburgh | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/owners-of-mines-warned-by-newton-he-says-they-invite.html | OWNERS OF MINES WARNED BY NEWTON; He Says They Invite Nationalization by Pleas for Federal Loans | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/officer-age-limit-is-cut-by-french-army-men-will-be-retired-at-61.html | OFFICER AGE LIMIT IS CUT BY FRENCH; Army Men Will Be Retired at 61 -- Staff and Administrative Positions Exempted VICTORY FOR DE GAULLE Committee of Liberation Makes Several Changes in Posts of African Colonies | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/paramushiru-hit-stronghold-in-the-kurile-group-suffers-heavy.html | PARAMUSHIRU HIT; Stronghold in the Kurile Group Suffers Heavy Bombing Attack SHIPS IN STRAIT TARGET Buildings Believed Destroyed by Army Fliers -- Foe Raids U.S.-Held Canton Isle AMERICAN FLIERS SPAN PACIFIC TO STRIKE JAPANESE PARAMUSHIRU HIT BY U.S. BOMBERS | True | By Bertram D. Hulenspecial To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/allied-planes-bomb-japanese-in-burma-hits-scored-on-bridge-shipping.html | ALLIED PLANES BOMB JAPANESE IN BURMA; Hits Scored on Bridge, Shipping, Munition Dump and Buildings | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/navy-casualties-27203-four-new-yorkers-and-one-man-from-new-jersey.html | NAVY CASUALTIES 27,203; Four New Yorkers and One Man From New Jersey Named | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/stock-price-sag-worst-in-month-unsettling-developments-in-railroad.html | STOCK PRICE SAG WORST IN MONTH; Unsettling Developments in Railroad Field Cause Adverse Reaction STOCK PRICE SAG WORST IN MONTH | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/george-b-iacvhinnen.html | GEORGE B. IacVHINNEN | True | slecial to THE NEW YORX TDES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/new-jersey-student-pilot-killed.html | New Jersey Student Pilot Killed | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/lord-cottbnham-racilq6-motorist-sixth-earl-of-name-is-dead-rated-as.html | LORD COTTBNHAM, RACIlq6 MOTORIST; Sixth Earl of Name is Dead Rated as One of England's Most Daring Drivers LED A SAFETY CAMPAIGN Inaugurated System to Train Traffic Men--Was Author of Novels, Other Books | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/seaboard-plan-filed-final-report-varies-little-from-draft-hearing.html | SEABOARD PLAN FILED; Final Report Varies Little From Draft -- Hearing Oct. 18 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/pirates-top-phils-in-night-game-10-sewell-pitches-a-fivehitter-for.html | PIRATES TOP PHILS IN NIGHT GAME, 1-0; Sewell Pitches a Five-Hitter for Eighth Victory in Row and 14th of Season LOPEZ BATS IN FLETCHER Magerkurth Banishes Butcher and Elliott During Second Inning, When Run Scores | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/freezing-of-rents-urged-on-opa-by-its-labor-advisory-committee.html | Freezing of Rents Urged on OPA By Its Labor Advisory Committee; Council to Hold Hearing Next Wednesday -- All Sides Are Asked to Present Opinions -- Complaints by Tenants Increase | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/motor-orders-rise-after-severe-drop-but-electrical-group-reports.html | MOTOR ORDERS RISE AFTER SEVERE DROP; But Electrical Group Reports Volume Considerably Lower Than Year Ago EQUIPMENT SALES DOWN Manufacturers Have Sizable Backlogs Which Will Enable Operations Into '44 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/first-lady-reveals-elliotts-luck-in-air-tells-wounded-men-in.html | FIRST LADY REVEALS ELLIOTT'S LUCK IN AIR; Tells Wounded Men in Seattle of Son's Two Narrow Escapes | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wfa-gags-200000-aaa-agents-bases-order-on-act-of-congress-200000.html | WFA 'Gags' 200,000 AAA Agents; Bases Order on Act of Congress; 200,000 AAA AGENTS PUT UNDER A GAG | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/denies-move-by-opa-to-coerce-autoists-brown-defends-regulations-to.html | DENIES MOVE BY OPA TO COERCE AUTOISTS; Brown Defends Regulations to Curb Gasoline Violations Against AAA Charges 'EQUALIZATION' ASSAILED Hartley Asks Why Postpone Program to Ease Eastern Shortage 30 to 60 Days | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/movie-rights-of-one-world-by-willkie-bought-by-fox-for-reported.html | Movie Rights of 'One World' by Willkie Bought by Fox for Reported $100,000 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/kenf-brown.html | Kenf -- Brown | True | Special to Tag NEW Yoa Ts. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/ann-leamy-wed-in-st-thomas-chantry-to-lt-w-tyrie-stevens-jr-of-air.html | Ann Leamy Wed in St. Thomas Chantry To Lt. W. Tyrie Stevens Jr. of Air Forces | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/compulsory-saving-urged-regarded-as-inflation-preventive-and-means.html | Compulsory Saving Urged; Regarded as Inflation Preventive and Means of Post-War Recovery | True | MAX B. GLAESSNER | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/duncan-marthur-58-official-of-ontario-minister-of-education.html | DUNCAN M'ARTHUR, 58, OFFICIAL OF ONTARIO; Minister of Education Dies-Former Trust Co. Aide | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/belgiums-birthday.html | BELGIUM'S BIRTHDAY | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/glass-concern-net-put-at-1392682-libbeyowensford-profit-for-6.html | GLASS CONCERN NET PUT AT $1,392,682; Libbey-Owens-Ford Profit for 6 Months Reflects War Material Output GLASS CONCERN NET PUT AT $1,392,682 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/leaves-regional-opa-post-to-reenter-retail-field.html | Leaves Regional OPA Post To Re-enter Retail Field | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/franks-on-allstar-squad.html | Franks on All-Star Squad | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/155-soldiers-added-to-wounded-roster-ten-new-yorkers-among-those.html | 155 SOLDIERS ADDED TO WOUNDED ROSTER; Ten New Yorkers Among Those Hurt on Six Fronts | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/turkey-for-overseas-at-10-million-pounds-wfa-sets-production-goal.html | TURKEY FOR OVERSEAS AT 10 MILLION POUNDS; WFA Sets Production Goal for August and September | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/southbound-traffic-blocked.html | Southbound Traffic Blocked | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/voting-change-proposed-hollander-stockholders-to-pass-on-charter.html | VOTING CHANGE PROPOSED; Hollander Stockholders to Pass On Charter Revision | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rickenbackers-son-18-becomes-marine-private.html | Rickenbacker's Son, 18, Becomes Marine Private | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/maltese-hail-bombing-of-rome.html | Maltese Hail Bombing of Rome | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/court-bets-appeal-on-redistricting-albany-judges-will-allow.html | COURT BETS APPEAL ON REDISTRICTING; Albany Judges Will Allow Arguments Sept. 9 on Constitutionality of Law BRIEFS WILL BE FILED Queens Bar and Williamson Are Permitted to Intervene, but Not Orally | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/damage-to-shrines-is-kept-to-minimum-observer-on-rome-raid-says.html | DAMAGE TO SHRINES IS KEPT TO MINIMUM; Observer on Rome Raid Says Church Reported Hit Was at Switchyard's Edge DAMAGE TO SHRINES IS KEPT TO MINIMUM | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/miss-lamour-has-ear-infection.html | Miss Lamour Has Ear Infection | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wil-j-essler.html | WIL J. ESSLER | True | Special to T Nw YORK T-S. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/induction-changed-in-limited-service-those-previously-rejected-to.html | INDUCTION CHANGED IN LIMITED SERVICE; Those Previously Rejected to Be Used to Create New Pool in System to Start Aug. 1 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/petrillo-offer-declined-he-says-navy-needs-no-more-records-to.html | PETRILLO OFFER DECLINED; He Says Navy Needs No More Records to Entertain Sailors | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/returning-bottles-complicated.html | Returning Bottles Complicated | True | ELIZABETH BUSSING | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/3-die-in-montauk-plane-crash.html | 3 Die in Montauk Plane Crash | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/revenge-will-be-fierce-in-holland-young-woman-fugitive-declares.html | Revenge Will Be Fierce in Holland, Young Woman Fugitive Declares; Unless There Is Legal Restraint, There Will Be 'No End to the Killing,' Especially of Quislings, She Says | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rents-river-house-duplex-apartment-g-earle-stewart-takes-11room.html | RENTS RIVER HOUSE DUPLEX APARTMENT; G. Earle Stewart Takes 11-Room Suite in Building on East 52d Street NEW TENANTS IN PARK AVE. A. Cressy Morrison Leases Unit in No. 67, Edward Zuker of Wine Company in No. 383 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/ickes-program-under-fire.html | Ickes Program Under Fire | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/family-trends-shift-under-war-pressure-age-youth-share.html | FAMILY TRENDS SHIFT UNDER WAR PRESSURE; Age, Youth Share Responsibility, Jewish Social Service Notes | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/no-5-gasoline-coupon-expires-at-midnight.html | No. 5 Gasoline Coupon Expires at Midnight | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mayor-seeks-to-quit-alp-committee-race.html | Mayor Seeks to Quit ALP Committee Race | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/hopeful-for-egg-supply-wfa-officials-predict-civilians-will-get-338.html | HOPEFUL FOR EGG SUPPLY; WFA Officials Predict Civilians Will Get 338 in 12 Months | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/pirates-buy-rubeling-pitcher-shuman-loaned-to-leafs-in-deal-for.html | PIRATES BUY RUBELING; Pitcher Shuman Loaned to Leafs in Deal for Infielder | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mooney-deplores-bombing-of-rome-detroit-catholic-archbishop-is.html | MOONEY DEPLORES BOMBING OF ROME; Detroit Catholic Archbishop Is Critical of Allied Action in Attacking Pope's See HE SCORES FASCIST STAND Bishop Kucera of Lincoln, Neb., Backs Necessity of Assault on Any Military Objective | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/fashion-writers-guests-editorinchief-of-vogue-is-the-hostess-at.html | FASHION WRITERS GUESTS; Editor-in-Chief of Vogue Is the Hostess at Cocktail Party | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/i-m-atthew-po___povich-ukranian-communist-and-operai-singer-is-dead.html | I M ATTHEW PO._._. POViCH !; Ukranian Communist and Operai Singer Is Dead in Canada | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/dr-patterson-to-retire-english-professor-has-served-for-31-years-at.html | DR. PATTERSON TO RETIRE; English Professor Has Served for 31 Years at Columbia | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/schappes-term-upheld-appeals-court-affirms-conviction-for-perjury.html | SCHAPPES TERM UPHELD; Appeals Court Affirms Conviction for Perjury in School Inquiry | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/red-army-closing-vise-on-nazi-bulge-mtsensk-and-other-towns-fall.html | RED ARMY CLOSING VISE ON NAZI BULGE; Mtsensk and Other Towns Fall -- New Soviet Drives Cross Donets and Mius Rivers RUSSIANS SQUEEZE BASE AT OREL TIGHTER RED ARMY CLOSING VISE ON NAZI BULGE | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/sees-lesson-for-italians-catholic-paper-in-chungking-urges-people.html | SEES LESSON FOR ITALIANS; Catholic Paper in Chungking Urges People to Surrender Now | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/miss-germaine-triumphs-beats-mrs-cremonin-61-61-in-womens-state.html | MISS GERMAINE TRIUMPHS; Beats Mrs. Cremonin, 6-1, 6-1, in Women's State Tennis | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/fitzpatrick-joins-jordanoff.html | Fitzpatrick Joins Jordanoff | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/advertising-news.html | Advertising News | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/army-decorates-17-for-panama-arming-legion-of-merit-signalizes-work.html | ARMY DECORATES 17 FOR PANAMA ARMING; Legion of Merit Signalizes Work on Defense of Canal | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/gray-mist-victor-on-grand-circuit-beats-favored-norval-g-in.html | GRAY MIST VICTOR ON GRAND CIRCUIT; Beats Favored Norval G. in Featured 2:20 Class Pace at North Randall HELEN MITE HOME FIRST Tops Direct Lady and Sonata in Juvenile Race -- Purdue Hal, 22 to 1, Is Winner | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/hull-reports-no-word-of-a-vatican-protest.html | Hull Reports No Word Of a Vatican Protest | True | Special to THE NEW YORK TIMES. | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/for-service-men.html | For Service Men | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/lucas-not-going-to-war-front.html | Lucas Not Going to War Front | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/berlin-nazis-rebuked-for-hiding-swastika-party-official-rails-at.html | BERLIN NAZIS REBUKED FOR HIDING SWASTIKA; Party Official Rails at Skeptics Who No Longer Wear Badge | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/russian.html | Russian | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/american-colortype-sales-up.html | American Colortype Sales Up | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/bartolo-stops-lachance-bout-at-hartford-halted-after-eighth-round.html | BARTOLO STOPS LACHANCE; Bout at Hartford Halted After Eighth Round by Doctor | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/15000-hear-la-traviata-sayao-again-sings-violetta-at-stadiums-final.html | 15,000 HEAR 'LA TRAVIATA'; Sayao Again Sings Violetta at Stadium's Final Opera of Year | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/romes-rail-lines-severed-only-5-of-500-planes-lost-romes-rail-lines.html | Rome's Rail Lines Severed; Only 5 of 500 Planes Lost; ROME'S RAIL LINES SEVERED BY BOMBS | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wfa-seeks-to-aid-spread-of-pressure-cookers.html | WFA Seeks to Aid Spread Of Pressure Cookers | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/william-r-hercock-predicted-churchills-rise-to-leadership-20-years.html | WILLIAM R. HERCOCK; Predicted Churchill's Rise to Leadership 20 Years Ago | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wife-visits-de-marigny-oakes-daughter-sees-suspect-in-nassau-prison.html | WIFE VISITS DE MARIGNY; Oakes' Daughter Sees Suspect in Nassau Prison | True | By Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/knitters-may-drop-swim-suit-output-limited-facilities-may-be-used.html | KNITTERS MAY DROP SWIM SUIT OUTPUT; Limited Facilities May Be Used on Sweaters the Year 'Round, Buyers Report WOVEN STYLES PROMOTED Women's Dressmaker Models and Men's Gabardine Trunks Are Planned for 1944 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/stoddard-refuses-to-oust-chatfield-dismisses-plea-for-removal-of.html | STODDARD REFUSES TO OUST CHATFIELD; Dismisses Plea for Removal of Mayor's Appointee From School Board QUEENS DOMICILE UPHELD Education Commissioner Finds No Requirement in Law for Long Residence | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/devlin-faraher.html | Devlin -- Faraher | True | Special to THE NEW XZo TES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/to-supplement-bache-exhibit.html | To Supplement Bache Exhibit | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/verdict-to-montgomery-lightweight-champion-defeats-wills-in.html | VERDICT TO MONTGOMERY; Lightweight Champion Defeats Wills in Washington Bout | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/beech-aircraft-gains-halfyear-output-equal-to-that-for-all-of-1942.html | BEECH AIRCRAFT GAINS; Half-Year Output Equal to That For All of 1942 | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wacs-now-serving-in-225-army-posts-first-anniversary-also-finds.html | WACS NOW SERVING IN 225 ARMY POSTS; First Anniversary Also Finds Units in North Africa and in England | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/briton-is-indicted-as-agent-of-axis-ebury-under-fbi-study-since-40.html | BRITON IS INDICTED AS AGENT OF AXIS; Ebury, Under FBI Study Since '40, Is Accused of Using Code in Cables About Platinum SALE TO FOES IS CHARGED War Metal Was Bought in South America, Says Hoover -- Illicit Trade in Dollars Alleged | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/utility-to-redeem-stock.html | Utility to Redeem Stock | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/russia-backs-rome-raid-bombing-by-500-planes-despite-warning.html | RUSSIA BACKS ROME RAID; Bombing by 500 Planes Despite Warning Impresses People | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/educators-to-sift-charge-that-mayor-runs-school-board-nea-acts-at.html | EDUCATORS TO SIFT CHARGE THAT MAYOR RUNS SCHOOL BOARD; NEA Acts at Request of Two Teacher Groups -- National Leaders to Hear Case INQUIRY TO BE A BROAD ONE To Take in Kuper, Weil, Starr and Sheehan Cases and Threat to 'Fire' Buck NEA TO INVESTIGATE CITY SCHOOL ROW | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/david-sutton-to-wed-mrs-d-_tlsy-couple-obtains-license-herei-will.html | DAVID SUTTON TO WED; MRs. D. . ??_TLSY Couple Obtains License Herei -- Will Marry on Saturday I | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/can-salvage-plea-made-director-here-says-housewives-are-under.html | CAN SALVAGE PLEA MADE; Director Here Says Housewives Are Under Misconceptions | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/clearing-rule-eased-reserve-bank-gives-more-time-on-dishonored.html | CLEARING RULE EASED; Reserve Bank Gives More Time on 'Dishonored' Items | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/11174000-sold-in-housing-notes-salomon-bros-hutzler-get-all-except.html | $11,174,000 SOLD IN HOUSING NOTES; Salomon Bros. & Hutzler Get All Except $166,000 of 13 Issues Involved | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/great-lakes-trips-minneapolis-8-to-2-mize-bats-in-three-runs-for.html | GREAT LAKES TRIPS MINNEAPOLIS, 8 TO 2; Mize Bats In Three Runs for Sailors With His Homer and One-Bagger | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/24-win-safety-awards-city-employers-are-cited-in-statewide-contest.html | 24 WIN SAFETY AWARDS; City Employers Are Cited in State-Wide Contest | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mrs-william-y-preyer-hostessi.html | Mrs. William Y. Preyer HostessI | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/morristown-house-and-14-acres-bought-willow-hall-former-vail-home.html | MORRISTOWN HOUSE AND 14 ACRES BOUGHT; Willow Hall, Former Vail Home, Among Jersey Sales | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/grant-post-beats-fort-jay.html | Grant Post Beats Fort Jay | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-6-no-title-days-communiques.html | Article 6 -- No Title; Day's Communiques | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/miss-birdella-buiton.html | MISS BIRDELLA BUITON | True | Special to THE NW YORK TIES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/meat-output-up-beef-gaining-23-but-production-of-favored-items.html | MEAT OUTPUT UP, BEEF GAINING 23%; But Production of Favored Items Still Is Lagging 13% Behind the 1942 Period SITUATION 'MUCH BRIGHTER' Chicago Reports Continued Rise From Low Levels - Armed Forces' Needs Met | True | Special to THE NEW YORK TIMES. | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/big-wheat-buying-laid-to-distillers-chicago-hears-they-have-taken.html | BIG WHEAT BUYING LAID TO DISTILLERS; Chicago Hears They Have Taken Million or More Bushels in Recent Days OTHER INTERESTS OUTBID Reports That the Government Plans to Make Alcohol From Sugar Fail to Affect Prices | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/icc-modifies-plan-for-the-new-haven-reorganization-includes-the.html | ICC MODIFIES PLAN FOR THE NEW HAVEN; Reorganization Includes the Boston & Providence and Is Effective as of July 1 SECURED CLAIMS REDUCED $25,000,000 of Accrued Interest Paid to Pave Way for New Allocation of Securities | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/motorist-regains-gas-ration-book-opa-restores-it-to-man-who-made.html | MOTORIST REGAINS 'GAS' RATION BOOK; OPA Restores It to Man Who Made Trip to Repair Bungalow | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/kucera-sees-no-objection.html | Kucera Sees No Objection | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/senators-to-study-chain-meat-buying-hearings-to-be-held-on.html | SENATORS TO STUDY CHAIN MEAT BUYING; Hearings to Be Held on Complaints by Small Retailers | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/dubliners-regret-bombing-of-rome-deplore-military-necessity.html | DUBLINERS REGRET BOMBING OF ROME; Deplore Military Necessity -- Archbishop Cables His Sympathy to Vatican OPEN-CITY STATUS URGED De Valera's Newspaper Makes Suggestion -- Another Bids Regime Press Issue in Rome | True | By Hugh Smithby Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/hague-hails-greatest-victory.html | Hague Hails "Greatest Victory" | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/gets-washington-post-for-the-western-union.html | Gets Washington Post For the Western Union | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/advertising-ban-put-on-makers-of-radar-action-of-the-war-department.html | ADVERTISING BAN PUT ON MAKERS OF RADAR; Action of the War Department Sequel to Controversy | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/fritz-a-lindbeeg.html | FRITZ A. LINDBEEG | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/republigan-group-pushing-demands-postwar-conference-leader-sends.html | REPUBLIGAN GROUP PUSHING DEMANDS; Post-War Conference Leader Sends Telegram Requesting Talk With Spangler. COMMITTEE OF FIVE NAMED Party Council Will Be Urged to Make Early Decision on Internationalist Resolutions | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/books-authors.html | Books -- Authors | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/moreland-inquiry-asked-by-donovan-kennedy-foe-charges-elections.html | MORELAND INQUIRY ASKED BY DONOVAN; Kennedy Foe Charges Elections Board Violates Penal and Election Laws | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/cox-group-orders-fcc-secrets-told-military-confidences-stand-craven.html | COX GROUP ORDERS FCC 'SECRETS' TOLD; Military Confidences Stand, Craven Is Informed, but He Must Not Obey Fly 'Gag' PRIVATE 'WARNING' GIVEN Witness Says Board Head Took Him Aside -- Denies Military Aim at Encroachment | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/plane-forgings-output-soars.html | Plane Forgings Output Soars | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/edgar-f-collins-69-electrical-engineer-designer-of-furnaces-to-make.html | EDGAR F. COLLINS, 69, ELECTRICAL ENGINEER; Designer of Furnaces to Make Field Guns in 1917-18 | True | Special to Tm.E YOR | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/extra-half-hour-set-for-hunters-record-bag-is-predicted-for-nations.html | EXTRA HALF HOUR SET FOR HUNTERS; Record Bag Is Predicted for Nation's 8,500,000 Bird Sportsmen by Ickes LIMITS ARE UNCHANGED Regulations Allow Successful Shooters to Retain Game for as Long as 45 Days | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/ostermueller-to-report-exbrowns-pitcher-will-join-dodgers-today-in.html | OSTERMUELLER TO REPORT; Ex-Browns' Pitcher Will Join Dodgers Today in Cincinnati | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/salad-vegetables-plentiful.html | Salad Vegetables Plentiful | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/farmers-abandoned-6484292-acres-in-40-56928656-more-were-lying-idle.html | FARMERS ABANDONED 6,484,292 ACRES IN '40; 56,928,656 More Were Lying Idle on Occupied Properties | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/japanese-blood-goes-to-aid-of-the-chinese-girl-donors-surprise.html | JAPANESE BLOOD GOES TO AID OF THE CHINESE; Girl Donor's Surprise Visit Touches Bank Staff Here | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wl-cherry-takes-new-post.html | W.L. Cherry Takes New Post | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/receipt-of-freight-put-on-6day-week-joint-order-by-odt-and-icc-is.html | RECEIPT OF FREIGHT PUT ON 6-DAY WEEK; Joint Order by ODT and ICC Is Made to Cut Congestion and Speed Movement BARS INDIVIDUAL RULES Consignees Must Accept Goods All Day -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/opa-sets-use-dates-for-redblue-stamps-meat-point-series-p-becomes.html | OPA SETS USE DATES FOR RED-BLUE STAMPS; Meat Point Series P Becomes Effective on Sunday | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/railroad-tax-acts-in-jersey-voided-compromise-laws-that-led-to.html | RAILROAD TAX ACTS IN JERSEY VOIDED; Compromise Laws That Led to Edison-Hague Feud Are Held Unconstitutional VICTORY FOR THE MAYOR But He Expects Further Legal Fight -- Ruling Impounds Money Already Paid RAILROAD TAX ACTS IN JERSEY VOIDED | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/alsab-to-run-at-pawtucket.html | Alsab to Run at Pawtucket | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/betz-beaton-to-be-wed-actress-to-be-bride-of-richard-ainley-of.html | BETZ! BEATON TO 'BE WED; Actress to Be Bride of Richard Ainley of Stage and Screen | True | Special to THE N.V Yoa TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/yankees-triumph-by-316-weatherly-hits-for-cycle-in-rout-of-mitchel.html | YANKEES TRIUMPH BY 31-6; Weatherly Hits for Cycle in Rout of Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/cio-and-afl-unions-heard-in-ymca-case-argue-before-wlb-on-petitions.html | CIO AND AFL UNIONS HEARD IN Y.M.C.A. CASE; Argue Before WLB on Petitions Seeking Bargain Rights | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/miss-lopaus-gains-junior-net-final-defender-of-lucas-trophy-is.html | MISS LOPAUS GAINS JUNIOR NET FINAL; Defender of Lucas Trophy Is Victor Over Miss Snow at Ardsley Club, 6-4, 6-2 MISS ROSENQUEST WINNER Comes From Behind to Defeat Miss Carey, 6-4, 4-6, 7-5, in Hard-Fought Contest | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/united-nations.html | United Nations | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/umw-offers-basis-for-return-to-afl-statement-at-unity-conference.html | UMW OFFERS BASIS FOR RETURN TO AFL; Statement at Unity Conference Says Each Should Accept Other 'as It Now Exists' LET ADJUSTMENTS WAIT All-Inclusive District 50 and Progressive Miners Present Jurisdictional Problems | True | By C.p. Trussellspecial To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/portugal-condones-rome-attack.html | Portugal Condones Rome Attack | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/would-draft-women-writer-describes-needs-of-army-to-replace-the-men.html | WOULD DRAFT WOMEN; Writer Describes Needs of Army to Replace the Men | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/more-americans-reach-britain.html | More Americans Reach Britain | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/areas-to-give-raid-news-four-defense-commands-need-not-await.html | AREAS TO GIVE RAID NEWS; Four Defense Commands Need Not Await Washington Authority | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/pierce-gets-navy-cross-commander-of-submarine-argonaut-honored.html | PIERCE GETS NAVY CROSS; Commander of Submarine Argonaut Honored While Missing | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/a-conference-of-doom.html | A CONFERENCE OF DOOM | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/notes.html | Notes | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/squirrels-get-freedom-of-denver.html | Squirrels Get Freedom of Denver | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mohler-to-retire-after-46-years.html | Mohler to Retire After 46 Years | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/derlsollpetersoll.html | DerlsollPetersoll | True | Special to THE NEW YORK TItlES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/screen-news-here-and-in-hollywood-metro-to-make-musical-based-on-an.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Make Musical Based on an Original 'Yolanda and the Thief' Story TWO PICTURES DUE TODAY 'Stormy Weather,' All-Negro Musical, at the Roxy -- 'Hers to Hold' Criterion Bill | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/bell-tolls-not-approved.html | 'Bell Tolls' Not Approved | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/adds-to-holdings-in-the-village-lawyer-gets-apartment-parcel-at-16.html | ADDS TO HOLDINGS IN THE 'VILLAGE'; Lawyer Gets Apartment Parcel at 16 West Tenth Street in Deal With Bank WEST SIDE HOME BOUGHT Two East Side Tenement Properties Also Figure in Latest Manhattan Sales | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/dutch-churchman-comments.html | Dutch Churchman Comments | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/la-belle-helene-planned-for-fall-mrs-meroirion-expects-to-do.html | 'LA BELLE HELENE' PLANNED FOR FALL; Mrs. Mero-Irion Expects to Do American Adaptation of the Offenbach Operetta 'NEW LIFE' OPENS IN SEPT. Betty Field to Be Featured in Elmer Rice Play -- Walter Greaza Also in Cast | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/raymond-h-veed.html | RAYMOND H. VEED | True | Special to Tm lqgW Yox Whims. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/race-riot-action-asked-by-president.html | Race Riot Action Asked by President | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/republican-foreign-policy.html | REPUBLICAN FOREIGN POLICY | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/infant-mortality-at-new-low.html | Infant Mortality at New Low | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wto__-__-voa-i-bibliophile-71-retired-lawyer-i.html | W,,T,,O__, ,__. V,OA, I; Bibliophile, 71, Retired Lawyer, I | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/police-force-18-women.html | Police Force 18% Women | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/as-ter-ton-i-a-union-leader-58-steamfitters-in-the-u-s-and-canada-i.html | As TER TON, I A UNION LEADER, 58; Steamfitters in the U. S. and Canada is Dead STRICKEN IN WASHINGTON Member of Labor Produoion Division in WPB-A!so Aide on Other War Groups | True | Special to T2 NEW YORK TIES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/chinese.html | Chinese | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mrs-villiam-sheehan.html | MRS. VILLIAM SHEEHAN | True | Special to T NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/british.html | British | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/gen-kan-anderson-promoted.html | Gen. K.A.N. Anderson Promoted | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/axis-planes-raid-malta-civilian-damage-is-reported-after.html | AXIS PLANES RAID MALTA; Civilian Damage Is Reported After 'Concentrated' Blow | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/ickes-hints-brown-causes-oil-mixup-claims-right-to-handle-news.html | ICKES HINTS BROWN CAUSES OIL MIX-UP; Claims Right to Handle News -- Republican Sees Breach of President's Order Ickes Criticizes Brown on Oil; Claims Right to Handle News | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/miss-robertson-fiancee-she-will-become-bride-of-lieut-edward-f.html | MISS ROBERTSON FIA-NCEE; She Will Become Bride of Lieut. Edward F. Wrenn of the Army | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/trading-is-narrow-in-cotton-futures-light-dealings-dominated-by-the.html | TRADING IS NARROW IN COTTON FUTURES; Light Dealings Dominated by the Trade as Active Contracts Close Irregularly Here PRICE-FIXING IS REFLECTED Covering Noted in the October Position -- Market Is 1 Point Higher to 2 Points Lower | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/bronx-apartment-traded-6story-house-at-98-west-183d-st-brings-cash.html | BRONX APARTMENT TRADED; 6-Story House at 98 West 183d St. Brings Cash Over Lien | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/freedom-pledge-to-italy-stressed-eisenhowers-proclamation-on.html | FREEDOM PLEDGE TO ITALY STRESSED; Eisenhower's Proclamation on Sicilian Landings and Allied Advance Is Published NATION'S RIGHTS ASSERTED Message States Plan to End All Aspects of Fascism and to Lift Nazi Yoke | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/business-men-hear-postwar-findings-report-stresses-government.html | BUSINESS MEN HEAR POST-WAR FINDINGS; Report Stresses Government Efficiency, Inflation and Rebuilt Tax System MANPOWER WASTE SCORED Saving of $4,000,000,000 a Year by Cut in Federal Employes Suggested BUSINESS MEN HEAR POST-WAR FINDINGS | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/trials-of-the-nativeborn-this-one-has-generations-behind-him-but.html | Trials of the Native-Born; This One Has Generations Behind Him, But Apparently Can't Prove It | True | WILLIAM B. MOWERY | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/3-win-scholarships-in-marconi-contest-german-refugee-among-those.html | 3 WIN SCHOLARSHIPS IN MARCONI CONTEST; German Refugee Among Those Honored by Wireless Veterans | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/madrid-silent-on-rome-raid.html | Madrid Silent on Rome Raid | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/brazil-rubber-yield-put-at-35000-tons-100-increase-this-year-1944.html | BRAZIL RUBBER YIELD PUT AT 35,000 TONS; 100% Increase This Year -- 1944 Estimate Is 50,000 Tons | True | By Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/united-states.html | United States | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/british-boys-face-coal-mining-draft-bevin-hints-at-compulsion-for.html | BRITISH BOYS FACE COAL MINING DRAFT; Bevin Hints at Compulsion for 16-Year-Olds -- Many in Forces to Return to Pits NEED CALLED 'DESPERATE' Labor Minister Says Sicily and 'Other Invasions' Will Demand Greater Output | True | By Milton Brackerby Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/david-b-g.html | DAVID B. G | True | Special to T lq'BW YORX 'Tx,fEs. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/notables-attend-rites-for-nallace-gov-dewey-heads-leaders-of-state.html | NOTABLES ATTEND RITES FOR NALLACE; Gov. Dewey Heads Leaders of State at Requiem Mass for Lieutenant Governor OFFICIALS PALL BEARERS Republican Chairman, Attorney General and Judge Lehman Are Included in Group | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/nazis-admit-grim-defensive.html | Nazis Admit Grim Defensive | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/double-pays-529-on-harness-races-upsets-mark-first-two-heats-of-old.html | DOUBLE PAYS $529 ON HARNESS RACES; Upsets Mark First Two Heats of Old Orchard Beach Card -- Sweet Amelia Victor | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/ball-clay-output-gains.html | Ball Clay Output Gains | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mrs-wallace-buiton-acting-head-of-hudson-countyi-parental-home-dies.html | MRS. WALLACE BUITON; Acting Head of Hudson Countyl Parental Home Dies at 61 ! | True | Spech2.1 to THE I'J? YORX TrB. I | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/corporal-honored-posthumously.html | Corporal Honored Posthumously | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/russian-force-repulsed-off-norway-nazis-report.html | Russian Force Repulsed Off Norway, Nazis Report | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/belgians-celebrate-national-fete-today-church-service-banquet-and.html | BELGIANS CELEBRATE NATIONAL FETE TODAY; Church Service, Banquet and Broadcasts Here to Mark Event | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rome-still-afire-a-day-after-raid-166-persons-killed-and-1659.html | ROME STILL AFIRE A DAY AFTER RAID; 166 Persons Killed and 1,659 Seriously Wounded, High Command Asserts MORE DEATHS EXPECTED Italy Extends Military Zone -- Berlin Says Its Early Talk of Sicily Was 'Bluff' | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/minister-to-prison-for-evading-draft-member-of-jehovahs-witnesses.html | 'MINISTER' TO PRISON FOR EVADING DRAFT; Member of Jehovah's Witnesses Gets a Three-Year Term | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/news-of-food-government-data-on-oven-dehydration-offered-to-cover.html | News of Food; Government Data on Oven Dehydration Offered to Cover Shortage of Pamphlets | True | By Jane Holt | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/sheila-g-fraser-married-oh-coast-wed-ill-spokane-ceremony-to-capt.html | SHEILA G: FRASER MARRIED OH COAST; Wed ill Spokane Ceremony to Capt. Tiomas P. Bowman of Army Air Forces ESCORTED BY HER FATHER Bride Made Debut in St. Louis Husband Son of U. S. Consul General in South Africa | True | StPecial to THS lw YOR Ts. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/chailes-becher.html | CHAILES BECHER | True | special to T NEW YOE TS. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mrs-robert-burns.html | MRS. ROBERT BURNS | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/open-city-status-by-rome-doubted-washington-feels-capital-is-too.html | OPEN CITY STATUS BY ROME DOUBTED; Washington Feels Capital is Too Important for Axis to Demilitarize It RAIL LINES CALLED VITAL Vast Shifting of Italian War Plants Involved -- Sicilian Resistance Expected By HAROLD CALLENDER | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/data-on-rome-raid-asked-for-in-lords-prominent-catholic-in-britain.html | DATA ON ROME RAID ASKED FOR IN LORDS; Prominent Catholic in Britain Raises Issue of Harm to Non-Military Edifices LEADER OF HOUSE REPLIES Cranborne Says Bombing Was Necessary -- Pledges Facts When Made Available | True | By Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/bonds-and-shares-on-london-market-home-rail-stocks-off-sharply-on.html | BONDS AND SHARES ON LONDON MARKET; Home Rail Stocks Off Sharply on Government Announcement on Control Agreement GILT-EDGE ISSUES LOSE Industrial and Mining Shares Remain Strong -- Kaffir Prices Advance | True | By Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/jean-bradley-affianced-will-become-the-bride-of-james-m-patterson.html | JEAN BRADLEY AFFIANCED; Will Become the Bride of James M. Patterson of Baltimore | True | peelat to THE NEW Y0nE TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/prof-john-t-cressey.html | ]PROF. JOHN T. CRESSEY | True | Special to TL NEW YORK TLES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/usetaxed-unusables.html | Use-Taxed Unusables | True | PAUL A. TALBOT | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/anthemion-mccreary-up-takes-melisande-handicap-by-4-lengths-at.html | Anthemion, McCreary Up, Takes Melisande Handicap by 4 Lengths at Jamaica; 17,646 SEE 13-1 SHOT DEFEAT NIGHT GLOW Anthemion Closes Strongly in $5,090 Fixture on Empire Card -- Blue Flight Third 92-1 CHANCE WINS OPENER Westwood Belle Starts $641 Double That Is Completed by Favored White Time | True | By Bryan Field | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/abroad-the-usurper-in-the-capital-of-christendom.html | Abroad; The Usurper in the Capital of Christendom | True | By Anne O'Hare McCormick | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/lepke-again-hears-sentence-of-death-week-of-sept-13-set-by-state.html | LEPKE AGAIN HEARS SENTENCE OF DEATH; Week of Sept. 13 Set by State High Court for Doom of Gangster and 2 Aides MORE APPEALS ARE DUE Dewey to Put the Case Up to Roosevelt -- Thugs Call the Convictions Unfair | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/liquor-stores-face-curfew.html | Liquor Stores Face Curfew | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/india-medal-to-banninga.html | India Medal to Banninga | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/katz-company-denies-charges.html | Katz Company Denies Charges | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/3-tokyo-warships-sunk-in-solomons-cruiser-2-destroyers-blasted.html | 3 TOKYO WARSHIPS SUNK IN SOLOMONS; Cruiser, 2 Destroyers Blasted, Other Vessels Hit by Our Bombers in Vella Gulf 3 TOKYO WARSHIPS SUNK IN SOLOMONS | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/berlin-says-it-was-bluffing.html | Berlin Says It Was Bluffing | True | By Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/vinson-seeks-unity-for-tax-program-consults-with-executive-and.html | VINSON SEEKS UNITY FOR TAX PROGRAM; Consults With Executive and Legislative Experts in Drive to Draft Wartime Bill SAVINGS PLAN IS PUSHED Compulsory Measure on Lines of Victory Measure Is Favored by Some Congress Groups | True | By John H. Criderspecial To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/argentina-speeds-industrial-growth-shift-from-farming-enhances.html | ARGENTINA SPEEDS INDUSTRIAL GROWTH; Shift From Farming Enhances Market for Consumer Goods, Says H.J.T. Horan LATIN POTENTIALS LISTED Pleasant Relations Assured in Dealings, With Red Tape Minimized | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/italians-move-forward.html | Italians 'Move Forward' | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/new-controller-chosen-by-detroit-edison-co.html | New Controller Chosen By Detroit Edison Co. | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/consolidated-cigar-to-pay-notes.html | Consolidated Cigar to Pay Notes | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/sports-of-the-times-how-to-kill-a-man-in-228-pages.html | Sports of the Times; How to Kill a Man in 228 Pages | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/greek-king-felicitated-president-roosevelt-sends-his-greetings-in.html | GREEK KING FELICITATED; President Roosevelt Sends His Greetings in Birthday Message | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/italian.html | Italian | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wacs-play-to-be-tested.html | Wac's Play to Be Tested | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/hitler-and-mussolini-in-north-italy-while-bombers-were-over-rome.html | Hitler and Mussolini in North Italy While Bombers Were Over Rome; AXIS LEADERS MET DURING ROME RAID | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wigglesworth-asks-action.html | Wigglesworth Asks Action | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/george-willers-pontius-i-seneca-falls-lawyer-70-years-a-former.html | GEORGE WILLERS PONTIUS I; Seneca Falls Lawyer 70 Years, a Former District Attorney I | True | i sped to Ew Yo'-x Ts. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/army-pilot-pinned-in-blazing-plane-rescued-after-crash-by-heroism.html | Army Pilot, Pinned in Blazing Plane, Rescued After Crash by Heroism of Woman, 3 Men | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/nuptialsare-held-for-natalie-rice-she-is-wed-to-lieut-bernardi.html | NUPTIALSARE HELD . FOR NATALIE RICE; She Is Wed to Lieut. BernardI RsfIerty of Marines in St. I Bartholomew's Chapei GOWNED IN WHITE ORGANDY Miss Ptricia Rice and Mrs. Charles W. Hine Are Sister's Attendants | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/beveridge-sees-us-aiding-social-aims-found-no-real-hostility-to.html | BEVERIDGE SEES US AIDING SOCIAL AIMS; Found 'No Real Hostility' to Security Program in U.S., He Reports in London PLEADS FOR FULL ACCORD Says Only 'Wanton Mischief or Misunderstanding' Can Block Harmonious Plan | True | By Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/predicts-rise-in-exports-hall-sees-postwar-business-dependent-on.html | PREDICTS RISE IN EXPORTS; Hall Sees Post-War Business Dependent on Foreign Trade | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/atlantic-ferrymen.html | ATLANTIC FERRYMEN | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/179-decorations-won-by-american-fliers-eighth-army-air-force-adds.html | 179 DECORATIONS WON BY AMERICAN FLIERS; Eighth Army Air Force Adds to String of Awards | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/robber-admits-guilt-sculptor-avoids-trial-by-entering-lesser-plea.html | ROBBER ADMITS GUILT; Sculptor Avoids Trial by Entering Lesser Plea | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/delisting-request-is-granted-by-sec-permission-involving-rail-issue.html | DELISTING REQUEST IS GRANTED BY SEC; Permission Involving Rail Issue Given to Boston | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/us-troops-gaining-advance-north-to-santa-caterina-and-west-toward.html | U.S. TROOPS GAINING; Advance North to Santa Caterina and West Toward Sciacca MESSINA ROAD SHELLED Canadians Close In on Enna -British Landing Attempt in Italy Reported by Axis U.S. TROOPS GAINING IN BATTLE OF SICILY | True | By Drew Middletonby Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/restorative-for-italy-seen.html | Restorative for Italy Seen | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/taft-deplores-party-rift.html | Taft Deplores Party Rift | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/jersey-tennis-to-oliver-schoolboy-ace-beats-ray-60-61-63-at-elmora.html | JERSEY TENNIS TO OLIVER; Schoolboy Ace Beats Ray, 6-0, 6-1, 6-3, at Elmora Club | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/lady-halifax-names-new-aircraft-ship-envoy-on-the-west-coast-hails.html | LADY HALIFAX NAMES NEW AIRCRAFT SHIP; Envoy on the West Coast Hails Epic of the Seaways | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rev-p-i11ll-beuschei.html | REV. p I-11Ll BEUSCHEI | True | special to T N' YoRx Trrs. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rev-thomas-c-mnary.html | REV. THOMAS C. M'NARY | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/banks-beats-rozo-on-points.html | Banks Beats Rozo on Points | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/stamp-for-austria-protested.html | Stamp for Austria Protested | True | K.H. SCHWARZ | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/horne-visions-war-in-pacific-till-49-us-admiral-also-deplores.html | HORNE VISIONS WAR IN PACIFIC TILL '49; U.S. Admiral Also Deplores Wishful Thinking About Collapse in Germany KNOX SUPPORTS ATTITUDE He Says Complacency Hurts Output -- Cites Plane Lag to Illustrate Point | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/gives-12th-pint-of-blood.html | Gives 12th Pint of Blood | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/4-clergymen-honored-farewell-dinner-given-for-visiting-protestant.html | 4 CLERGYMEN HONORED; Farewell Dinner Given for Visiting Protestant Leaders | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/boy-11-rescues-father-finds-parent-unconscious-turns-off-gas-calls.html | BOY, 11, RESCUES FATHER; Finds Parent Unconscious, Turns Off Gas, Calls Police | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/giraud-in-london-on-way-to-algiers-first-visit-since-he-escaped.html | GIRAUD IN LONDON ON WAY TO ALGIERS; First Visit Since He Escaped From Nazis Viewed as Aid to French Unity Trend TO SEE CHURCHILL, EDEN General Expects to Discuss Military Issues -- He Voices Gratitude Over U.S. Visit | True | By Wireless To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/newly-elected-officer-of-the-bankers-trust-co.html | Newly Elected Officer Of the Bankers Trust Co. | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/sell-elizabeth-nj-building.html | Sell Elizabeth, N.J., Building | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/50-reported-shot-as-paris-hostages-swiss-hear-mass-execution-of.html | 50 REPORTED SHOT AS PARIS HOSTAGES; Swiss Hear Mass Execution of French Was Reprisal for Death of a Nazi 20 ITALIANS ALSO KILLED Fired On in Reich When They Ask to Go Home -- Doomed for Plot in Alsace | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/20year-case-near-end-receivership-of-minneapolis-st-louis-being.html | 20-YEAR CASE NEAR END; Receivership of Minneapolis & St. Louis Being Cleared ICC MODIFIES PLAN FOR THE NEW HAVEN | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/quick-aid-is-asked-for-europes-jews-immediate-action-for-victims-in.html | QUICK AID IS ASKED FOR EUROPE'S JEWS; Immediate Action for Victims in Nazi-Held Countries Is Appeal of Conference ADMIRAL STIRLING SPEAKS Warns of Slaughter by Hitler -- Representative Rogers and Carlo Sforza Are Heard | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wide-defence-aim-is-urged-by-landis-national-director-suggests-a.html | WIDE DEFENCE AIM IS URGED BY LANDIS; National Director Suggests a Permanent Basis for HomeFront Protection HE FAVORS DRAFT PLAN But Tells Westchester Civil Defense Heads Present Law Stands in the Way | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/king-and-queen-inspect-plan-of-postwar-london.html | King and Queen Inspect Plan of Post-War London | True | By Cable To the New York Times. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/utility-system-prepares-plan-to-comply-with-death-sentence-north.html | Utility System Prepares Plan To Comply With 'Death Sentence'; North American Company, Anticipating an Adverse Outcome of Appeal to Supreme Court, Gets Ready to Break Up UTILITY PREPARES DISSOLUTION PLAN | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mis-daniel-p-wood.html | MIS. DANIEL P. WOOD | True | Special to Tn YOaX TLMS. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/montreal-buys-sunkel-giants-also-send-reyes-spare-infielder-to.html | MONTREAL BUYS SUNKEL; Giants Also Send Reyes, Spare Infielder, to Jersey City | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/wlb-bans-fish-strike-new-englanders-ordered-to-return-to-their.html | WLB BANS FISH 'STRIKE'; New Englanders Ordered to Return to Their Boats | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/house-in-queens-sold-12room-dwelling-in-ridgewood-changes-hands.html | HOUSE IN QUEENS SOLD; 12-Room Dwelling in Ridgewood Changes Hands | True | | C1B 592499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/federal-civil-roll-rises-to-3029000-increase-in-government-list-of.html | FEDERAL CIVIL ROLL RISES TO 3,029,000; Increase in Government List of Employes Was 23,000 in a Month 9% WORK IN WASHINGTON Almost One Million Women in Service -- 80% in War, Navy and Postal Departments | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/iiai-a-boone.html | ,,I,IAi A. BOONE | True | special to T Nlw NoR s | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/maj-gen-pratt-receives-medal.html | Maj. Gen. Pratt Receives Medal | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/preferred-stock-reduced.html | Preferred Stock Reduced | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/rome-bombing-approved-by-anglican-bishopelect.html | Rome Bombing Approved By Anglican Bishop-Elect | True | By the Canadian Press. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/audubon-to-remain-open-management-to-see-what-happens-union-denies.html | AUDUBON TO REMAIN OPEN; Management to 'See What Happens' -- Union Denies Compromise | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mayor-asks-truce-on-fish-ceilings-urges-the-opa-and-wfa-to-suspend.html | MAYOR ASKS TRUCE ON FISH CEILINGS; Urges the OPA and WFA to Suspend Them for 30 Days to Avert More Confusion EGG SITUATION IS WORSE But Larger Supplies Are Noted in Meat -- Poultry Buyers' Strike Seen | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/dr-george-feederick-kay.html | DR.. GEORGE FEEDERICK KAY] | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/brooklyn-apartment-of-25-suites-traded-5story-building-on-beverly.html | BROOKLYN APARTMENT OF 25 SUITES TRADED; 5-Story Building on Beverly Rd. Has $14,000 Rental | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/indictment-is-handed-down.html | Indictment Is Handed Down | True | Special to THE NEW YORK TIMES. | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/andersson-clips-record-runs-threequarters-in-2588-for-new-swedish.html | ANDERSSON CLIPS RECORD; Runs Three-Quarters in 2:58.8 for New Swedish Mark | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/appointed-junior-offices-of-life-insurance-company.html | Appointed Junior Offices Of Life Insurance Company | True | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/65ton-nazi-tank-is-brought-here-ship-fights-submarines-on-24day.html | 65-TON NAZI TANK IS BROUGHT HERE; Ship Fights Submarines on 24-Day Trip From Africa With Captured War Material 30 LARGE PIECES INCLUDED Serviceable Equipment Will Be Reclaimed and the Rest Converted Into Scrap | | | C1B 592499 |
| 1943-07-21 | 1943-07-21 | https://www.nytimes.com/1943/07/21/archives/mentegart-lists-bases-for-charity-bishopelect-is-honored-here-by.html | M'ENTEGART LISTS BASES FOR CHARITY; Bishop-Elect Is Honored Here by Catholic Leaders of the Laity A.E. SMITH PRESENTS RING Prelate Will Wear Gift After Consecration -- Journey of Spellman Is Praised | | | C1B 592499 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/hull-quite-unimpressed-calls-hitlermussolini-meeting-a-very-silent.html | HULL QUITE UNIMPRESSED; Calls Hitler-Mussolini Meeting a Very Silent Affair | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/german.html | German | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mrs-luce-has-cook-woes-representative-requires-police-aid-to.html | MRS. LUCE HAS COOK WOES; Representative Requires Police Aid to Dismiss Servant | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/double-ship-launching.html | Double Ship Launching | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/army-decorates-bayonne-flier.html | Army Decorates Bayonne Flier | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/rites-for-bis____o-taitt-three-services-held-for-head-ofi-the.html | RITES FOR BIS.____O? TAITT; Three Services Held for Head ofl the Pennsylvania Dioicse | True | Speciat to T i YORIi. TIMES. I | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/giraud-faces-new-issues-purge-of-400-officers-in-africa-poses.html | GIRAUD FACES NEW ISSUES; ' Purge' of 400 Officers in Africa Poses Problem Upon His Return | True | By Harold Callenderspecial To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/-jane-woolfolk-a-bride-i-i-wed-in-jackson-heights-to-lieut-john-d.html | ! JANE WOOLFOLK A BRIDE; I I Wed in Jackson Heights to Lieut.{ John D. Kreuttner of Army I | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bonds-and-shares-on-london-market-giltedge-securities-are-steadier.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Securities Are Steadier, Home Railways Dull and Industrials Quiet CUNARDS SHOW 2 1/2S GAIN Rolls Royce Falls to 107 1/2s, Losing 1 7/8 -- Burma Is Up 3 1/8s in Oil Trading | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/powder-company-is-fined-2000.html | Powder Company Is Fined $2,000 | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/japans-expendables.html | JAPAN'S EXPENDABLES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/town-pays-boys-burial-unidentified-youth-killed-by-woman-he-was.html | TOWN PAYS BOY'S BURIAL; Unidentified Youth Killed by Woman He Was Robbing | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/wmc-is-censured-on-48hour-week-intolerable-situation-in-iron-and.html | WMC IS CENSURED ON 48-HOUR WEEK; ' Intolerable' Situation in Iron and Steel Industry Is Result, Objectors Say CURBS HELD ILL-ADVISED Commission Also Criticized for Deferring Consistently to Workers' Union | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/urges-rayburn-as-vice-president.html | Urges Rayburn as Vice President | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/decision-reserved-in-phone-sale-case-court-urges-an-agreement-on.html | DECISION RESERVED IN PHONE SALE CASE; Court Urges an Agreement on Keystone Holdings | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/italian-place-names-puzzle.html | Italian Place Names Puzzle | True | K. MCKENZIE | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/germans-in-sweden-criticize-italians-poor-showing-in-north-africa.html | GERMANS IN SWEDEN CRITICIZE ITALIANS; Poor Showing in North Africa and Sicily Denounced | True | By Telephone To the New York Times | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/paramushiru-is-topic-of-pacific-council-session-held-with-roosevelt.html | PARAMUSHIRU IS TOPIC OF PACIFIC COUNCIL; Session Held With Roosevelt -- Hull Bars Short War Talk | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bucharest-revolt-reported-in-turkey-troop-movements-to-russia.html | BUCHAREST REVOLT REPORTED IN TURKEY; Troop Movements to Russia Described as Cause | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/stimson-visits-troops-pleased-with-americans-under-training-in.html | STIMSON VISITS TROOPS; Pleased With Americans Under Training in England | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/a-trert-p-telnes.html | A T,RERT P. TEINES | True | Special to T NSW YOP. X TI.ES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/meanwhile-in-russia.html | MEANWHILE, IN RUSSIA | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/joseph-alprin.html | JOSEPH ALPRIN | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lasthour-rally-lifts-stock-prices-list-closes-on-firmer-note-but.html | LAST-HOUR RALLY LIFTS STOCK PRICES; List Closes on Firmer Note, but Sales for Day Total Only 765,250 Shares LONDON GAINS WATCHED Rails Improve, With Santa Fe Up 1 1/4 Points -- Bond Activity Limited | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/us-fliers-in-burma-blast-vital-bridge-30-tons-of-bombs-are-dropped.html | U.S. FLIERS IN BURMA BLAST VITAL BRIDGE; 30 Tons of Bombs Are Dropped on Myitnge Span -- No Craft Lost | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/screen-news-here-and-in-hollywood-fox-will-remake-bowery-as-musical.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Will Remake 'Bowery' as Musical in Technicolor, With Bendix in Beery's Role FOUR NEW FILMS TODAY ' 'Mr. Lucky,' With Cary Grant, at Music Hall -- 'Squadron Leader X' on Palace Bill | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/jalaps-wishart.html | JAlaPS WISHART | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gasoline-supply-in-east-increases-but-decrease-in-oil-for-the.html | GASOLINE SUPPLY IN EAST INCREASES; But Decrease in Oil for the Nation Last Week Is Noted by Petroleum Institute | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/finnish.html | Finnish | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/boy-at-play-on-el-killed-by-3d-rail-falls-across-power-feeder-on.html | BOY AT PLAY ON 'EL' KILLED BY 3D RAIL; Falls Across Power Feeder on Third Avenue Line | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/execution-toll-put-at-3000.html | Execution Toll Put at 3,000 | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/helenas-survivors-of-this-area-named-incomplete-list-identifies.html | HELENA'S SURVIVORS OF THIS AREA NAMED; Incomplete List Identifies Ship's Crew Rescued From Island | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/25year-span-puts-fun-in-style-show-dresses-of-1918-draw-laughs-at.html | 25-YEAR SPAN PUTS FUN IN STYLE SHOW; Dresses of 1918 Draw Laughs at 'Fashions of Two Wars,' Sears Roebuck Display | | By Virginia Pope | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/art-of-camouflage-displayed-by-army-school-near-mitchel-field-shows.html | ART OF CAMOUFLAGE DISPLAYED BY ARMY; School Near Mitchel Field Shows How Men Are Trained to Mislead the Enemy | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/eleanor-chapman-prospective-bride-former-student-at-michigan-will.html | ELEANOR CHAPMAN PROSPECTIVE BRIDE; Former Student at Michigan Will Be Married to Lieut. Walter Tobler of Army | True | Special to T Nsw YORK TIZS. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/japanese-condemn-raid.html | Japanese Condemn Raid | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tribute-from-lir-huh.html | Tribute From. IIr. HuH | True | Specl to Tale NW YORK TXAfES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/morgenthau-hits-forced-savings-secretary-writes-dolier-that.html | MORGENTHAU HITS FORCED SAVINGS; Secretary Writes D'Olier That Discussion Should Be Deferred Until Congress Acts BACKS VOLUNTARY METHOD He Says Bond Buyers Should Have Chance to Continue Vital Commitments | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/spanish-paper-scores-raid.html | Spanish Paper Scores Raid | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/jews-rescue-seen-in-red-cross-help-supervision-by-organization-in.html | JEWS' RESCUE SEEN IN RED CROSS HELP; Supervision by Organization in Axis Satellite Nations Urged at Conference Here QUICK REPRISALS ASKED Promises of Punishment for Atrocities Are Called For to Put End to Persecution | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/city-asks-for-bids-on-housing-issue-temporary-loan-notes-in-7.html | CITY ASKS FOR BIDS ON HOUSING ISSUE; Temporary Loan Notes in 7 Series Totaling $3,985,000 Will Be Dated Aug 13 AWARDS ARE ANNOUNCED $499,000 Bonds of Plant City, Fla., Go to Syndicate -- Two Issues to Halsey, Stuart | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/honoria-murphy-married-in-east-hampton-to-lieut-john-o-l-helton-of.html | Honoria Murphy Married in East Hampton To Lieut. John O. L. Shelton of Royal Navy | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bridgeport-machine-will-pay-dividends-company-to-change-name-and-do.html | BRIDGEPORT MACHINE WILL PAY DIVIDENDS; Company to Change Name and Do Only Oil Business | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/newsprint-ceiling-advanced-4-a-ton-increase-is-granted-because-many.html | NEWSPRINT CEILING ADVANCED $4 A TON; Increase Is Granted Because Many Mills Are Reported Operating at a Loss ZONE LEVELS WILL BE SET Brown Decision Made Known Jointly by United States and Canadian Boards | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/ftc-cites-worsted-mill-huddersfield-concern-charged-with.html | FTC CITES WORSTED MILL; Huddersfield Concern Charged With Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/othello-opening-set-for-october-paul-robeson-to-be-starred-in-the.html | OTHELLO' OPENING SET FOR OCTOBER; Paul Robeson to Be Starred in the Theatre Guild's Revival at Shubert A NEW SABINA ON AUG. 23 Gladys George to Take Role in 'Skin of Our Teeth' Now Played by Miss Hopkins | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/iron-ore-stocks-rising-total-at-lower-lake-ports-put-at-26098245.html | IRON ORE STOCKS RISING; Total at Lower Lake Ports Put at 26,098,245 Tons | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/dr-c-n-zimmerman-greek-latin-teacher-at-hilhouse-high-school-in-new.html | DR. C. N. ZIMMERMAN, GREEK, LATIN TEACHER; At Hillhouse High School in New Haven for 47 Years | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/how-to-prevent-race-riots.html | HOW TO PREVENT RACE RIOTS | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mrs-helene-frisch-married.html | Mrs. Helene Frisch Married | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tailor-shop-yields-ration-book-cache-coupons-for-178000-gallons-of.html | TAILOR SHOP YIELDS RATION BOOK CACHE; Coupons for 178,000 Gallons of 'Gas' Seized in Black Market Arrest in Harlem MADE SALES IN HIS SHOP Stamps for 20,625 Gallons of Fuel Oil and 16 Pairs of Shoes Also in Lot | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/aug-30-set-for-trial-of-investing-group-sec-charge-against.html | AUG. 30 SET FOR TRIAL OF INVESTING GROUP; SEC Charge Against Investors Syndicate to Be Heard Then | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/yonkers-fire-official-hurt.html | Yonkers Fire Official Hurt | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cancels-gas-book-of-defiant-autoist-ration-board-acts-swiftly-on.html | CANCELS 'GAS' BOOK OF DEFIANT AUTOIST; Ration Board Acts Swiftly on Challenge by N.C. Norman, Who Wants Court Test | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bombing-of-rome-discussed-care-taken-to-avoid-landmarks-is-compared.html | Bombing of Rome Discussed; Care Taken to Avoid Landmarks Is Compared With Axis Operations | True | ERNEST W. RIGGS | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/vinson-aids-brown-in-tube-fare-fight-oes-and-opa-jointly-attack.html | VINSON AIDS BROWN IN TUBE FARE FIGHT; OES and OPA Jointly Attack Hudson & Manhattan Plea for Rate Increase TOKEN SYSTEM OPPOSED Officials Suggest Road Use Paper Tickets, to Be Sold Three for 25 Cents | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/pope-in-office-during-raid.html | Pope in Office During Raid | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lady-dudley-pound.html | LADY DUDLEY POUND | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/army-casualties-increased-by-314-new-death-list-names-154-men-who.html | ARMY CASUALTIES INCREASED BY 314; New Death List Names 154 Men Who Fell Fighting on Six Battlefronts PRISONER ROLL RISES 160 20 Soldiers From New York, 7 From New Jersey and 4 From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/freight-traffic-up-22-for-half-year-tonmileage-in-june-is-133-above.html | FREIGHT TRAFFIC UP 22% FOR HALF YEAR; Ton-Mileage in June Is 13.3% Above 1942 Level | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/15billiondollar-goal-is-set-for-the-third-war-loan-drive-15-billion.html | 15-Billion-Dollar Goal Is Set For the Third War Loan Drive; 15 BILLION GOAL SET FOR 3D LOAN DRIVE | True | By John MacCormacspecial To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/public-is-reminded-of-curb-on-beaches-barred-from-all-ocean-fronts.html | PUBLIC IS REMINDED OF CURB ON BEACHES; Barred From All Ocean Fronts Between Sunset and Sunrise | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/troops-parade-in-london.html | Troops Parade in London | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/helicopter-routes-to-jersey-planned.html | Helicopter Routes To Jersey Planned | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/2-us-warships-shell-kiska-strong-points-japansee-ignore-fire-raid.html | 2 U.S. WARSHIPS SHELL KISKA STRONG POINTS; Japansee Ignore Fire -- Raid on Paramushiru Surprised Foe | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/life-underwriters-name-burns.html | Life Underwriters Name Burns | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/inflation-held-aid-to-42-store-sales-harvard-business-school-study.html | INFLATION HELD AID TO '42 STORE SALES; Harvard Business School Study Also Shows Larger Incomes Contributed to Rise DOLLAR VOLUME UP 12.4% But Average Price of Goods Was 11% Above the Levels of the Previous Year | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/reports-gain-of-58-in-5-months-exports-commerce-bureau-says-imports.html | REPORTS GAIN OF 58% IN 5 MONTHS' EXPORTS; Commerce Bureau Says Imports Increased Only 4% | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/brown-denies-hide-price-increase.html | Brown Denies Hide Price Increase | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/boy-knight-beats-que-hora-in-wakefield-stakes-sixfurlong-dash-to.html | Boy Knight Beats Que Hora in Wakefield Stakes; SIX-FURLONG DASH TO OGLEBAY RACER Boy Knight, $6.50, Shows Way to Que Hora -- Stronghold, Odds-On Choice, Third MARK, $18.70, ALSO VICTOR Defeats Waller, the Favorite -- Atkinson Rides 1st Two Winners for $62 Double | True | By Bryan Field | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/turgenieff-shrine-burned-by-germans-near-orel.html | Turgenieff Shrine Burned By Germans Near Orel | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/condolence-sent-to-pope-cardinal-bertram-of-germany-sees-peril-to.html | CONDOLENCE SENT TO POPE; Cardinal Bertram of Germany Sees Peril to Church Treasures | True | By Telephone To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bithorn-stops-braves-411-cubs-beat-boston-for-9th-time-in-as-many.html | BITHORN STOPS BRAVES, 4-11; Cubs Beat Boston for 9th Time in as Many Starts | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/311s-charles-e-siith.html | 311S. CHARLES E. SIITH | True | special to THE NW Y01K Tlaras. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/envoys-here-of-spain-and-mexico-at-odds-madrids-ambassador-objects.html | ENVOYS HERE OF SPAIN AND MEXICO AT ODDS; Madrid's Ambassador Objects to Reference to Franco | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cuba-names-sugar-commission.html | Cuba Names Sugar Commission | True | By Cable To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mcgee-on-standard-cap-board.html | McGee on Standard Cap Board | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/named-to-publicity-post-with-american-airlines.html | Named to Publicity Post With American Airlines | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/composers-conduct-own-works.html | Composers Conduct Own Works | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/argentina-denies-rumors-of-foreign-policy-shift.html | Argentina Denies Rumors Of Foreign Policy Shift | True | By Cable To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/byrnes-gives-hope-for-civilian-goods-but-he-says-that-an-increase.html | BYRNES GIVES HOPE FOR CIVILIAN GOODS; But He Says That an Increase Is Incidental to Speeding the War Effort More Civilian Goods Possible, Says Byrnes, If War Effort Speeds | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gas-dealers-seek-fbi-investigation-new-tt-coupons-offered-at-2-12.html | GAS DEALERS SEEK FBI INVESTIGATION; New TT Coupons Offered at 2 1/2 Cents in Brooklyn, Queens | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mrs-virginia-leland-a-bride.html | Mrs. Virginia Leland a Bride | True | Special to TH isw YORK TnES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/paramushiru-raid-approved.html | Paramushiru Raid Approved | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/blame-put-on-mussolini.html | Blame Put on Mussolini | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mrs-seth-j-t-bush.html | MRS. SETH J. T. BUSH | True | Special to T NW YORK TS. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/background-of-lendlease.html | BACKGROUND OF LEND-LEASE | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bishop-terms-raid-a-tragic-mistake-hurley-says-we-should-not-be.html | BISHOP TERMS RAID A TRAGIC MISTAKE; Hurley Says We Should Not Be Deceived by 'Obscene Chorus' in 'Regimented Press' STRESSES ARMS IN ROME Asserts Fascists With 'Craven Cunning' Put War Activities Near Sacred Shrines | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/french-down-ten-germans.html | French Down Ten Germans | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/old-phrases-reappear.html | Old Phrases Reappear | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/new-air-chief-in-new-zealand.html | New Air Chief in New Zealand | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/republicans-are-admonished.html | Republicans Are Admonished | True | MRS. JAMES RUSSELL PARSONS | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/266000-to-support-opera-in-chicago-assured-as-music-foundation.html | $266,000 to Support Opera in Chicago Assured as Music Foundation Sells Hall | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/industrial-stores-to-meet.html | Industrial Stores to Meet | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/6700000-issue-to-be-sold-today-gulf-mobile-ohio-bonds-to-be-priced.html | $6,700,000 ISSUE TO BE SOLD TODAY; Gulf, Mobile & Ohio Bonds to Be Priced to Yield From 1 1/8 to 3.60 Per Cent | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/service-center-host-to-two-million-men-first-anniversary-to-be.html | SERVICE CENTER HOST TO TWO MILLION MEN; First Anniversary to Be Marked by Times Square Club | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/miss-havemeyer-becomes-h-bride-she-s-married-to-edward-i-eldredge-i.html | MISS HAVEMEYER BECOMES h BRIDE; She !s Married to Edward I. Eldredge in Colony Club by Rev, Lyman B!ecker GOWNED IN WHITE SATIN Miss Carley Havemeyer Is Only Attendant for Sister -- G. B. Agnew Jr. the Best Man | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/ams-acquires-falk-products.html | Ams Acquires Falk Products | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/3-horses-die-in-westport-fire.html | 3 Horses Die in Westport Fire | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cape-cod-recalls-uboat-attack.html | Cape Cod Recalls U-Boat Attack | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/popes-letter-criticized-london-paper-says-tone-of-protest-is.html | POPE'S LETTER CRITICIZED; London Paper Says Tone of Protest Is Anti-Allied | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lieut-ralph-martin-a-member-of-police-department-here-for-thirtysix.html | LIEUT. RALPH MARTIN; A Member of Police Department Here for Thirty-six Years | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/aetna-life-promotes-hughes.html | Aetna Life Promotes Hughes | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/sports-of-the-times-bobo-talks-but-not-as-expected.html | Sports of the Times; Bobo Talks but Not as Expected | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/at-loews-criterion.html | At Loew's Criterion | True | L.B.F. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/aim-to-popularize-postwar-flying-aviation-companies-are-working-to.html | AIM TO POPULARIZE POST-WAR FLYING; Aviation Companies Are Working to Simplify Controls, Says Vollmecke of CAA TALK OF 'ROADABLE' PLANE One Manufacturer Experiments With a Low-Cost Craft for Air and Highways | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tax-expert-chides-business-women-asserts-they-are-scrupulously.html | TAX EXPERT CHIDES BUSINESS WOMEN; Asserts They Are Scrupulously Careful With Their Employers' Money, Careless With Own STRESSES USE OF BUDGETS But if One Causes Friction in the Family, Don't Do It, 300 Are Advised | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/join-security-dealers.html | Join Security Dealers | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tension-in-rome-continues-high-news-of-hitlermussolini-talks-does.html | TENSION IN ROME CONTINUES HIGH; News of Hitler-Mussolini Talks Does Nothing to Ease Fears -- Roads Are Clogged EVACUATION UNDER WAY Crisis in Sicily Reported Near -- Germans Repeat Phrases Used of Africa War | True | By Telephone To the New York Times. | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/m7-tank-destroyer-goes-on-display-here-weapon-that-routed-nazis-in.html | M-7 TANK DESTROYER GOES ON DISPLAY HERE; Weapon That Routed Nazis in Africa Inspected by Mayor | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/admits-war-fund-thefts.html | Admits War Fund Thefts | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tenders-accepted-fort-worth-denver-road-acts-on-colorado-southern.html | TENDERS ACCEPTED; Fort Worth & Denver Road Acts on Colorado & Southern Bonds | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/italian.html | Italian | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cowles-gives-up-lendlease-post.html | Cowles Gives Up Lend-Lease Post | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/woman-sentenced-for-fire.html | Woman Sentenced for Fire | True | By Telephone To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/giraud-promises-help-in-invasion-he-reviews-french-troops-in-london.html | GIRAUD PROMISES HELP IN INVASION; He Reviews French Troops in London and Says They Will Advance on Italy DINES WITH CHURCHILLS Premier and Eden Parry Two Questions on de Gaulle and de Facto Recognition | True | By Milton Brackerby Cable To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/staggcampbell.html | StaggCampbell | True | Special to TI N'w Nor T. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/upstate-resorts-hit-by-milk-famine-opa-rules-blamed-supply-for.html | UP-STATE RESORTS HIT BY MILK FAMINE; OPA RULES BLAMED; Supply for Vacationists Short Because Prices Are Lower Than in Other Areas CHILDREN'S CAMPS SUFFER Diversion of States Output May Cause Shortage in City Late in Autumn UP-STATE RESORTS HIT BY MILK FAMINE | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/jurist-named-trustee-of-the-union-dime-bank.html | Jurist Named Trustee Of the Union Dime Bank | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/ch-arle____ss-t_-lenz-queens-resident-fought-indians-lin-southwest.html | CH ARLE____SS T_, LENZ; Queens Resident Fought Indians lin Southwest When Young Man] | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/red-sox-triumph-then-lose-by-86-hughson-takes-no-10-32-undefeated.html | RED SOX TRIUMPH, THEN LOSE BY 8-6; Hughson Takes No. 10, 3-2 -- Undefeated Grove Wins His Ninth for White Sox | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/orri-l-pearlman.html | ![ORRIS L. PEARLMAN | True | speczal to T w YoR T5. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/business-to-continue-unchanged.html | Business to Continue Unchanged | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/spangles-plays-to-5000-children-summer-circus-gives-special.html | SPANGLES' PLAYS TO 5,000 CHILDREN; Summer Circus Gives Special Performance in Garden for Underprivileged Youth | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/russian.html | Russian | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tnalter-s-james.html | t,NALTER S. JAMES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gets-avvs-radio-post.html | Gets AWVS Radio Post | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/denies-jersey-gambling-charge.html | Denies Jersey Gambling Charge | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/stormy-weather-negro-musical-with-bill-robinson-at-the-roxy-hers-to.html | ' Stormy Weather,' Negro Musical With Bill Robinson, at the Roxy -- 'Hers to Hold' Opens at Criterion | True | T.M.P. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/draft-evader-gets-3-years.html | Draft Evader Gets 3 Years | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/chinese-gains-listed-chungking-reports-raid-near-foochow-and.html | CHINESE GAINS LISTED; Chungking Reports Raid Near Foochow and Chekiang Battle | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/majestic-shipments-profits-up.html | Majestic Shipments, Profits Up | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/pius-tells-of-plea-says-reasonable-hope-of-saving-rome-from-raid.html | PIUS TELLS OF PLEA; Says 'Reasonable Hope' of Saving Rome From Raid Was Disappointed MOURNS RUIN OF CHURCH Pontiff Appeals for 'Such Good Prayers' That 'We May Hasten the Hour of Lightness' BOMBING OF ROME MOURNED BY POPE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gold-bars-earned-by-71-fourth-class-graduated-from-ocs-in-european.html | GOLD BARS EARNED BY 71; Fourth Class Graduated From O.C.S. in European Area | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/chorus-decides-not-to-quit.html | Chorus Decides Not to Quit | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/costantino-beats-wright-victor-in-bout-at-cleveland-marshall.html | COSTANTINO BEATS WRIGHT; Victor in Bout at Cleveland -- Marshall Defeats Sheppard | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/camp-shanks-to-have-bank.html | Camp Shanks to Have Bank | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/de-gaulle-repeats-democracy-pledge-his-movement-is-nonpolitical-and.html | DE GAULLE REPEATS DEMOCRACY PLEDGE; His Movement Is Non-Political and Will End When France Is Free, He Promises DE GAULLE REPEATS DEMOCRACY PLEDGE | True | By Drew Middletonby Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/foes-of-smuts-win-halt-in-soldier-vote-count.html | Foes of Smuts Win Halt In Soldier Vote Count | True | By Reuter | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/froedtert-to-call-stock-company-plans-to-redeem-all-its-preferred.html | FROEDTERT TO CALL STOCK; Company Plans to Redeem All Its Preferred on Nov. 1 | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/newark-conquers-jersey-city-7-to-4-takes-advantage-of-rivals-loose.html | NEWARK CONQUERS JERSEY CITY, 7 TO 4; Takes Advantage of Rivals' Loose Play to Triumph in Game Played in Morning | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lewis-signs-pact-on-illinois-mines-splitting-owners-he-wins.html | LEWIS SIGNS PACT ON ILLINOIS MINES, SPLITTING OWNERS; He Wins Portal-to-Portal Pay and Similar Concessions for 30,500 in UMW HOURLY RATES UNCHANGED Operators Send Agreement to WLB for Approval and to OPA to Gain Price Rise LEWIS SIGNS PACT FOR 30,500 IN UMW | True | By C.p. Trussellspecial to the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/married.html | MARRIED | True | Special to TH Nw YORK T,S. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gets-brewery-control-ballantine-acquires-additional-stock-of.html | GETS BREWERY CONTROL; Ballantine Acquires Additional Stock of Feigenspan Company | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/citizens-may-take-heart-means-are-available-to-those-who-have.html | Citizens May Take Heart; Means Are Available to Those Who Have Difficulty Proving Status | True | EDWARD ATWATER | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tennis-match-won-by-miss-bernhard-new-yorker-in-first-tourney-start.html | TENNIS MATCH WON BY MISS BERNHARD; New Yorker, in First Tourney Start of Season, Tops Miss Atterbury, 6-2, 5-7, 6-1 MISS SANFILIPPO LOSES Eliminated by Miss Clifton, 4-6, 6-2, 6-2, in State Play -- Mrs. Barber Advances | True | By Allison Danzig | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/spangler-to-confer-with-postwar-group-talk-on-the-republican-partys.html | SPANGLER TO CONFER WITH POST-WAR GROUP; Talk on the Republican Party's Stand Set for Tuesday | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cox-inquiry-data-news-to-fcc-aide-craven-surprised-shocked-by-what.html | COX INQUIRY DATA NEWS TO FCC AIDE; Craven 'Surprised, Shocked,' by What He Is Told About the North African Monitoring CHARGES FLY IS DOMINANT Cox Accuses Agency of Being Danger to Free Press -- Chairman Repeats Plea to Be Heard | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/brooklyn-wins-97-after-111-setback-meltons-effective-relief-job.html | BROOKLYN WINS, 9-7, AFTER 11-1 SETBACK; Melton's Effective Relief Job Enables Dodgers to Break Even in Cincinnati RIDDLE VICTOR FOR REDS McCormick Clouts Grand Slam Home Run to Ease Pitcher's Path to His 12th Triumph | True | By Roscoe McGowenspecial To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/books-authors.html | Books -- Authors | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/140000-given-to-greeks.html | $140,000 Given to Greeks | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bank-marks-half-century.html | Bank Marks Half Century | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/chinas-taxes-explained.html | China's Taxes Explained | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/will-revise-order-on-flannel-shirts-opa-assures-early-issuance-of.html | WILL REVISE ORDER ON FLANNEL SHIRTS; OPA Assures Early Issuance of Changes on Men's and Boys' Merchandise. CATALYST RULING WIDENED WPB Modifies Directive for Steel and Copper Sales -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/government-meat-is-piling-up-here-but-it-cannot-be-diverted-to.html | GOVERNMENT MEAT IS PILING UP HERE; But It Cannot Be Diverted to Civilian Markets, Where the Shortage Continues PACKERS SEEK OUTLETS Fear the Surplus May Become Excessive Unless WFA Modifies Its Orders | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/large-cities-advocated-but-population-should-be-distribute-for.html | Large Cities Advocated; But Population Should Be Distribute for Comfort and Culture | True | CHARLES DOWNING LAY | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/state-department-to-be-oew-guide-byrnes-says-it-is-supreme-in-the.html | STATE DEPARTMENT TO BE OEW GUIDE; Byrnes Says It Is Supreme in the Field of Foreign Economic Activities COORDINATORS OVERSEAS London Views of Reorganization After Wallace-Jones Row Are in General Approval | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/chinese.html | Chinese | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/chinese-approve-rome-raid.html | Chinese Approve Rome Raid | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mary-hartwells-plans-will-be-wed-in-stamford-aug-7i-to-kennet__h_h.html | MARY HARTWELL'S PLANS; Will Be Wed in Stamford Aug. 7I to Kennet__h h L. Fl____eming3d | True | Special to THE YORK S. I | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/40000000-war-loan-is-launched-by-mexico.html | $40,000,000 War Loan Is Launched by Mexico | True | Special to THE NEW YORK TIMES. | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/near-east-forces-prepare-to-strike-allied-troops-disappointed-at.html | NEAR EAST FORCES PREPARE TO STRIKE; Allied Troops Disappointed at Not Being First to Assail European Fortress NOW MOUNTAIN FIGHTERS Gen. Holmes of British Ninth Army Stresses Difficulties in the Next Operations | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/watson-in-new-post-youngstown-official-elected-first-vice-president.html | WATSON IN NEW POST; Youngstown Official Elected First Vice President | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/nazi-base-in-peril-red-army-pushes-closer-to-city-on-two-sides.html | NAZI BASE IN PERIL; Red Army Pushes Closer to City on Two Sides -- Gains in South THREAT TO DONBAS GROWS More Strong Points Fall in New Drives in Belgorod, Donets and Mius Sectors RUSSIANS' GAINS MENACE NAZI BASE | True | By the United Press. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/r-l-abger-da-served-in-two-wars-i-was-an-artillery-officer-in-the.html | r L ABGER DA ; SERVED IN TWO WARS; i Was an Artillery Officer in the Boer, First World Conflicts | True | By Wireless To Tam New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/sicily-secret-well-kept-churchill-comments-on-information-given-by.html | SICILY SECRET WELL KEPT; Churchill Comments on Information Given by Eisenhower | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/announces-acquisition-of-control-of-phonette.html | Announces Acquisition Of Control of Phonette | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lets-mayor-decline-bid-valente-approves-rejection-of-alp-nomination.html | LETS MAYOR DECLINE BID; Valente Approves Rejection of ALP Nomination | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mayor-scoffs-at-inquiry-its-a-laugh-he-says-of-the-coming-school.html | MAYOR SCOFFS AT INQUIRY; ' It's a Laugh,' He Says of the Coming School Investigation | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/trusts-net-assets-rise-to-47846867-incorporated-investors-share.html | TRUST'S NET ASSETS RISE TO $47,846,867; Incorporated Investors' Share Value Goes From $14.64 to $19.99 in First Half GAINS TIED TO WAR NEWS Public Changing Attitude as Industry Delivers Vital Materials, Brown Says | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/war-town-ywca-night-club-a-boon-to-women-on-late-shifts-facilities.html | War Town Y.W.C.A. 'Night Club' A Boon to Women on Late Shifts; Facilities of Organization Throughout the Nation Expanded to Furnish Food and Recreation for Workers at All Hours | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/indians-blank-athletics-smith-pitches-2hitter-facing-29-men-to-win.html | INDIANS BLANK ATHLETICS; Smith Pitches 2-Hitter, Facing 29 Men to Win, 7-0 | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/divorces-allan-mlane-former-anne-weld-obtains-a-decree-at-reno.html | DIVORCES ALLAN M'LANE; Former Anne Weld Obtains a Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/16767319-earned-by-public-service-new-jersey-corporation-shows-gain.html | $16,767,319 EARNED BY PUBLIC SERVICE; New Jersey Corporation Shows Gain Over Previous Year's Figure of $16,649,740 EQUAL TO $1.25 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/popes-letter-on-the-raid-on-rome.html | Pope's Letter on the Raid on Rome | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gets-50-years-to-life-slayer-of-10yearold-girl-ended-trial-by-plea.html | GETS 50 YEARS TO LIFE; Slayer of 10-Year-Old Girl Ended Trial by Plea of Guilt | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/miss-helen-white-en616eb-to-we-montclair-girl-a-graduate-of.html | MISS HELEN WHITE EN616EB TO WE]); Montclair Girl, a Graduate of Skidmore, Fiancee of Lieut. Richard Freeman of Navy | True | Special to THE NEW YORK TrES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/westchester-leads-us-in-beetle-infestation.html | Westchester Leads U.S. In Beetle Infestation | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/kidnapper-to-bellevue-abductor-of-dimaggio-boy-held-for-psychiatric.html | KIDNAPPER TO BELLEVUE; Abductor of DiMaggio Boy Held for Psychiatric Study | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cleaners-dyers-act-to-end-labor-dearth-ask-wnc-to-declare-industry.html | CLEANERS, DYERS ACT TO END LABOR DEARTH; Ask WNC to Declare Industry to Be 'Locally Needed' | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/army-seizes-poultry-in-trucks-to-meet-needs-end-black-market-army.html | Army Seizes Poultry in Trucks To Meet Needs, End Black Market; ARMY REQUISITIONS POULTRY IN TRUCKS | True | By Charles E. Eganspecial To The New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/hambros-son-who-fled-nazis-tells-here-of-norwegians-fight-nation-is.html | Hambro's Son, Who Fled Nazis, Tells Here of Norwegians' Fight; Nation Is Waiting Confidently for an Allied Victory and Is Resisting Its Conquerors at Every Opportunity, He Says | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/butcher-explains-it-two-ways.html | Butcher Explains It Two Ways | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/5-join-fiberglas-board.html | 5 Join Fiberglas Board | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/smaller-food-pack-seen.html | Smaller Food Pack Seen | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/enna-is-captured-american-and-canadian-forces-expand-drive-beyond.html | ENNA IS CAPTURED; American and Canadian Forces Expand Drive Beyond Junction PRISONERS PUT AT 40,000 British Make Slow but Steady Gains in Attack on Catania -- Ships Shell City Again ENNA IS CAPTURED; FOE FLEES IN SICILY | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/pirates-14-safeties-check-phils-10-to-2-coscarart-leads-attack-with.html | PIRATES' 14 SAFETIES CHECK PHILS, 10 TO 2; Coscarart Leads Attack With 4 -- Klinger Gives Five Blows | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/nazis-peril-grows-in-russian-drives-increasing-pressure-in-south.html | NAZIS' PERIL GROWS IN RUSSIAN DRIVES; Increasing Pressure in South Hints at Aim to Cut Off Big Donbas Region GERMANS KEPT GUESSING Pour Reserves Into Orel Zone, but Red Army Scatters Blows in New Sectors | True | By Alexander Werthby Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/davis-en-route-to-britain-owi-chief-said-to-be-planning.html | DAVIS EN ROUTE TO BRITAIN; OWI Chief Said to Be Planning Coordination of Battle News | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/new-group-to-give-opera-plays-here-city-center-of-music-drama-is-a.html | NEW GROUP TO GIVE OPERA, PLAYS HERE; City Center of Music, Drama Is a Privately Sponsored, Non-Profit Corporation 40-WEEK SEASON PLANNED Popular Priced Entertainment at Mecca Temple Will Be Started in Fall | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/102-unions-in-cio-back-alp-rightists-primary-defeat-of-left-wing.html | 102 UNIONS IN CIO BACK ALP RIGHTISTS; Primary Defeat of Left Wing Urged as Way to Support Roosevelt's Policies ALFANGE REBUKES REDS Calls Them 'Judas Iscariots of Labor' -- Marcantonio and Connolly Assailed | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/troops-in-sicily-issue-a-paper.html | Troops in Sicily Issue a Paper | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/senators-3-in-9th-topple-tigers-65-cases-single-bats-in-tying-and.html | SENATORS 3 IN 9TH TOPPLE TIGERS, 6-5; Case's Single Bats In Tying and Winning Runs in Night Game -- York Hits No. 12 | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/charles-tremear-i-tintype-artist-7-operator-of-oldtime-studio-in.html | CHARLES TREMEAR, I TINTYPE ARTIST, /7; Operator of Old-Time Studio in Henry Ford's Greenfield Village Dies in Detroit NOTABLES SAT FOR HIM Kept Daguerreotype Art Alive -- Spent Many Years as an Itinerant Photographer | True | Special to THE NEW ORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/damon-resigns-as-head-of-republic-aviation.html | Damon Resigns as Head Of Republic Aviation | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/st-louis-defeats-ott-team-31146-gets-three-hits-in-opener-but.html | ST. LOUIS DEFEATS OTT TEAM, 3-1,14-6; Gets Three Hits in Opener, but Collects 19 Off Five Pitchers in Nightcap FISCHER STEADY ON MOUND Gives Only Two Blows in Six Innings of First Game, but Cardinals Top Giants | True | By John Drebingerspecial To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/settlement-is-made-for-turkish-holdings-match-concern-gets-4000000.html | SETTLEMENT IS MADE FOR TURKISH HOLDINGS; Match Concern Gets $4,000,000 for Notes of Government | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bungling-blamed-for-food-troubles-editors-in-republican-survey.html | BUNGLING' BLAMED FOR FOOD TROUBLES; Editors in Republican Survey Charge 'Incompetency' and 'Waste' by Officials STRESS FARM LABOR NEEDS Suggestions in Congressional Record Include 'Shoot All City Farmers in Washington' | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/varied-program-at-stadium.html | Varied Program at Stadium | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/dr-eldridge-b-hatcher-head-of-the-bible-department-ati-hareum.html | DR. ELDRIDGE B, HATCHER; Head of the Bible Department atI Hareum Junior College | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/husband-to-be-aided-by-mrs-de-marigny-fantastic-she-terms-charge-of.html | HUSBAND TO BE AIDED BY MRS. DE MARIGNY; 'Fantastic,' She Terms Charge of Slaying Her Father | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/9146118-earned-by-glass-concern-owensillinois-profit-for-year-ended.html | $9,146,118 EARNED BY GLASS CONCERN; Owens-Illinois Profit for Year Ended June 30 Is Equal to $3.44 a Common Share 1942 NET WAS $9,090,273 Reports of Operations Given by Other Corporations With Comparative Figures $9,146,118 EARNED BY GLASS CONCERN | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/eisenhower-sees-slower-advance-british-and-canadians-face-most.html | EISENHOWER SEES SLOWER ADVANCE; British and Canadians Face Most Difficult Task, Allied Commander Asserts EISENHOWER SEES SLOWER ADVANCE | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/child-to-john-r-taylors.html | Child to John R. Taylors | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/janet-bernstein-betrothed.html | Janet Bernstein Betrothed | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/allied-surgeons-get-honors-from-british-4-americans-become-fellows.html | ALLIED SURGEONS GET HONORS FROM BRITISH; 4 Americans Become Fellows of the Royal College | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/philip-brown-lon6-in-textile-field-55-president-of-harlomoor-co-f.html | PHILIP BROWN, LON6 IN TEXTILE FIELD, 55; President of Harlomoor Co. f DErector of Turner Halsey, Cotton Mill Agents, Dies STAR OF AMATEUR GOLF Winner of Northern State Boys'! Trophy at 16Son of Late Republi{an Leader | True | Special to THENEw NOaK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lqs-charles-s-folso.html | lqS. CHARLES S. FOLSO! | True | Special to T lw No Tns. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/london-hears-chavez-sinfonia.html | London Hears Chavez Sinfonia | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/tempered-regret.html | Tempered Regret | True | JOSEPH FRASER CONLAN | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/opa-liquor-ruling-to-be-issued-soon-expected-order-on-markups-is.html | OPA LIQUOR RULING TO BE ISSUED SOON; Expected Order on Mark-Ups Is Said to Embody Changes Suggested by Trade | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/enemy-supplies-halted.html | Enemy Supplies Halted | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/united-nations.html | United Nations | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/miss-lopaus-takes-final-wins-from-miss-rosenquest-in-junior-tennis.html | MISS LOPAUS TAKES FINAL; Wins From Miss Rosenquest in Junior Tennis, 13-11, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/british.html | British | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/browns-beat-yanks-in-10th-ending-rivals-streak-at-eight-in-row.html | Browns Beat Yanks in 10th, Ending Rivals' Streak at Eight in Row; WENSLOFF LOSES OWN GAME, 1 TO 0 Wild Throw to Third on Bunt Allows Stephens, Who Had Doubled, to Come Home SUNDRA CHECKS YANKEES Triumphs in Pitching Duel as Browns Climb to a Tie for 4th With White Sox | True | By Louis Effrat | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/parttime-staffs-aid-small-stores-bechtold-says-housewives-are.html | PART-TIME STAFFS AID SMALL STORES; Bechtold Says Housewives Are Filling the Gap in Areas of Labor Scarcity POST WAR BENEFITS SEEN Siegel States Wartime Growth of the South's Industries Will Assure Supplies | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/a_p-p-1h-aii.html | A_P P. 1H. AII | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/chrysler-finishes-10000th-tank.html | Chrysler Finishes 10,000th Tank | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/a-sibling-retorts.html | A Sibling Retorts | True | ARTHUR J. MORGAN | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/beyond-sicily.html | BEYOND SICILY | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/prof-alfred-hoernle-philosophy-instructor-in-south-africa-taught-at.html | PROF. ALFRED HOERNLE; Philosophy Instructor in South Africa -- Taught at Harvard | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/belgians-ask-our-aid-envoy-at-dinner-here-says-his-people-will-not.html | BELGIANS ASK OUR AID; Envoy, at Dinner Here, Says His People Will Not Yield | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/dr-leonard-s-mlaine-i-dominion-entomologist-aide-ini-canadian.html | DR. LEONARD S. M'LAINE I; Dominion Entomologist, Aide inI Canadian Science Service I | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/dj-mcganney-is-promoted.html | D.J. McGanney Is Promoted | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/2608025-earnings-listed-by-railroad-delaware-hudson-reports-on-six.html | $2,608,025 EARNINGS LISTED BY RAILROAD; Delaware & Hudson Reports on Six Months' Profits | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/rebuilt-europe-held-vital-to-all-mankind-bishop-mcentegart-speaks-a.html | REBUILT EUROPE HELD VITAL TO ALL MANKIND; Bishop McEntegart Speaks at a Testimonial Dinner | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/admit-kidnap-charge-6-soldiers-end-lindbergh-act-trial-by-changing.html | ADMIT KIDNAP CHARGE; 6 Soldiers End Lindbergh Act Trial by Changing Pleas | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/notes.html | Notes | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/navy-cross-to-captain-kitts.html | Navy Cross to Captain Kitts | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/two-sicilian-cities.html | TWO SICILIAN CITIES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/in-the-nation-getting-advance-approval-from-congress.html | In The Nation; Getting Advance Approval From Congress | True | By Arthur Krock | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/mill-buying-sends-wheat-prices-up-gains-of-14-to-1-cent-recorded-on.html | MILL BUYING SENDS WHEAT PRICES UP; Gains of 1/4 to 1 Cent Recorded on Board of Trade Despite Hedging Late in Day CORN SHORTAGE IS ACUTE Oats Rally to Final Advance of 1/8 to 3 Cents After Early Liquidation | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/frederick-e-koester-i-bergen-county-freeholder-andi.html | FREDERICK E. KOESTER; I Bergen County Freeholder andI | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/newsman-reported-shot-correspondent-in-balkans-was-known-as-an.html | NEWSMAN REPORTED SHOT; Correspondent in Balkans Was Known as an Anti-Nazi | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/swedish-ships-rout-planes.html | Swedish Ships Rout Planes | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/spain-to-get-dutch-cattle.html | Spain to Get Dutch Cattle | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/cigar-deception-denied-ftc-complaint-is-answered-by-tampa-factory.html | CIGAR DECEPTION DENIED; FTC Complaint Is Answered by Tampa Factory | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/youth-in-civilian-defense.html | Youth in Civilian Defense | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/silver-stars-to-36-soldiers-decorated-for-deeds-in-tunisian.html | SILVER STARS TO 36; Soldiers Decorated for Deeds in Tunisian Campaign | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/elected-vice-president-of-the-wildroot-company.html | Elected Vice President Of the Wildroot Company | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/change-welcomed-in-england.html | Change Welcomed in England | True | By Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/32-soldiers-answer-blood-donor-appeal-negroes-come-from-camp-kilmer.html | 32 SOLDIERS ANSWER BLOOD DONOR APPEAL; Negroes Come From Camp Kilmer to Replenish 'Bank' | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/miss-unger-honored-by-mrs-b-f-gimbel-national-director-of-radio-for.html | MISS UNGER HONORED BY MRS. B. F. GIMBEL; National Director of Radio for AWVS Is Luncheon Guest | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/65058-prisoners-are-in-internment-here-camps-will-be-added-for.html | 65,058 Prisoners Are in Internment Here; Camps Will Be Added for African Captives | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/germans-in-soviet-bid-reich-revolt-committee-formed-in-moscow-calls.html | GERMANS IN SOVIET BID REICH REVOLT; Committee Formed in Moscow Calls on Troops to Mutiny and Destroy Hitlerism WAR PRISONERS IN GROUP Political Refugees Also Join in Move to 'Save' Nation by Embracing Democracy | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/small-builders-seek-swpc-inquiry-committee-asks-congressional-study.html | SMALL BUILDERS SEEK SWPC INQUIRY; Committee Asks Congressional Study of Agency's Aid in War Production SMALL BUILDERS ASK SWPC INQUIRY | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/ask-opa-to-revise-contract-policy-weavers-seek-extension-over.html | ASK OPA TO REVISE CONTRACT POLICY; Weavers Seek Extension Over Present 30-Day Period on Existing Commitments GROUP LEADERS CHOSEN Industry Advisory Committee Requests Standing Bodies for 17 Divisions | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/pricefixing-seen-steadying-cotton-small-orders-by-trade-arrest.html | PRICE-FIXING SEEN STEADYING COTTON; Small Orders by Trade Arrest Futures Market Throughout Another Quiet Session 1 TO 3 POINT GAIN AT CLOSE Continuation of Dull Trading Predicted Until Military Situation Is Clearer | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/japanese.html | Japanese | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/city-register-gets-pay-rise.html | City Register Gets Pay Rise | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/wall-st-quarters-for-city-inquiry-council-committee-leases-offices.html | WALL ST. QUARTERS FOR CITY INQUIRY; Council Committee Leases Offices and Asks More Funds to Pay Staff RENTAL IS FOR 6 MONTHS Hart Says Public Hearings of the Investigation Are to Open in October | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/united-states.html | United States | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/larkin-outpoints-jones.html | Larkin Outpoints Jones | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/nearchaos-in-rome.html | Near-Chaos in Rome | True | By Telephone To the New York Times | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/3-children-die-in-fire-brother-tries-to-save-them-when-their-home.html | 3 CHILDREN DIE IN FIRE; Brother Tries to Save Them When Their Home in Jersey Burns | True | Special to THE NEW YORK TIMES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/navys-casualties-27237-new-list-of-34-includes-3-new-yorkers-among.html | NAVY'S CASUALTIES 27,237; New List of 34 Includes 3 New Yorkers Among Missing | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/col-hobby-pleads-for-more-recruits-head-of-wac-declares-that-girls.html | COL. HOBBY PLEADS FOR MORE RECRUITS; Head of Wac Declares That Girls Can Be Used in 406 of 610 Different Military Jobs HER GROUP NEEDS 600,000 Force of 4,400,000 Could Be Raised in U.S. for Labor and Army, She Declares | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/nels-p-olson.html | NELS P. OLSON | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/kuriles-vulnerable-raid-on-paramushiru-shows-aleutians-are.html | Kuriles Vulnerable; Raid on Paramushiru Shows Aleutians Are Springboards | True | By Hanson W. Baldwin | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/liberation-plans-given-to-belgians-exiled-premier-broadcasts-steps.html | LIBERATION PLANS GIVEN TO BELGIANS; Exiled Premier Broadcasts Steps to Follow Arrival of Allied Armies FOOD AND ORDER ARE FIRST Pierlot, in National Day Talk, Pledges Constitutional Rule, Punishment for Traitors | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/theodore-j-schmidt.html | THEODORE J. SCHMIDT | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/h-stuart-michie-art-evvcaror-72-wr-mass-principal-o-r-i-museum.html | H. STUART MICHIE, ARt EvvcAroR 72; ' Wr Mass' Principal o r , ',i Museum School, 1909-38 | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/7500-get-7-12-rise-in-garment-trade-1600-with-telephone-company.html | 7,500 GET 7 1/2% RISE IN GARMENT TRADE; 1,600 With Telephone Company Also Receive Increase | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/bert-fish-i8-dead-u-8-diplomat-6-minister-to-portugal-since-1941.html | BERT FISH I8 DEAD; U. 8. DIPLOMAT, 6'; Minister 'to Portugal Since 1941 Succumbs in Lisbon After 2 Weeks' Illness SERVED IN EGYPT 8 YEARS Also Our Minister to Saudi ArabiaPracticed Law in Florida 24 Years | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/charles-b-ryav.html | CHARLES B. RYAV | True | Special to THE NEW YORK TES. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/theatre-agents-win-15-weekly-increase-wlb-makes-rise-retroactive-to.html | THEATRE AGENTS WIN $15 WEEKLY INCREASE; WLB Makes Rise Retroactive to Labor Day, Union Says | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/gordon-in-mcglinn-bank-post.html | Gordon in McGlinn Bank Post | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/girl-scouts-aid-war-dog-fund.html | GIRL SCOUTS AID WAR DOG FUND | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/brazil-press-backs-rome-raid-solidly-mussolini-blamed-for-making.html | BRAZIL PRESS BACKS ROME RAID SOLIDLY; Mussolini Blamed for Making Arsenal of Eternal City | True | By Cable To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/news-of-food-oven-dehydration-preparations-tests-presented-by.html | News of Food; Oven Dehydration Preparations, Tests Presented by Agriculture Department | True | By Jane Holt | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/serb-partisans-get-british-aid-tito-praised-for-harrying-axis.html | Serb Partisans Get British Aid; Tito Praised for Harrying Axis; Statement Welcomes Group's Help to Allies -- Coolness Toward Mikhailovitch Seen in Stand on Yugoslav Fighting | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lightning-kills-two-soldiers.html | Lightning Kills Two Soldiers | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/lost-milk-horse-found-police-believe-it-was-stolen-and-driven-17.html | LOST MILK HORSE FOUND; Police Believe It Was Stolen and Driven 17 Miles | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/son-to-sayre-macleods.html | Son to Sayre MacLeods | True | | C1B 592570 |
| 1943-07-22 | 1943-07-22 | https://www.nytimes.com/1943/07/22/archives/raidfree-night-in-britain.html | Raid-Free Night in Britain | True | | C1B 592570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/olga-a-beato-fiancee-i-waterbury-nurse-engaged-to-dr-henry.html | OLGA A. BEATO FIANCEE I; Waterbury Nurse Engaged to Dr. Henry Louderbough ! | True | Special to T NEW YORK TrMES. I | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/chaplin-in-movie-suit-seeks-1000000-in-action-over-contracts.html | CHAPLIN IN MOVIE SUIT; Seeks $1,000,000 in Action Over Contracts Against Selznick | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/plan-is-outlined-for-feeding-jews-emergency-conference-says-most-of.html | PLAN IS OUTLINED FOR FEEDING JEWS; Emergency Conference Says Most of 4,000,000 Surviving in Axis Can Be Saved CASE OF GREECE IS NOTED Called Proof That Food Can Be Sent to Minorities Through Relief Organization | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/japan-names-envoy-to-burma.html | Japan Names Envoy to Burma | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-frederickson-troth-edgewood-park-alumna-to-be-bride-of-robert.html | MISS FREDERICKSON TROTH; Edgewood Park Alumna to Be Bride of Robert A, Broten | True | Special to TN.w YoK TLXIES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/yonkers-aviation-cadet-killed.html | Yonkers Aviation Cadet Killed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/exbig-leaguers-to-play-stars-to-face-yankeecleveland-team-for.html | EX-BIG LEAGUERS TO PLAY; Stars to Face Yankee-Cleveland Team for Cloudbusters | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/ftc-orders-change-in-cement-pricing-institute-and-75-member-firms.html | FTC ORDERS CHANGE IN CEMENT PRICING; Institute and 75 Member Firms are Charged With Unfair Competitive Methods IDENTICAL BIDS ALLEGED Government Agencies Said to Be Deprived of the Benefits of Competition in Prices FTC ORDERS CHANGE IN CEMENT PRICING | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/franco-reported-in-lendlease-bid-move-for-aid-to-reequip-his-army.html | FRANCO REPORTED IN LEND-LEASE BID; Move for Aid to Re-Equip His Army Is Said to Have Evoked a Negative Response HE STILL BARS MONARCHY Dictator Is Also Said to Hold That Allies Will Get Lesson From Spanish Revolution | True | By Pertinaxnorth American Newspaper Alliance. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wheat-is-strong-hedging-lets-up-buying-of-futures-attributed-to.html | WHEAT IS STRONG; HEDGING LETS UP; Buying of Futures Attributed to Mills Helps to Send Prices Up 5/8 to 1 1/4 Cents FLOUR UP 2 1/2 TO 3 1/2 CENTS Oats and Rye Unsettled, but Close Higher -- Yield Estimates of Former Tend to Drop | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/fall-from-train-kills-boy.html | Fall From Train Kills Boy | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/advanced-to-new-post-by-graybar-electric.html | Advanced to New Post By Graybar Electric | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-buck-is-fiancee-of-donald-farquhar-r-daughter-of-delaware.html | MISS BUCK IS FIANCEE OF DONALD FARQUHAR; r Daughter of Delaware Senator to Be Bride of Captain | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/circuit-races-postponed.html | Circuit Races Postponed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/roles-for-women-in-freed-countries-state-department-to-send-over.html | ROLES FOR WOMEN IN FREED COUNTRIES; State Department to Send Over Foreign Service Members as Diplomacy Is Resumed SOME ARE IN NORTH AFRICA Lehman Committee, Lend-Lease, Treasury and OEW Are to Have Staffs Abroad | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/british.html | British | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/appointed-sales-manager-for-standard-cap-and-seal.html | Appointed Sales Manager For Standard Cap and Seal | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/exinsurance-man-found-dead.html | Ex-Insurance Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lippmann-book-gets-imperative-award-work-on-us-foreign-policy-is.html | LIPPMANN BOOK GETS 'IMPERATIVE' AWARD; Work on U.S. Foreign Policy Is Cited by Wartime Council | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/e-g-lowry-dead-1-a-journalist-66-former-managing-editor-of-the.html | E. G. LOWRY DEAD; 1 A JOURNALIST, 66; Former Managing Editor of The Evening Post, Had Been Its Washington Correspondent SERVED HARPER'S WEEKLY Once on Staff of Atlanta Constitution -- Special Agent of State Department | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/munda-closely-invested.html | Munda Closely Invested | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/villiam-e-burns.html | VILLIAM E. BURNS | True | Special to TH NEnV YORI Tlas. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/saving-of-gas-light-coal-urged-in-federal-appeal.html | Saving of Gas, Light, Coal Urged in Federal Appeal | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/news-of-our-men-in-sicily-delayed-london-mystified-by-dearth-of-us.html | NEWS OF OUR MEN IN SICILY DELAYED; London Mystified by Dearth of U.S. Reports, While British Dispatches Fare Better FALSE IMPRESSION FEARED Americans' Share in Fighting Believed Underestimated by Newspaper Readers | True | By Raymond Danielby Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/army-casualties-a-quarter-of-18-total-in-present-war-65136-compares.html | ARMY CASUALTIES A QUARTER OF '18; Total in Present War 65,136, Compares With 248,589 in First World Conflict NAVY'S TOLL ABOVE LAST Naval and Marine Corps Figures Are Given as Higher Than Those of 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hoover-vacuum-cleaner-stock-offered-to-public-for-first-time-100000.html | Hoover Vacuum Cleaner Stock Offered to Public for First Time; 100,000 Common Shares Go on Market Today -- Syndicate Will Purchase Them From Large Holders of Blocks | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rites-for-jules-bledsoe.html | Rites for Jules Bledsoe | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/ja_mes-1-kimball.html | JA_MES 1'. KIMBALL | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/cox-group-to-hold-new-york-sessions-subcommittee-named-to-hear.html | COX GROUP TO HOLD NEW YORK SESSIONS; Subcommittee Named to Hear Charges of 'Gestapo Phases' of FCC Activities FLY SCOUTS ALLEGATIONS 'Just Another Headline,' He Says -- Defends Licensing Record of Agency | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/14000-hear-romberg-music.html | 14,000 Hear Romberg Music | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/stepinn-h-knickerbockeri.html | STEPI:nN H. KNICKERBOCKERI | True | Special to THE NW Yot TS. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dr-ernest-b-downs.html | DR. ERNEST B. DOWNS | True | pecial to THE'NEW YOR TxIgS. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/jersey-apartment-house-sold.html | Jersey Apartment House Sold | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/bimonthly-reading-of-meters-allowed-new-billing-system-for-edison.html | BIMONTHLY READING OF METERS ALLOWED; New Billing System for Edison Company Also Authorized | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/joiil-iiiitri.html | JOI-I'L IIIITRI | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/shell-oil-plans-liberation.html | Shell Oil Plans Liberation | True | By Cable To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/gen-clewell-gets-chicago-post.html | Gen. Clewell Gets Chicago Post | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/fliers-decorated-again-two-new-yorkers-honored-for-feats-in-north.html | FLIERS DECORATED AGAIN; Two New Yorkers Honored for Feats in North Africa | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/russian.html | Russian | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/no-sales-of-distress-shoes.html | No Sales of 'Distress' Shoes | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wlb-takes-rule-in-petrillo-case-it-will-ascertain-whether-the.html | WLB TAKES RULE IN PETRILLO CASE; It Will Ascertain Whether the Refusal to Make Records Constitutes a Strike COMPANIES TO BE HEARD Their Counsel Is 'Astonished' Board Takes Jurisdiction Without Ordering Work | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/raid-test-is-painful-early-morning-drill-in-nassau-and-suffolk-hard.html | RAID TEST IS PAINFUL; Early Morning Drill in Nassau and Suffolk Hard on Wardens | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/churchill-praises-liberalisms-role-says-tenets-have-penetrated.html | CHURCHILL PRAISES LIBERALISM'S ROLE; Says Tenets Have Penetrated Other Parties -- Predicts Continued Place for Party SPEAKS AT AN UNVEILING Prime Minister Addresses the National Liberal Club as His Portrait Is Hung Again | True | By Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dr-agnes-rogers-long-an-educator-exprofessor-at-bryn-mawr-oiee-znet.html | DR. AGNES ROGERS, ] LONG AN EDUCATOR; Ex-Professor at Bryn Mawr, O;iee: ;Z:;n'et;' ONCE AIDE AT COLUMBIA Lectured Also on Educational Psychology at University-Taught at St. Andrews | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/ny-life-discloses-127399900-gain-years-increase-brings-policies-in.html | N.Y. LIFE DISCLOSES $127,399,900 GAIN; Year's Increase Brings Policies in Force to $7,182,925,500 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/moritz-glauber-president-of-hat-store-chain-since-1924-is-dead-at.html | MORITZ GLAUBER; President of Hat Store Chain Since 1924 Is Dead at 76 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lieut-sloan-gets-air-medal.html | Lieut. Sloan Gets Air Medal | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/sir-frederik-butterfield-.html | SIR FREDERI(K BUTTERFIELD ] | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/patterson-blames-fascists-for-raid-mussolini-refused-to-call-rome.html | PATTERSON BLAMES FASCISTS FOR RAID; Mussolini Refused to Call Rome an Open City, Acting War Secretary Explains WHITE HOUSE IS SILENT London Says Axis Has Ruined or Hit More Than 4,000 Churches in Kingdom | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/40-more-colleges-join-army-program-they-are-named-to-participate-in.html | 40 MORE COLLEGES JOIN ARMY PROGRAM; They Are Named to Participate in Specialist Training, Raising Total to 190 60,000 NOW ENROLLED Additional 20,000 Will Enter Classes Aug. 9 -- 17,000 Are Now in the STAR Units | True | Special to THE NEW YORK TIMES. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/in-the-nation-plenty-of-new-dealers-left-in-war-posts.html | In The Nation; Plenty of New Dealers Left in War Posts | True | By Arthur Krock | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/new-italian-police-chief-named.html | New Italian Police Chief Named | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rappcoudert-aide-warns-onschools-inquiry-report-holds-mayors.html | RAPP-COUDERT AIDE WARNS ON SCHOOLS; Inquiry Report Holds Mayor's Attempts to Dominate Board Impair Efficiency CALLS FOR MORE COURAGE Acquiescence in Accepting Control Scored -- Findings Spur N.E.A. Inquiry | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wallenstein-gets-los-angeles-post-named-permanent-conductor-of.html | WALLENSTEIN GETS LOS ANGELES POST; Named Permanent Conductor of Philharmonic Orchestra at Meeting of Directors APPOINTMENT IS UNIQUE Only Native-Born Musician to Direct Major Group -- To Take Leave From WOR | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/victor-keen-marries-new-york-newspaper-man-weds-miss-alice-morgan.html | VICTOR KEEN MARRIES; New York Newspaper Man Weds Miss Alice Morgan | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mgoldricks-picks-aid-appoints-eden-thirkield-to-take-charge-of.html | M'GOLDRICKS PICKS AID; Appoints Eden Thirkield to Take Charge of Press Relations | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/c0idr-a_nnes-fabee.html | C0IDR. A_N'NES FABEE | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/nazi-toll-in-holland-above-2200.html | Nazi Toll in Holland Above 2,200 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/more-bombings-possible.html | More Bombings Possible | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/profbgwhitmore-of-smith-oollege-gqvernment-department-head-since-38.html | PROF,B,G,WHITMORE OF SMITH OOLLEGE; Gqvernment Department Head Since '38 Dies While Driving His Car in Northampton ON CITY COMMON COUNCIL Taught at Wellesley, Tufts, Harvard and Radcliffe-Widow Also on Faculty | True | Special to TR NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/tells-war-prisoner-pay-patterson-says-employers-are-bound-by.html | TELLS WAR PRISONER PAY; Patterson Says Employers Are Bound by Prevailing Scale | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hurley-reports-to-president.html | Hurley Reports to President | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/iwilliam-f-osgood-mathematician-79-harvard-exp-taught-at-p.html | IWILLIAM F. OSGOOD, MATHEMATICIAN, 79; Harvard Ex-P Taught at P eiping___UUnive_rsity | True | Special to TB2 IW o TS. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/joins-rentfreezing-plea-lawyers-guild-believes-that-voluntary.html | JOINS RENT-FREEZING PLEA; Lawyers Guild Believes That Voluntary Control Has Failed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/long-in-orchestra-here.html | Long in Orchestra Here | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/2-killed-as-trucks-collide.html | 2 Killed as Trucks Collide | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mis-louis-e-turk.html | MIS. LOUIS E. TURK | True | Special to THE 1N'EW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/new-guinea-air-action-described.html | New Guinea Air Action Described | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/3140-get-opa-vacation-permits.html | 3,140 Get OPA Vacation Permits | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/raleigh-beats-baldwin-records-upset-in-state-junior-tennis-at.html | RALEIGH BEATS BALDWIN; Records Upset in State Junior Tennis at Syracuse | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/romes-civilian-exodus-is-put-at-150000-daily-after-bombing-greater.html | Rome's Civilian Exodus Is Put At 150,000 Daily After Bombing; Greater Evacuation Expected as Capital Has New Alarms -- Pope Will Stay in Vatican -- Duce Reported Pleading for Aid | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lead-zinc-mines-strafed.html | Lead, Zinc Mines Strafed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/brooklyn-man-led-head-hunter-flight-lieutenant-cm-smith-downed.html | BROOKLYN MAN LED 'HEAD HUNTER' FLIGHT; Lieutenant C.M. Smith Downed Three Planes in New Guinea | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/bishop-loses-appeal-move-that-kept-him-from-alien-reservation.html | BISHOP LOSES APPEAL; Move That Kept Him From Alien Reservation Dismissed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mort-cooper-hurls-13th-victory-while-homers-sink-ott-team-62.html | Mort Cooper Hurls 13th Victory While Homers Sink Ott Team, 6-2; Kurowski and Sanders Connect, Former for 3 Runs in First -- Triumph Is Cards' 11th in 13 Games With Giants | True | By John Drebingerspecial To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/tokyo-finds-big-spy-ring-four-sentenced-to-die-others-are-held-rome.html | TOKYO FINDS BIG 'SPY RING'; Four Sentenced to Die, Others Are Held, Rome Radio Says | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/at-loews-state.html | At Loew's State | True | A.W. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/excess-reserves-of-the-member-banks-decrease-120000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $120,000,000 in Week to July 21 | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/banks-here-list-excess-reserves-5000000-reported-for-last-week.html | BANKS HERE LIST EXCESS RESERVES; $5,000,000 Reported for Last Week After 3 Successive Deficiency Showings LOSS FOR WHOLE SYSTEM Decline of $120,000,000 Puts Total at $1,190,000,000, the Lowest Since 1937 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/justus-e-caiy.html | JUSTUS E. CAIY | True | Special to THg Ng%V YORI TXES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-susan-hardy-bride-she-is-wed-on-coast-to-lieut-robert-r-havill.html | MISS SUSAN HARDY BRIDE; She Is Wed on Coast to Lieut. [ Robert R. Havill of Army | True | Special to Tt NEW yol TiES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lisbon-mourns-u-s-envoy-fish-to-hae-ate-funeral-ini-portugal.html | LISBON MOURNS U. S. ENVOY; Fish to Hae ate Funeral ini Portugal Tomorrow | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/marilyn-hesse-engaged-to-be-wed-july-31-to-ensignl-richmond.html | MARILYN HESSE ENGAGED; To Be Wed July 31 to Ensignl Richmond _Griswold Fisher | True | Special to THE IW YORX TZMES. ] | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/last-of-the-tribe.html | LAST OF THE TRIBE | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/prof-hervey-f-malloryi-i-home-study-head-at-university-of-chicago.html | PROF. HERVEY F. MALLORYI; I Home Study Head at University of Chicago, 1898-1932, Dies at 76i | True | Speciat to T NEW YORK TS. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/human-life-valued-higher.html | Human Life Valued Higher | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-arms-is-wed-to-robert-r-lane-west-orange-girl-becomes-the.html | MISS ARMS IS WED TO ROBERT R. LANE; West Orange Girl Becomes the Bride in Home Ceremony of Ensign in Air Arm | True | Special to TH NE YORi TES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/army-may-ask-for-beer-said-to-consider-seeking-part-of-brewery.html | ARMY MAY ASK FOR BEER; Said to Consider Seeking Part of Brewery Output | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/new-clues-in-oakes-case-nassau-police-chief-on-way-here-to-consult.html | NEW CLUES IN OAKES' CASE; Nassau Police Chief on Way Here to Consult Expert | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/classics-in-the-funnies.html | Classics in the Funnies | True | PHYLLIS GROHMAN | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/reprieve-for-2-murderers-gov-dewey-allows-podinker-and-peller-time.html | REPRIEVE FOR 2 MURDERERS; Gov. Dewey Allows Podinker and Peller Time for Appeal | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/united-nations.html | United Nations | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/newark-triumphs-behind-page-40-hurler-gives-syracuse-three-hits.html | NEWARK TRIUMPHS BEHIND PAGE, 4-0; Hurler Gives Syracuse Three Hits -- Rosenthal Connects for 3-Run Homer in 1st | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/seawomen-seek-duty-petition-asks-end-of-ban-on-their-service-during.html | SEAWOMEN' SEEK DUTY; Petition Asks End of Ban on Their Service During War | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/chinese.html | Chinese | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/tigers-turn-back-senators-75-10-york-drives-homer-in-opener.html | TIGERS TURN BACK SENATORS, 7-5, 1-0; York Drives Homer in Opener -- Overmire Wins Shut-Out Though Team Is Outhit | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/haegg-race-a-handicap-dodds-and-burnham-also-to-be-at-scratch.html | HAEGG RACE A HANDICAP; Dodds and Burnham Also to Be at Scratch Tomorrow Night | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/urges-rome-be-declared-open-city.html | Urges Rome Be Declared Open City | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dill-is-confirmed-for-jersey-bench-regional-social-security-head.html | DILL IS CONFIRMED FOR JERSEY BENCH; Regional Social Security Head Named to Errors Court -Bosshart Nominated ACTION ON LATTER PUT OFF Senate to Meet Again Soon to Consider Appointment to Education Position | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/report-on-traffic-toll-safety-council-notes-decrease-in-injuries.html | REPORT ON TRAFFIC TOLL; Safety Council Notes Decrease in Injuries This Year | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/afl-cio-demand-president-force-a-price-rollback-leaders-tell-him.html | AFL, CIO DEMAND PRESIDENT FORCE A PRICE ROLLBACK; Leaders Tell Him Labor Will Halt Support of Stabilization Unless Action Is Speedy THREAT AGAINST BROWN His Ouster as OPA Head Will Be Asked if He Does Not Check Prices, Say Green, Murray AFL, CIO Demand Price Rollback Or They Won't Back Stabilization | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/paddock-holder-of-many-records-he-was-a-leading-figure-on.html | PADDOCK HOLDER OF MANY RECORDS; He Was a Leading Figure on Cinderpaths in 20's, Winning American Titles THRICE IN THE OLYMPIC He Served in First World War and Joined Marines in July of Last Year | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/spy-scare-in-jersey-but-military-inspection-of-autos-turns-out-to.html | SPY SCARE IN JERSEY; But Military Inspection of Autos Turns Out to Be a Maneuver | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/gaddis-made-dewey-aide-former-mayor-of-malverne-is-named-assistant.html | GADDIS MADE DEWEY AIDE; Former Mayor of Malverne Is Named Assistant Secretary | True | Special to THE NEW YORK TIMES. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/reds-shut-out-dodgers-cards-beat-giants-in-night-games-brooklyn.html | Reds Shut Out Dodgers, Cards Beat Giants in Night Games; BROOKLYN BLANKED BY WALTERS, 5 TO 0 Reds' Veteran Gives 3 Hits and Faces 30 Men Before 13,084 in Cincinnati DAVIS RETIRES IN SIXTH Gives Way to Higbe, With Foe Leading, 4-0 -- Three Double Plays Ruin Dodgers | True | By Roscoe McGowenspecial To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/will-change-rule-on-transfer-tax-exchange-orders-such-stocks-deals.html | WILL CHANGE RULE ON TRANSFER TAX; Exchange Orders Such Stocks Deals Paid to Affiliated Clearing Concerns WILL CHANGE RULE ON TRANSFER TAX | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rise-in-net-shown-by-2-oil-concerns-shell-union-reports-for-first.html | RISE IN NET SHOWN BY 2 OIL CONCERNS; Shell Union Reports for First Half $10,435,194, Against $7,228,950 a Year Ago | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/gen-upshur-paddock-die-with-4-in-sitka-air-crash-gen-upshur-cw.html | Gen. Upshur, Paddock Die With 4 in Sitka Air Crash; Gen. Upshur, C.W. Paddock Killed With 4 Others in Sitka Air Crash | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/luxembourg-to-get-aid-agency-aiding-that-country-to-share-in.html | LUXEMBOURG TO GET AID; Agency Aiding That Country to Share in National War Fund | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lieut-rother-indicted-coast-guard-officer-charged-with-fatal.html | LIEUT. ROTHER INDICTED; Coast Guard Officer Charged With Fatal Shooting of Woman | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/nazis-modify-mobilization-order.html | Nazis Modify Mobilization Order | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/pittsburgh-index-drops-reflects-failure-of-seasonal-rise-in-output.html | PITTSBURGH INDEX DROPS; Reflects Failure of Seasonal Rise in Output | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-fay-courteney-was-leading-woman-in-stock-for-many-years-a.html | MISS FAY COURTENEY; Was Leading Woman in Stock for Many Years -- A Radio Artist | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/junior-miss-sold-to-united-artists-410000-outright-or-part-of.html | JUNIOR MISS SOLD TO UNITED ARTISTS; $410,000 Outright or Part of Profits and $355,000 for the Film Rights DARK EYES' TO END RUN Jed Harris Production Will Close July 31 -- 'Young Charms' Moves to Belasco Aug 2 | | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/phone-workers-give-6-army-ambulances-gift-by-15000-employes-is.html | PHONE WORKERS GIVE 6 ARMY AMBULANCES; Gift by 15,000 Employes Is Hailed at Presentation | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dr-eg-gill-heads-lions.html | Dr. E.G. Gill Heads Lions | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/war-loans-manual-distributed.html | War Loans Manual Distributed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/police-transferred-in-gambling-inquiry-lieutenant-and-ten-patrolmen.html | POLICE TRANSFERRED IN GAMBLING INQUIRY; Lieutenant and Ten Patrolmen Back in Uniform | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/italians-admit-withdrawal.html | Italians Admit Withdrawal | True | By Telephone To the New York Times. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/found-big-changes-in-south-america-miss-lenroot-tells-of-advances.html | FOUND BIG CHANGES IN SOUTH AMERICA; Miss Lenroot Tells of Advances Made in Material Things and Welfare LOW COST FOOD FOR POOR Health and Education Are Becoming Subjects of Interest Everywhere | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hull-admits-puzzlement-indicates-he-awaits-more-news-on-soviets.html | HULL ADMITS PUZZLEMENT; Indicates He Awaits More News on Soviet's German Policy | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/finnish.html | Finnish | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/col-edgar-f-haines-dies-commanding-officer-of-tilton-hospital-in.html | COL. EDGAR F. HAINES DIES; Commanding Officer of Tilton Hospital in Army 33 Years | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/vote-illinois-pact-for-all-coal-areas-200-on-umw-policy-committee.html | VOTE ILLINOIS PACT FOR ALL COAL AREAS; 200 on UMW Policy Committee Put Aside Old Appalachian Pattern for 'Portal' Formula OPERATORS TURN ON WLB Eastern and Southern Groups Demand Action 'Long Past Due' on Order for New Contract | True | By C.p. Trussellspecial To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/patton-says-army-tops-nazi-blitz-speed-cites-lightning-gains-of.html | Patton Says Army Tops Nazi Blitz Speed; Cites Lightning Gains of Troops in Sicily | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/fatally-shot-in-accident-li-railroad-policeman-dies-by-bullet-from.html | FATALLY SHOT IN ACCIDENT; L.I. Railroad Policeman Dies by Bullet From Own Pistol | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/reynolds-heads-radiator-firm.html | Reynolds Heads Radiator Firm | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/city-gets-promise-of-meat-poultry-within-a-week-supplies-will-be.html | CITY GETS PROMISE OF MEAT, POULTRY; Within a Week Supplies Will Be Largest Since Early in Year, Woolley Says BLACK MARKET CURB SEEN OPA Attorney Believes Seizures by Army in Delaware Will Stabilize Prices | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/asks-clarification-for-foreign-trade-craig-exchange-head-urges.html | ASKS CLARIFICATION FOR FOREIGN TRADE; Craig, Exchange Head, Urges Wider Recognition of Value of Private Industry DECLARES OEW COULD AID Policy on Handling of Foreign Surpluses Called Necessary for Market Stability | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/sicilian-cliff-taken-by-seasick-canadians-maple-leaf-contingent-hit.html | SICILIAN CLIFF TAKEN BY SEASICK CANADIANS; Maple Leaf Contingent Hit by Sudden Storm Near Goal | True | By Cable To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/banking-on-italys-fall-allies-holding-bulk-of-scrap-metal-in-africa.html | BANKING ON ITALY'S FALL; Allies Holding Bulk of Scrap Metal in Africa for Shipment | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/plan-new-courses-in-home-economics-13-teachers-from-as-many.html | PLAN NEW COURSES IN HOME ECONOMICS; 13 Teachers From as Many Communities in State Work Out Programs at N.Y.U. | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/federal-taxes-here-pass-4700000000-this-is-a-rise-of-66-per-cent.html | FEDERAL TAXES HERE PASS $4,700,000,000; This Is a Rise of 66 Per Cent From Previous Year | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/nazi-bastion-falls-red-army-storms-town-used-as-main-defense-of.html | NAZI BASTION FALLS; Red Army Storms Town Used as Main Defense of Besieged City GERMAN LOSSES PILE UP Put at 56,000 for Ten Days - Berlin Reports New Soviet Blow Near Leningrad NAZI BASTION FALLS To SOVIET AT OREL | True | By the United Press. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/allred-nomination-out-bench-appointment-unconfirmed-is-returned-to.html | ALLRED NOMINATION OUT; Bench Appointment, Unconfirmed, Is Returned to President | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hemp-grown-in-guatemala.html | Hemp Grown in Guatemala | True | By Cable To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dean-carl-ladd-is-ill.html | Dean Carl Ladd Is Ill | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/museum-gives-clues-to-soldiers-stations-identification-of-the.html | MUSEUM GIVES CLUES TO SOLDIERS' STATIONS; Identification of the Curious Sent Home Reveals Location | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/distillers-profit-put-at-4638445-nationals-earnings-for-six-months.html | DISTILLERS' PROFIT PUT AT $4,638,445; National's Earnings for Six Months Nearly Double Those for First Half of 1942 EQUAL TO $2.27 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/7-to-10-point-rise-in-price-of-cotton-gain-laid-to-scarce-offerings.html | 7 TO 10 POINT RISE IN PRICE OF COTTON; Gain Laid to Scarce Offerings, Fixations by Trade and Also Late Buying Support HEDGE SELLING DECLINES Limits the Turnover to About 50,000 Bales -- Doubt Seen Over Government Loan | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/cary-grant-and-laraine-day-are-bewildering-yet-fun-in-rko-film-mr.html | Cary Grant and Laraine Day Are Bewildering Yet Fun in RKO Film 'Mr. Lucky' Presented at the Radio City Music Hall | True | T.M.P. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/yanks-rally-for-5-unearned-runs-in-4th-to-down-browns-keller-hits.html | Yanks Rally for 5 Unearned Runs in 4th to Down Browns; KELLER HITS NO. 12 AS TEAM WINS, 9-5 Bats In Last Three Yankee Runs -- Stephens Gets 14th Homer -- Hayes Adds One BROWNS OFF TO 3-0 LEAD But Five Tallies Pour Across for Victors After Error by Chartak in Fourth | True | By Louis Effrat | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/city-will-remodel-mecca-auditorium-architect-drawing-plans-to.html | CITY WILL REMODEL MECCA AUDITORIUM; Architect Drawing Plans to Renovate New Civic Center of Music and Drama | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/son-to-james-w-durborows.html | Son to James W. Durborows | True | Special to THE NEW YORE TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/divorces-george-backer-publisher-of-the-new-york-post-wins-a-decree.html | DIVORCES GEORGE BACKER; Publisher of The New York Post Wins a Decree in Reno | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/181-more-soldiers-on-wounded-roll-all-but-eleven-men-were-in-action.html | 181 MORE SOLDIERS ON WOUNDED ROLL; All but Eleven Men Were in Action in Southwest Pacific Area 147 LISTED AS MISSING New York Represented by 26, New Jersey by Seven and Connecticut by 13 | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/indians-on-top-21-for-fourth-in-row-beat-athletics-with-pair-of.html | INDIANS ON TOP, 2-1, FOR FOURTH IN ROW; Beat Athletics With Pair of Runs Off Amtzen in Fifth -- Walk Starts Rally BOUDREAU SCORES ON FLY Ray Mack Sends First Tally Across -- Hockett's Single Brings Second Home | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/morristown-army-flier-killed.html | Morristown Army Flier Killed | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/japanese-report-raids.html | Japanese Report Raids | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/marsala-reached-us-units-go-60-miles-in-3-days-others-race-toward.html | MARSALA REACHED; U.S. Units Go 60 Miles in 3 Days, Others Race Toward North Coast AXIS DEBACLE DEVELOPS But Germans Fight Grimly Before Catania as They Are Slowly Pushed Back MARSALA REACHED BY AMERICAN DRIVE | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/pole-in-raf-who-raided-germany-34-times-earned-the-honorary-title.html | Pole in RAF Who Raided Germany 34 Times Earned the Honorary Title of Mayor of Essen | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/carver-scholarship-suggested.html | Carver Scholarship Suggested | True | ALICE C. CLEMENT | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/alaska-highway-name-selected.html | Alaska Highway' Name Selected | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/three-new-york-fliers-honored.html | Three New York Fliers Honored | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/east-side-obtains-many-new-renters-jules-fribourg-leases-duplex-in.html | EAST SIDE OBTAINS MANY NEW RENTERS; Jules Fribourg Leases Duplex in 270 Park Ave., L. Stern in 910, Dr. H.M. Carter in 785 55TH ST. PENTHOUSE TAKEN Terrace Apartments Rented in East 61st St. -- Sutton Place South Gets New Tenant | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rosenbloom-heads-loews-bill.html | Rosenbloom Heads Loew's Bill | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mccarrens-cleveland-publisher-wounded-by-caller-in-his-office.html | McCarrens, Cleveland Publisher, Wounded by Caller in His Office; McCarrens, Cleveland Publisher, Wounded by Caller in His Office | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/tightens-controls-on-special-papers-wpb-bans-use-of-protective.html | TIGHTENS CONTROLS ON SPECIAL PAPERS; WPB Bans Use of Protective Wrappings on Many Items -- Other Agency Action TIGHTENS CONTROLS ON SPECIAL PAPERS | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/spares-english-town-new-haven-flier-avoids-a-crash-landing-in.html | SPARES ENGLISH TOWN; New Haven Flier Avoids a Crash Landing in Newhaven | True | By Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/goggins-70-shares-chicago-golf-lead-terl-johnson-and-hamilton-also.html | GOGGIN'S 70 SHARES CHICAGO GOLF LEAD; Terl Johnson and Hamilton Also Two Under Par in All-American Open COCHRAN IN GROUP AT 71 Gains in Amateur Competition, Beating Wehrle, 4 and 2 -- Nelson Scores 72 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/army-said-to-favor-game-official-comment-refused-on-attitude-toward.html | ARMY SAID TO FAVOR GAME; Official Comment Refused on Attitude Toward Navy Contest | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/chungking-has-land-boom-values-soar-as-refugees-pour-in-from.html | CHUNGKING HAS LAND BOOM; Values Soar as Refugees Pour In From Occupied Zones | True | By Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dr-henry-schwamm-lawyer-and-dentist-expert-oni-medical.html | DR. HENRY SCHWAMM; Lawyer and Dentist, Expert onI Medical Jurisprudence, Was 64 I | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/11-die-in-liberators-crash.html | 11 Die in Liberator's Crash | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/united-states.html | United States | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hofmann-pianist-heard-at-stadium-soloist-with-philharmonic-at.html | HOFMANN, PIANIST, HEARD AT STADIUM; Soloist With Philharmonic at Concert Attended by 8,000 -- Schumann Work Given HORENSTEIN IS CONDUCTOR Makes Initial Appearance at Ampitheatre -- Schumann Concerto Is Presented | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/stresses-individuals-rights.html | Stresses Individual's Rights | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/braves-overcome-cubs-86-and-32-stop-foes-after-bowing-nine-straight.html | BRAVES OVERCOME CUBS, 8-6 AND 3-2; Stop Foes After Bowing Nine Straight Times -- McCarthy, Boston, Breaks Ankle | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/news-from-norway.html | NEWS FROM NORWAY | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/returning-to-his-post-with-american-airlines.html | Returning to His Post With American Airlines | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/conductor-is-gratified.html | Conductor is Gratified | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/don-j-grout-assistant-publications-editor-of-prudential-insurance.html | DON J. GROUT; Assistant Publications Editor of Prudential Insurance Co. Dies | True | Special to TH NEW YOK TES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/young-stops-jeffries-in-2d.html | Young Stops Jeffries in 2d | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/net-prize-for-63-to-gallettafoley-gross-award-in-long-island.html | NET PRIZE FOR 63 TO GALLETTA-FOLEY; Gross Award in Long Island Best-Ball Golf Is Taken by Strafaci-Cerrocki on 71 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/patterson-tells-of-gain-marsalas-fall-to-americans-is-imminent-he.html | PATTERSON TELLS OF GAIN; Marsala's Fall to Americans Is Imminent, He Says | True | United Press Staff Correspondent. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/onearmed-raf-pilot-missing.html | One-Armed RAF Pilot Missing | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/tirittialv-e-doll.html | %á'IrïT-T-IAlv[ E. DOLL | True | special to THE YORK TrMEs. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/agree-on-cooperation-british-and-soviet-trade-union-leaders-draft.html | AGREE ON COOPERATION; British and Soviet Trade Union Leaders Draft Declaration | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/strike-halts-aluminum-plant.html | Strike Halts Aluminum Plant | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/named-promotion-manager-of-baldwinhill-company.html | Named Promotion Manager Of Baldwin-Hill Company | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/air-troops-barred-invasion-setback-gen-jm-swing-reveals-gela-role.html | AIR TROOPS BARRED INVASION SETBACK; Gen. J.M. Swing Reveals Gela Role in Blocking a Panzer Unit From 'Rolling Up' Line Air-Borne Troops Foiled Panzers And Saved Invasion, General Says | True | By Frederick Grahamby Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/calls-for-bond-redemption.html | Calls for Bond Redemption | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/candidates-are-endorsed-kennedy-on-young-democrats-approved-list-of.html | CANDIDATES ARE ENDORSED; Kennedy on Young Democrats' Approved List of Leaders | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/he-couldnt-take-it.html | HE COULDN'T TAKE IT | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/storm-eases-10day-humid-spell-hailstones-pelt-westchester-crops.html | Storm Eases 10-Day Humid Spell; Hailstones Pelt Westchester Crops | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/white-house-is-silent.html | White House Is Silent | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dennis-flaiterty.html | DENNIS FLAItERTY | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/british-operating-some-of-our-ships-about-200-liberty-freighters.html | BRITISH OPERATING SOME OF OUR SHIPS; About 200 Liberty Freighters Have Been Transferred Already | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/allies-raid-java-bomb-naval-base-fliers-make-a-2400mile-round-trip-to.html | ALLIES RAID JAVA; BOMB NAVAL BASE; Fliers Make 2,400-Mile Round Trip to Attack Surabaya--Heavy New Blow at Munda ALLIES RAID JAVA; BOMB NAVAL BASE FROM JAVA TO THE SOLOMONS ALLIES PUNISH FOE | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dies-in-navy-plane-crash-lieut-commdr-de-ganahl-a-victim-in-alaska.html | DIES IN NAVY PLANE CRASH; Lieut. Commdr. de Ganahl a Victim in Alaska | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/100000-army-tires-freed-for-civilians.html | 100,000 Army Tires Freed for Civilians | True | By the United Press. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lire-exchange-rate-set-100-to-dollar-400-to-pound-fixed-for.html | LIRE EXCHANGE RATE SET; 100 to Dollar, 400 to Pound Fixed for Occupied Lands | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/william-j-yates-former-head-of-the-christian-endeavor-union-here.html | WILLIAM J. YATES; Former Head of the Christian Endeavor Union Here Was 81 | True | Special to THZ 1. YORK 'rIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/womens-division-of-port-security-force-growing-new-coast-guard.html | Women's Division of Port Security Force Growing, New Coast Guard Aides Are All Serving Without Pay | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/roosevelt-message-hails-belgian-faith-felicitates-premier-and.html | ROOSEVELT MESSAGE HAILS BELGIAN FAITH; Felicitates Premier and Voices Appreciation of Congo Pool | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/churchills-views-expected.html | Churchill's Views Expected | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mutual-life-buys-more-us-issues-government-securities-june-30.html | MUTUAL LIFE BUYS MORE U.S. ISSUES; Government Securities June 30 Totaled $663,700,000, Gain of $150,000,000 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/patterson-hits-transit-strike.html | Patterson Hits Transit Strike | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/freight-loadings-rise-85-during-week-increases-in-all-commodities.html | Freight Loadings Rise 8.5% During Week; Increases in All Commodities Except Coke | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/martinique-fugitives-return.html | Martinique Fugitives Return | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/days-of-the-lie-are-waning-recent-events-regarded-as-getting-all.html | Days of the Lie Are Waning, Recent Events Regarded as Getting All Back to Ways of Truth | True | JOSEPH JASTROW | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/at-the-palace.html | At the Palace | True | L.B.F. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/russians-deny-attacking-norway.html | Russians Deny Attacking Norway | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wife-griefstricken.html | Wife Grief-Stricken | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/prof-schulzegaewernitz.html | PROF. SCHULZE-GAEWERNITZ | True | By Wireless To the New York Ts. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/554-guards-graduated-todd-shipyards-police-receive-coast-guard.html | 554 GUARDS GRADUATED; Todd Shipyards Police Receive Coast Guard Diplomas | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/business-world.html | Business World | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/softball-play-set-for-detroit.html | Softball Play Set for Detroit | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/canadians-seize-escaped-nazi.html | Canadians Seize Escaped Nazi | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/force-in-bermuda-pushes-uboat-war-navy-is-making-favorable-progress.html | FORCE IN BERMUDA PUSHES U-BOAT WAR; Navy Is Making Favorable Progress by Air and Sea, Admiral Sowell Says BASE ALMOST COMPLETED Described as Offensive Unit and Defensive Bastion of Great Efficiency | True | By Cable To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/storey-refutes-charges-institute-president-says-questions-were.html | STOREY REFUTES CHARGES; Institute President Says Questions Were Settled Previously | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/escape-of-uboat-bared-eluded-aircraft-of-the-allies-after.html | ESCAPE OF U-BOAT BARED; Eluded Aircraft of the Allies After Torpedoing Ship | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/submarine-triton-listed-as-lost-took-heavy-toll-of-japanese-ships.html | Submarine Triton Listed as Lost; Took Heavy Toll of Japanese Ships; LOST UNITED STATES SUBMARINE AND HER SKIPPER SUBMARINE TRITON IS GIVEN UP AS LOST | True | By Lewis Woodspecial To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/defense-units-cope-with-an-air-attack-64-simulated-incidents-aid-in.html | DEFENSE UNITS COPE WITH AN 'AIR ATTACK'; 64 Simulated Incidents Aid in Training of Five Services | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/draft-defier-recants-tells-us-commissioner-he-no-longer-wants-to.html | DRAFT DEFIER RECANTS; Tells U.S. Commissioner He No Longer Wants to Balk Induction | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/news-of-food-vegetables-are-at-peak-in-citys-markets-cucumbers.html | News of Food; Vegetables Are at Peak in City's Markets; Cucumbers Suggested as Good Purchase | True | By Jane Holt | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/strongbox-thief-held-got-only-10-cents-in-juilliard-school-faces.html | STRONG-BOX THIEF HELD; Got Only 10 Cents in Juilliard School -- Faces Long Term | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/elected-as-president-of-chemical-society.html | Elected as President Of Chemical Society | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rosenblum-case-is-dropped-by-us-draft-charge-quashed-but-edison.html | ROSENBLUM CASE IS DROPPED BY U.S.; Draft Charge Quashed, but Edison Plans Inquiry Into Any 'Abuse of Powers' | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/university-union-wins-maintenance-of-membership-for-columbia.html | UNIVERSITY UNION WINS; Maintenance of Membership for Columbia Workers Approved | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/bank-clearings-up-by-185-in-week-8612234000-recorded-in-nation-as.html | BANK CLEARINGS UP BY 18.5% IN WEEK; $8,612,234,000 Recorded in Nation, as Compared With $7,269,379,000 Last Year INCREASE OF 18.6% IN CITY Best Year-to-Year Advance Registered by Omaha With 50.8% Rise | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/de-valera-condoles-with-pope.html | De Valera Condoles With Pope | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/treasury-issue-offered.html | Treasury Issue Offered | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/the-third-war-loan-drive.html | THE THIRD WAR LOAN DRIVE | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/shipyard-pay-rise-denied-wlb-refuses-general-increase-to-cio-and.html | SHIPYARD PAY RISE DENIED; WLB Refuses General Increase to CIO and AFL Unions | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mary-jane-tyrol-betrothed.html | Mary Jane Tyrol Betrothed | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/italian.html | Italian | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/polish-army-with-british-socalled-kosciuszko-division-held-to-be-a.html | Polish Army With British; So-Called "Kosciuszko Division" Held to Be a Soviet Unit | True | S. RURATA. TARNOWSKI | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/books-authors.html | Books -- Authors | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/closes-childrens-camp.html | Closes Children's Camp | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/us-must-borrow-33-billion-more-2-war-loan-drives-this-year-are.html | U.S. MUST BORROW 33 BILLION MORE; 2 War Loan Drives This Year Are Under Consideration, Morgenthau Asserts | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/american-field-service-aide-arrives-here-after-11000mile-flight.html | American Field Service Aide Arrives Here After 11,000-Mile Flight From Desert Front | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/charles-sternberg-fossil-collector-93t-contributed-rare-specimens.html | CHARLES STERNBERG, FOSSIL COLLECTOR, 93t; Contributed Rare Specimens toI World's Museums I | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/catherine-coleman-alumna-of-bryn-mawr-ienaeedo-to-ensign-gifford-p.html | Catherine Coleman, Alumna of Bryn Mawr, i'Enaeedo to Ensign Gifford P. Foley of Navy | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/state-licenses-357-new-dentists-board-in-albany-gives-out-result-of.html | STATE LICENSES 357 NEW DENTISTS; Board in Albany Gives Out Result of the April Examinations 284 FROM THIS SECTION Rest of Successful Candidates Hail From Upstate and Other Commonwealths | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hotel-guests-routed-by-fumes.html | Hotel Guests Routed by Fumes | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/german.html | German | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/screen-news-here-and-in-hollywood-luise-rainer-will-appear-in-rkos.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Luise Rainer Will Appear in RKO's 'China Sky' -- Lead Role for Arturo de Cordova TWO FILMS OPEN TODAY ' Constant Nymph' Arrives at the Strand -- 'Hers to Hold' Sets Criterion Mark | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/jersey-sets-43-rail-tax-roads-must-pay-23539092-5486060-above-1942.html | JERSEY SETS '43 RAIL TAX; Roads Must Pay $23,539,092 -$5,486,060 Above 1942 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/john-k-m_ann.html | JOHN K. M_ANN | True | Special to TH NEW YORX TS. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/hs-louis-t-bettis.html | H{S. LOUIS T. BETTIS | True | Special to THE EV,' YORK TIM:S. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wise-asks-roosevelt-aid-jewish-congress-head-estimates-axis.html | WISE ASKS ROOSEVELT AID; Jewish Congress Head Estimates Axis Killings at 3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/bonds-and-shares-on-london-market-giltedge-issues-are-better.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Are Better Supported -- War Loan 3 1/2s Show Advance of 1/8 ACTIVITY IN HOME RAILS Southern Declares Interim Dividend of 2 1/2%, the Same as Last Year | True | By Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/there-went-the-panzers-.html | THERE WENT THE PANZERS -- | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/leftists-win-1st-place-labor-party-candidates-allotted-places-on.html | LEFTISTS WIN 1ST PLACE; Labor Party Candidates Allotted Places on the Ballot | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/stocks-continue-upward-course-movement-highly-selective-in.html | STOCKS CONTINUE UPWARD COURSE; Movement Highly Selective in Character Except for Further Rise in Rails VOLUME UP SLIGHTLY General Improvement Shown by Bonds -- Soft-Drink Shares Advance Sharply | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/axis-softpedals-reverse-in-sicily-claims-montgomery-is-halted.html | AXIS SOFT-PEDALS REVERSE IN SICILY; Claims Montgomery Is Halted Before Catania, but Passes Over Retreat in West SUPPLY PROBLEM IS CITED Allied Guns Said to Lack Shells -- Toll of Invaders' Shipping Off East Coast Reported | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/seeks-helicopter-permit.html | Seeks Helicopter Permit | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/connecticut-mine-taken-over-for-war-ore-hill-iron-from-salisbury.html | CONNECTICUT MINE TAKEN OVER FOR WAR; Ore Hill Iron From Salisbury Was Used in Revolution | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/jersey-fliers-get-4-foe-planes.html | Jersey Fliers Get 4 Foe Planes | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/privilege-for-rome-opposed.html | Privilege for Rome Opposed | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/state-plans-to-cut-livestock-herds-volunteer-program-to-meet.html | STATE PLANS TO CUT LIVESTOCK HERDS; Volunteer Program to Meet Curtailment in Feed Supply Is Studied by Boards FOLLOWS DEWEY'S IDEA Reduction Method He Proposed for the West May Be Adopted Here | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/city-plans-to-curb-diversion-of-milk-warns-that-it-will-withdraw.html | CITY PLANS TO CURB DIVERSION OF MILK; Warns That It Will Withdraw Inspectors From Shipping Areas if Necessary JERSEY REPORTS SCARCITY Shore Resorts Say Supplies Are Short -- OPA Head Denies There Is Acute Shortage | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/cartel-activities-worry-parliament-strabolgi-in-lords-assails.html | CARTEL ACTIVITIES WORRY PARLIAMENT; Strabolgi, in Lords, Assails Agreement Barring Sales of Tetracene to Britain ANSWER TO BE MADE SOON Imperial Chemical Industries and Remington Arms Co. Linked in Controversy | True | By David Andersonby Cable To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-anne-kelly-begoj_gs_a-bridei-she-is-wed-to-ensign-julian.html | MISS ANNE KELLY BEGOJ_gS_A BRIDEI; She Is Wed to Ensign Julian Hemphill, Naval Air Arm, in Ceremony at the Pierre RECEPTION IN ROOF GARDEN Miss Mollie Kelly Is Sister's Maid of Honor--Guy Tripp Hemphill, the Best Man | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/canada-votes-big-budget-provides-3890000000-during-current-fiscal.html | CANADA VOTES BIG BUDGET; Provides $3,890,000,000 During Current Fiscal Year | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-grace-runnion-married.html | Miss Grace Runnion Married | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/all-rightists-set-to-back-4th-term-party-can-be-decisive-factor-in.html | ALL RIGHTISTS SET TO BACK 4TH TERM; Party Can Be Decisive Factor in Re-electing Roosevelt, Alfange Asserts IT MAY URGE HIM TO RUN Left Wing Again Assailed as Conspirators Seeking Only to Seize Power | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mowers-detroit-goalie-enlists.html | Mowers, Detroit Goalie, Enlists | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/banks-are-offered-a-5000000-issue-institutional-securities-corp.html | BANKS ARE OFFERED A $5,000,000 ISSUE; Institutional Securities Corp. Announces 3% Debenture for Savings Institutions | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/arthur_p_-vlarr-manager-of-plastics-company1-was-an-engineer.html | ARTHUR P_.[VIARR; Manager of Plastics Company1 Was an Engineer, Inventor / | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/7-in-army-plane-crew-get-medal.html | 7 in Army Plane Crew Get Medal | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/coal-trade-gifts-to-welfare.html | Coal Trade Gifts to Welfare | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/receives-armynavy-e-barre-wool-combing-company-wins-war-production.html | RECEIVES ARMY-NAVY E; Barre Wool Combing Company Wins War Production Award | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/nelson-knocks-out-spangler.html | Nelson Knocks Out Spangler | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/500-strike-at-johnstown-bethlehem-night-workers-protest-discharge.html | 500 STRIKE AT JOHNSTOWN; Bethlehem Night Workers Protest Discharge of CIO Member | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/stimson-confers-in-london.html | Stimson Confers in London | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/bronx-gunner-honored-reception-held-in-theatre-for-its-former-chief.html | BRONX GUNNER HONORED; Reception Held in Theatre for Its Former Chief Usher | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rw-johnson-divorced-wife-gets-reno-decree-from-the-brigadier.html | R.W. JOHNSON DIVORCED; Wife Gets Reno Decree From the Brigadier General | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/fidelityphoenix-reports-assets.html | Fidelity-Phoenix Reports Assets | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wholesale-index-off-decline-of-01-during-last-week-reported-by.html | WHOLESALE INDEX OFF; Decline of 0.1% During Last Week Reported by Labor Bureau | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/giraud-disavows-pronazi-leaning-unprecise-translation-seen-in.html | GIRAUD DISAVOWS PRO-NAZI LEANING; Unprecise Translation Seen in London as Cause of Garbled Quotation in Canada GENERAL IS DISCONCERTED He Explains That Nazi Regime Is So Strong We Should Not Expect a Crack-Up | True | By Milton Brackerby Wireless To the New York Times. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mrs-charles-v-baker.html | MRS. CHARLES %V. BAKER | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/film-contract-for-knoxs-niece.html | Film Contract for Knox's Niece | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/colors-transform-a-drab-room-making-it-gay-and-interesting-nyu.html | Colors Transform a Drab Room, Making It Gay and Interesting. N.Y.U. Students Use Yellow to Make Narrow Place Appear Wider, Blue-Greens for Slip Covers and Rosy-Beige in Rug | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mr-lewis-agreement.html | MR. LEWIS' AGREEMENT | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wlb-approves-48hour-pay-plan.html | WLB Approves 48-Hour Pay Plan | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/bizerte-excommander-seized.html | Bizerte Ex-Commander Seized | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/austria-held-free-nation.html | Austria Held Free Nation | True | VALENTINE BEERGASSER | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/francis-ober-conant.html | FRANCIS OBER CONANT | True | Special to Tm IW YORi TIZs. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/william-w-adabs.html | WILLIAM W. ADAB[S | True | Special to T ITEV YoRX TXES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/sports-of-the-times-back-in-harness.html | Sports of the Times; Back in Harness | True | Reg. U.S. Pat. Off By Arthur Daley | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/oconnell-grieved-over-raid-on-rome-boston-cardinal-says-whole.html | O'CONNELL GRIEVED OVER RAID ON ROME; Boston Cardinal Says 'Whole Christian World Is Saddened at Terrible News' | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/war-bond-purchases-paid-for-this-flying-fortress.html | WAR BOND PURCHASES PAID FOR THIS FLYING FORTRESS | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/japanese.html | Japanese | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/strike-halts-tire-work-general-plant-at-akron-hit-by-unauthorized.html | STRIKE HALTS TIRE WORK; General Plant at Akron Hit by 'Unauthorized Walkout' | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/m-wallenberg-79-swedish-banker-head-of-family-which-owned-stock-in.html | M. WALLENBERG, 79, SWEDISH BANKER; Head of Family Which Owned Stock in Half the Nation's Financial Houses Dies CHAIRMAN OF ENSKILDA President of Telephone and Machinery Firms -- On Dawes and Young Commissions | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/price-adjustment-board-set-up.html | Price Adjustment Board Set Up | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/morrison-rebukes-eire-on-neutrality-warns-britons-will-not-forget.html | MORRISON REBUKES EIRE ON NEUTRALITY; Warns Britons Will Not Forget 'Indifference' in Ireland | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dominion-deposits-decline-in-canada-notes-in-circulation-increase.html | DOMINION DEPOSITS DECLINE IN CANADA; Notes in Circulation Increase $636,000 During Week | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/miss-rosenquest-victor-beats-mrs-stokum-60-60-in-state-title-tennis.html | MISS ROSENQUEST VICTOR; Beats Mrs. Stokum, 6-0, 6-0, in State Title Tennis Play | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/convicted-again-in-movie-slaying.html | Convicted Again in Movie Slaying | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/obrienlongino.html | O'BrienLongino | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/state-war-orders-second-in-country-recent-additions-raise-gross-to.html | STATE WAR ORDERS SECOND IN COUNTRY; Recent Additions Raise Gross to $11,713,000,000, Almost Up to California's 9.9% OF THE TOTAL GRANT Per Capita Value of Contracts Is $869, Compared With $897 National Average | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/drink-mixed-by-sailors-is-fatal.html | Drink Mixed by Sailors Is Fatal | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/chips-down-in-russia-nazis-on-defensive-fight-for-high-stakes-in.html | Chips Down in Russia; Nazis, on Defensive, Fight for High Stakes in Huge Battle of Salients | True | By Hanson W. Baldwin | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/elmer-davis-hint-new-propaganda-phase-in-london-he-says-he-may-go.html | Elmer Davis Hint New Propaganda Phase; In London, He Says He May Go on to Africa | True | | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/air-base-seized-in-dark.html | Air Base Seized in Dark | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/china-mexico-raise-legations.html | China, Mexico Raise Legations | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/us-bombers-raid-widely-in-far-east-hankow-to-haiphong-covered-by.html | U.S. BOMBERS RAID WIDELY IN FAR EAST; Hankow to Haiphong Covered by Sweeps -- Dock, Tugs and Factories Blasted BURMA MINES ARE TARGET Americans Smash at Foe's Lead and Zinc Supplies -British Harry Railways | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/wpb-to-issue-a-paper-but-new-tabloid-will-go-only-to.html | WPB TO ISSUE A PAPER; But New Tabloid Will Go Only to Labor-Management Groups | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/devils-luck-triumphs-over-wafer-pearl-by-half-length-favorite.html | Devil's Luck Triumphs Over Wafer Pearl by Half Length; FAVORITE ANNEXES RUNSTAR HANDICAP Devil's Luck Starts Double for Jockey Atkinson and Cedar Farm at Jamaica BONNET ANN ALSO VICTOR Carries Brookmeade Colors to Triumph Over La Reigh in Another 3-Horse Race | True | By Bryan Field | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/easts-gas-usage-at-a-third-normal-motorists-buy-fuel-for-only-92-of.html | EAST'S 'GAS USAGE AT A THIRD NORMAL; Motorists Buy Fuel for Only 92% of Rations Which They Are Entitled to Consume PROGRAM DIVISION SET UP S.P. Coleman Is Appointed to Direct a New Petroleum Administration Unit | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/store-sales-up-20-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 20% FOR WEEK IN NATION; Volume for Four-Week Period Increased 19%, Reserve Board Reports NEW YORK TRADE UP 11% Total for 5 Cities in This Area Also Gain 11% -- Specialty Shops Increase 27% | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/rival-paratroops-battle-on-landing-at-same-spot.html | Rival Paratroops Battle On Landing at Same Spot | True | By the United Press. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/lipsticker-library-smokers.html | Lipsticker Library Smokers | True | PAUL PAINE | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/unused-parking-lot-now-garden-grown-by-hudson-guild-children-plot.html | Unused Parking Lot Now Garden Grown by Hudson Guild Children; Plot in 20th Street, Started in April and Carefully Nurtured, Repaying Eight Youngsters for Their Labor | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/mccarrens-sorry-for-assailant.html | McCarrens Sorry for Assailant | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/daughter-to-henry-e-dunns-jr.html | Daughter to Henry E. Dunns Jr. | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/2-added-to-allstar-squad.html | 2 Added to All-Star Squad | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/jailed-in-relief-fraud-man-with-1900-collapses-when-told-he-must.html | JAILED IN RELIEF FRAUD; Man With $1,900 Collapses When Told He Must Repay $1,592 | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/47-more-navy-casualties-six-new-york-sailors-are-on-the-latest-list.html | 47 MORE NAVY CASUALTIES; Six New York Sailors Are On the Latest List -- 27,284 in All | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/fights-to-save-moms-cooking.html | Fights to Save 'Mom's' Cooking | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/more-live-poultry-is-seized-by-army-94700-pounds-is-obtained-by.html | MORE LIVE POULTRY IS SEIZED BY ARMY; 94,700 Pounds Is Obtained by Stopping Trucks Near Dover | True | Special to THE NEW YORK TIMES. | C1B 592571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/dislike-snake-neighbors-westfield-residents-seek-to-oust-two-boa.html | DISLIKE SNAKE NEIGHBORS; Westfield Residents Seek to Oust Two Boa Constrictors | True | Special to THE NEW YORK TIMES. | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/advertising-news.html | Advertising News | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/british-vote-a-big-war-credit.html | British Vote a Big War Credit | True | | C1B 592571 |
| 1943-07-23 | 1943-07-23 | https://www.nytimes.com/1943/07/23/archives/baltimore-seeks-new-negro-homes-influx-of-war-workers-has-sharpened.html | BALTIMORE SEEKS NEW NEGRO HOMES; Influx of War Workers Has Sharpened Racial Ferment in Maryland City CROWDING IS ASSAILED Authorities Concede That 'Jim Crow' Conditions Are a Principal Problem | True | By Turner Catledgespecial To the New York Times. | C1B 592571 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/sales-in-jersey-city-include-apartment-24family-house-in-morton.html | SALES IN JERSEY CITY INCLUDE APARTMENT; 24-Family House in Morton Place Changes Hands | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/scoffs-at-pacific-idylls-army-guide-book-warns-that-movies-do-not.html | SCOFFS AT PACIFIC IDYLLS; Army Guide Book Warns That Movies Do Not Tell All | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/heavy-naval-blow-draws-kiska-fire-task-force-possibly-backed-by.html | HEAVY NAVAL BLOW DRAWS KISKA FIRE; Task Force, Possibly Backed by Battleships, Bombards the Island's Defenses FOE COMPLETES AIR STRIP Reconnaissance Reports Say It Still Awaits Aircraft -- Delivery Called Hazardous | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/decorated-for-sinking-uboat.html | Decorated for Sinking U-Boat | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/third-transfusion-given-to-mcarrens-cleveland-publisher-in-critical.html | THIRD TRANSFUSION GIVEN TO M'CARRENS; Cleveland Publisher in Critical Condition After Shooting | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/finnish-volunteers-leave-german-army-government-refused-to-allow.html | FINNISH VOLUNTEERS LEAVE GERMAN ARMY; Government Refused to Allow Further Fighting for Nazis | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/equal-pay-measure-signed-in-illinois-law-effective-in-year-bars.html | EQUAL PAY MEASURE SIGNED IN ILLINOIS; Law, Effective in Year, Bars Discrimination Against Women | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/sisters-fly-ocean-to-meet-father-here-girls-aged-7-and-9-are.html | SISTERS FLY OCEAN TO MEET FATHER HERE; Girls, Aged 7 and 9, Are Clipper's Youngest Passengers | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/price-executives-wary-of-opa-bids-recruiting-of-experienced-men-to.html | PRICE EXECUTIVES WARY OF OPA BIDS; Recruiting of Experienced Men to Comply With Congress Mandate Is Reported Lagging PROBLEM FOR NEW DEPUTY List of Prospects for Posts to Be Vacated Is Being Prepared for Chester Bowles | True | By Charles E. Eganspecial To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/haegg-seeks-mile-mark-in-twilight-race-today.html | Haegg Seeks Mile Mark In Twilight Race Today | True | By the United Press. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/5-devens-soldiers-die-in-truck.html | 5 Devens Soldiers Die in Truck | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/nicaragua-shifts-cabinet-aide.html | Nicaragua Shifts Cabinet Aide | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/japanese-attack-on-funafuti.html | Japanese Attack on Funafuti | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/johnstown-strike-ends.html | Johnstown Strike Ends | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/phineas-sondheim-retired-banker-was-a-formeri-harmonie-club.html | PHINEAS SONDHEIM; Retired Banker Was a FormerI Harmonie Club President I | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/christensendelabarre.html | ChristensenDelabarre | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/deai-rl-e-ladd-agriculturist-55-head-of-corneiJ-university-school-d.html | DEAI (JRL E. LADD, AGRICULTURIST, 55; Head of CorneiJ University School Dies -- Gave Notable Service to the State ADVISER TO GOVERNORS Aided F. D. Roosevelt, Lehman on Many Problems -- Chairman of Planning Council | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/chinese.html | Chinese | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/aluminum-plant-strike-ends.html | Aluminum Plant Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/alexander-extols-us-army-in-sicily-general-says-force-is-100-better.html | ALEXANDER EXTOLS U.S. ARMY IN SICILY; General Says Force Is 100% Better Than It Was 6 Months Ago in North Africa CANADIANS ALSO PRAISED Commander Sure They Will Rank With Any -- Stresses Value of Experience | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/many-cash-gifts-aid-war-contributors-have-sent-4378000-since-pearl.html | MANY CASH GIFTS AID WAR; Contributors Have Sent $4,378,000 Since Pearl Harbor | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/three-american-generals-are-decorated-by-french.html | Three American Generals Are Decorated by French | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/terms-rome-link-to-past.html | Terms Rome Link to Past | True | By Religious News Service | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/inflation-the-alternatives.html | INFLATION: THE ALTERNATIVES | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/sails-160000-miles-without-seeing-foe-philippine-freighter-sails.html | SAILS 160,000 MILES WITHOUT SEEING FOE; Philippine Freighter Sails Vast Distance Since Pearl Harbor | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/lt-col-england-66-i-yellow-fever-hero-one-of-volunteers-in-noted.html | LT. COL. ENGLAND, 66, i YELLOW FEVER HERO; One of Volunteers in Noted Tests of 1900 in Cuba | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dissent-from-brooklyn-dodger-rooter-voices-criticism-of-rickey-and.html | DISSENT FROM BROOKLYN; Dodger Rooter Voices Criticism of Rickey and Durocher | True | MEYER KLEIN | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/john-l-groses-have-son.html | John L. Groses Have Son | True | Special to THE NEW YORK S. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/workschool-program-is-proposed-by-state-superintendents-group.html | Work-School Program Is Proposed By State Superintendents' Group; Report to Education Department Suggests Curbs on Pupils Quitting Study for Jobs -- Calls Trend 'a National Hazard' | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/opa-bars-connecticut-milk-rise.html | OPA Bars Connecticut Milk Rise | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/geraldine-farrar-gives-advice-to-opa-former-opera-singer-offers.html | GERALDINE FARRAR GIVES ADVICE TO OPA; Former Opera Singer Offers Five Points to Offset 'Mistrust' | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/girls-stranded-at-farm-project-only-5732-volunteers-from.html | GIRLS STRANDED AT FARM PROJECT; Only 5,732 Volunteers From Westchester Now Working in East Marion, L.I., Area | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/freedom-for-puerto-rico.html | FREEDOM FOR PUERTO RICO | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/bus-operators-to-meet.html | Bus Operators to Meet | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/nazi-radio-reports-fire-in-venice.html | Nazi Radio Reports Fire in Venice | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/the-screen-the-constant-nymph-with-joan-fontaine-alexis-smith.html | THE SCREEN; ' The Constant Nymph,' With Joan Fontaine, Alexis Smith, Brenda Marshall and Charles Boyer, Arrives at the Strand | True | L.B.F. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/miss-van-duzer-fiancee-i-daughter-of-assemblyman-to-be-wed-to-sgt-i.html | MISS VAN DU.ZER FIANCEE; I Daughter of Assemblyman to Be Wed to Sgt. Isham Martin . ? | True | Special to TH] NEVf YoK Ts. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/hunter-accidentally-kills-wife.html | Hunter Accidentally Kills Wife | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/view-of-churches-on-axis-outlined-postwar-reconciliation-that-is.html | VIEW OF CHURCHES ON AXIS OUTLINED; Post-War Reconciliation That Is Based on Justice Will Be Aim, Committee Says REPENTANCE IS STRESSED Help Is Looked For in 'Coherence and Sense of Continuity' of Churches in Germany | True | By Religious News Service. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/advertising-news.html | Advertising News | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/geary-asks-sale-to-bisons.html | Geary Asks Sale to Bisons | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/condemns-jersey-tract-government-acts-to-get-8400-acres-for-big.html | CONDEMNS JERSEY TRACT; Government Acts to Get 8,400 Acres for Big Navy Depot | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/typhoid-malaria-hit-cuba-press-lays-outbreak-to-failure-of.html | TYPHOID, MALARIA HIT CUBA; Press Lays Outbreak to Failure of Sanitation Systems | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/college-football-blow-cue-for-increase-in-pro-teams-is-condemned-by.html | COLLEGE FOOTBALL BLOW; Cue for Increase in Pro Teams Is Condemned by Writer | True | HAROLD BALDWIN | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/canning-powders-called-harmful-wg-campbell-says-chemical-substances.html | CANNING POWDERS CALLED HARMFUL; W.G. Campbell Says Chemical Substances Have Low Value and Impair Quality FOR HEAT AS A STERILIZER Oven Method of Preserving Can Cause Accidents if It Is Not Clear to Users | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/points-asked-of-men-for-canning-own-fish-waterbury-residents-put-up.html | POINTS ASKED OF MEN FOR CANNING OWN FISH; Waterbury Residents Put Up Catch in Canada | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/sports-of-the-times-a-speedboy-to-the-end.html | Sports of the Times; A Speedboy to the End | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/maharajahs-gas-cut-off-indore-ruler-now-in-los-angeles-loses-ration.html | MAHARAJAH'S 'GAS' CUT OFF; Indore Ruler Now in Los Angeles Loses Ration Until Dec. 1, 1944 | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/canada-opens-oceanic-airline.html | Canada Opens Oceanic Airline | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/new-group-plans-negro-life-plays-harrison-theatre-is-named-for.html | NEW GROUP PLANS NEGRO LIFE PLAYS; Harrison Theatre Is Named for Actor Who Won Note in 'Green Pastures' OPENING OF MELODRAMA ' Bridge to the Sun' Makes Bow Tonight -- Variety Artists in Agreement With GMC | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/urges-food-for-europe-kershner-says-people-are-starving-in.html | URGES FOOD FOR EUROPE; Kershner Says People Are Starving in Nazi-Subjugated Countries | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/175-join-coast-guard-all-in-group-are-17-years-old-to-get.html | 175 JOIN COAST GUARD; All in Group Are 17 Years Old -- To Get Specialist Training | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/cio-opens-campaign-in-the-middle-west-to-elect-backers-of-roosevelt.html | CIO Opens Campaign in the Middle West To Elect Backers of Roosevelt Policies | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/doyle-neau-.html | Doyle -- Neau- - -. | True | Special to THE YORE TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/exemption-granted-in-note-sale.html | Exemption Granted in Note Sale | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mjl-s-m-arcus-m-ilorn.html | MJI, S. M. ARCUS M. ILOrN' | True | Special to Tt1E NEar YORX TbxtES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/to-issue-serial-notes-walter-e-heller-co-files-data-with-sec.html | TO ISSUE SERIAL NOTES; Walter E. Heller & Co. Files Data With SEC | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/people-want-to-knew.html | People Want to Knew | True | U. GRANT-SMITH. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/arms-men-drop-vacation-6000-cartridge-makers-will-maintain.html | ARMS MEN DROP VACATION; 6,000 Cartridge Makers Will Maintain Production Levels | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/free-german-move-not-a-soviet-plan-no-moscow-commitment-seen-in.html | FREE GERMAN MOVE NOT A SOVIET PLAN; No Moscow Commitment Seen in Emigres' Manifesto on Peace Terms for Reich PROPAGANDA VALUE USED General Lines Conform With Stalin's Program -- Roosevelt Declines to Comment | True | By Alexander Werthby Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/note-circulation-up-3065000-in-britain-new-alltime-high-is-reached.html | NOTE CIRCULATION UP 3,065,000 IN BRITAIN; New All-Time High Is Reached -- Private Deposits Rise | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/tenants-charge-us-ignores-rent-freeze.html | Tenants Charge U.S. Ignores Rent Freeze | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/rca-tests-devices-for-use-in-battle-radio-and-sound-equipment-get.html | RCA TESTS DEVICES FOR USE IN BATTLE; Radio and Sound Equipment Get 'Torture' Treatment in Special Laboratory RCA TESTS DEVICES FOR USE IN BATTLE | True | By Thomas P. Swift | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/cuba-creates-war-zones-army-controls-ports-bases-and-war-industries.html | CUBA CREATES WAR ZONES; Army Controls Ports, Bases and War Industries | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/undertow-sweeps-two-women-to-death-three-saved-from-surf-at.html | Undertow Sweeps Two Women to Death; Three Saved From Surf at Rockaway Point | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/is-hugo-king.html | iS. HUgO KING | True | Special to THE NEW YOR TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/joe-louis-proposed-trip.html | Joe Louis' Proposed Trip | True | A BOXING FAN | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/braden-returns-to-cuban-post.html | Braden Returns to Cuban Post | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/liquidators-named-for-foreign-banks-several-appointed-by-the-state.html | LIQUIDATORS NAMED FOR FOREIGN BANKS; Several Appointed by the State Banking Department | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/gw-long-dies-canoeing-albany-business-man-is-drowned-in-lake-george.html | G.W. LONG DIES CANOEING; Albany Business Man is Drowned in Lake George | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/william-a-zeidler-inventor-was-head-of-laundry-machinery-firm-in.html | WILLIAM A. ZEIDLER; Inventor Was Head of Laundry Machinery Firm in Bronx | True | Special to T NEV YOR TIMES. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/lewes-flier-missing-in-action.html | Lewes Flier Missing in Action | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/radios-to-wainwright-wife-broadcasts-message-for-captive-corregidor.html | RADIOS TO WAINWRIGHT; Wife Broadcasts Message for Captive Corregidor Hero | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/roosevelt-plans-to-cut-living-cost-wage-lid-stands-price-slash-is.html | ROOSEVELT PLANS TO CUT LIVING COST; WAGE 'LID' STANDS; PRICE SLASH IS AIM President Will Ask Funds From Congress for His Five-Point Program REGRETS FOOD COST RISES But Almost Everyone Is Hit as Labor Has Been, He Says -- More Production Sought ROOSEVELT PLANS TO CUT LIVING COST | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/republicans-call-platform-parley-advisory-council-will-hold-first.html | REPUBLICANS CALL PLATFORM PARLEY; Advisory Council Will Hold First Meeting at Mackinac Island Sept. 6-7 POST-WAR IDEAS STUDIED Group Summoned by Spangler Includes 24 Governors and 17 Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/john-v-lamarche-mortgage-official-former-assistant-secretary-oft.html | JOHN V. LAMARCHE, MORTGAGE OFFICIAL; Former Assistant Secretary oft Lawyers Corporation Here t | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mortgages-and-appraisals-lending-institutions-held-blameless-for.html | Mortgages and Appraisals; Lending Institutions Held Blameless for Inflated Valuations | True | ARGYLL R. PARSONS. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/russian.html | Russian | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/local-flowers-predominate-in-city-market-dahlias-and-gladioluses.html | Local Flowers Predominate in City Market; Dahlias and Gladioluses Are Plentiful | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/japan-foresees-bombing-reports-us-building-up-force-in-china-for.html | JAPAN FORESEES BOMBING; Reports U.S. Building Up Force in China for New Blow | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mcormick-shuns-debate-why-should-i-dig-up-willkie-he-replies-to.html | M'CORMICK SHUNS DEBATE; ' Why Should I Dig Up Willkie?' He Replies to Forum Bid | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/50000-gems-found-in-flato-cabinet-forgotten-antiques-owned-by-mrs.html | $50,000 GEMS FOUND IN FLATO CABINET; Forgotten Antiques Owned by Mrs. Cromwell and Leon Henderson in Cache | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/child-to-joseph-d-megoldrioks.html | Child to Joseph D. MeGoldrioks | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/17679354-earned-by-texas-company-profit-for-first-six-months.html | $17,679,354 EARNED BY TEXAS COMPANY; Profit for First Six Months Compared With $15,270,746 the Year Before EQUAL TO $1.62 A SHARE Results of Operations Given by Other Concerns, With Comparative | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/british-stab-at-catania.html | British Stab at Catania | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/red-sox-lose-51-after-87-triumph-doerr-snaps-his-record-string-of.html | RED SOX LOSE, 5-1, AFTER 8-7 TRIUMPH; Doerr Snaps His Record String of 342 Errorless Chances in Opener With White Sox | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/screen-news-here-and-in-hollywood-mary-anderson-assigned-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mary Anderson Assigned to the Second Lead in 'Lifeboat,' With Tallulah Bankhead NEW PROGRAM AT MUSEUM 8th in Series Due Tomorrow -- 'This Is the Army' Premiere on Wednesday Sold Out | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/transport-minister-replaced.html | Transport Minister Replaced | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/medals-awarded-to-convoy-guards-men-who-protect-merchant-ships.html | MEDALS AWARDED TO CONVOY GUARDS; Men Who Protect Merchant Ships Praised at Ceremony Honoring Nine Heroes VICTORY NEXT YEAR SEEN Naval Center Commander at Brooklyn Presents Decorations for Gallantry | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/will-expand-membership-chicago-council-makes-move-to-aid.html | WILL EXPAND MEMBERSHIP; Chicago Council Makes Move to Aid Distribution | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/wpb-seeks-to-aid-lowcost-apparel-fabric-converters-also-told-to.html | WPB SEEKS TO AID LOW-COST APPAREL; Fabric Converters Also Told to Channel Product Into Essential Lines FAVOR VOLUNTARY BASIS Industry Appoints Task Groups to Study Problem -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/trinity-puts-off-sports.html | Trinity Puts Off Sports | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/postwar-air-traffic.html | POST-WAR AIR TRAFFIC | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/coffee-ration-off-soon-announcement-by-opa-expected-within-a-few.html | COFFEE RATION OFF SOON; Announcement by OPA Expected Within a Few Days | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/construction-drops-sharply-in-half-year-war-production-board-shows.html | CONSTRUCTION DROPS SHARPLY IN HALF YEAR; War Production Board Shows Decline for May and June | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/axis-paints-flight-as-strategic-plan-planned-withdrawal-made-to.html | AXIS PAINTS FLIGHT AS STRATEGIC PLAN; ' Planned' Withdrawal Made to Concentrate Defense in Northeast, Berlin Says FIERCE BATTLE REPORTED Americans Held Off in Center, Germans Claim -- Goebbels Admits Tactical Reverse | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/trondheim-defenses-finished.html | Trondheim Defenses Finished | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/5000-hear-hofmann-pianist-repeats-the-schumann-concerto-at-stadium.html | 5,000 HEAR HOFMANN; Pianist Repeats the Schumann Concerto at Stadium Concert | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/flying-cockroaches-encroach-on-bronx-spoil-appetites-and-cause.html | Flying Cockroaches Encroach on Bronx; Spoil Appetites and Cause Shock at Bars | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/war-ballot-job-to-begin.html | WAR BALLOT JOB TO BEGIN | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/iis-john-m-holstei.html | IIS. JOHN M. HOLSTEI | True | Specta$ to T /qw Yor TLMES | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/borowy-victor-10-in-a-pitching-duel-fans-eight-and-holds-browns-to.html | BOROWY VICTOR, 1-0, IN A PITCHING DUEL; Fans Eight and Holds Browns to Five Hits While Yanks Get Three Off Galehouse LOSERS WASTE 3 IN NINTH Dickey's Double Following Two-Base Error by Chartak Brings Run in Second | True | By James P. Dawson | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/2-new-jersey-men-robbed-thieves-get-1500-from-one-executive-1261.html | 2 NEW JERSEY MEN ROBBED; Thieves Get $1,500 From One Executive, $1,261 From Another | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/moscow-committee-broadcasts.html | Moscow Committee Broadcasts | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/flier-tells-how-he-avenged-lost-mates-by-direct-bomb-hit-on.html | Flier Tells How He Avenged Lost Mates By Direct Bomb Hit on Japanese Carrier | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/charles-see.html | CHARLES SEE | True | Special to Tr Nz YORK TS. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/ci4arles-1-davenjpoit.html | CI4.A.RLES 1[. DAVENJPOIT | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/takes-savoyplaza-space-chaucer-head-book-shop-will-move-from-fifth.html | TAKES SAVOY-PLAZA SPACE; Chaucer Head Book Shop Will Move From Fifth Avenue | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/asks-aid-in-hay-harvest-state-food-board-calls-civilians-to-help.html | ASKS AID IN HAY HARVEST; State Food Board Calls Civilians to Help Store 6,000,000 Tons | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/hearing-ban-asked-on-water-rentals-court-weighs-restraint-plea-of.html | HEARING BAN ASKED ON WATER RENTALS; Court Weighs Restraint Plea of Niagara Falls Power | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/lewis-recognizes-authority-of-wlb-on-wage-contract-miners-leader.html | LEWIS RECOGNIZES AUTHORITY OF WLB ON WAGE CONTRACT; Miners' Leader Shifts Tactics and Is 'Ready to Appear' to Support Illinois Pact HEARING SET FOR AUG. 3 Byrnes Calls Public Members to Talk on Forcing Compliance With Appalachian Order LEWIS RECOGNIZES AUTHORITY OF WLB | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/miss-bernhard-victor-by-86-61-over-miss-rosenquest-in-tennis-turns.html | Miss Bernhard Victor by 8-6, 6-1, Over Miss Rosenquest in Tennis; Turns Back Early Challenge to Gain State Tourney Semi-Finals -- Mrs. Cushingham and Mrs. Barber Also Triumph | True | By Allison Danzig | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/ships-seen-ample-for-rescuing-jews-transportation-adequate-to-save.html | SHIPS SEEN AMPLE FOR RESCUING JEWS; Transportation Adequate to Save Those in Axis Countries, Report Here Declares CHURCH UNITY IS ASKED All Faiths Urged to Denounce Any Regime With Persecution as State Policy | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dr-cylus-kurtz.html | DR. CYl?US KURTZ | True | Special to THE YORI TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/japan-again-loses-ships-in-solomons-our-bombers-sink-big-tender.html | JAPAN AGAIN LOSES SHIPS IN SOLOMONS; Our Bombers Sink Big Tender, Batter Destroyer -- Foe Hit by Air in New Guinea JAPAN AGAIN LOSES SHIPS IN SOLOMONS | True | By Tillman Durdinby Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/essex-republicans-in-row.html | Essex Republicans in Row | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/spencer-joins-shipbuilders.html | Spencer Joins Shipbuilders | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/girl-weighs-15-14-pounds-at-birth.html | Girl Weighs 15 1/4 Pounds at Birth | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/women-demand-rent-control-now-queens-housewives-converge-on-opa-off.html | WOMEN DEMAND RENT CONTROL NOW; Queens Housewives Converge on OPA Office to Insist That Rises Cease DELAYED BY RAID DRILL Herded Into Shelter Where Some Cool Off and Some Get Still Angrier | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/allies-raid-rome-region.html | Allies Raid Rome Region | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/make-up-lag-in-war-production-war-plant-executives-are-told.html | Make Up Lag in War Production, War Plant Executives Are Told; Somervell and C.E. Wilson Call on 1,500 at Chicago to Speed Up Schedule to Build All of Quotas by the Year-End | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/westchester-men-killed-parents-learn-of-deaths-of-two-army-air.html | WESTCHESTER MEN KILLED; Parents Learn of Deaths of Two Army Air Force Officers | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/air-warning-service-is-cut.html | Air Warning Service Is Cut | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/georgee-amarr-official-of-lake-carriers-for-39-years-dies-in.html | GEORGEE A-MARR; Official of Lake Carriers for 39{ Years Dies in Cleveland at 77 | True | { ] 8pecia! {o TE NEV ORX Tt[ES. { | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/fuel-oil-coupons-stolen-in-teaneck-thieves-raid-ration-board-office.html | FUEL OIL COUPONS STOLEN IN TEANECK; Thieves Raid Ration Board Office and Get Certificates Worth 900,000 Gallons DEALER'S PENALTY IS CUT One of First Actions of Kind Here Reduces 'Gas' Sale Ban From 6 to 3 Months | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/argentina-decrees-wheat-fuel.html | Argentina Decrees Wheat Fuel | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/druggists-support-pooled-buying-act-national-group-to-promote.html | DRUGGISTS SUPPORT POOLED BUYING ACT; National Group to Promote Patman Proposal, Which Removes Curb on Plan WOULD AID SMALL STORES Retailers Would Get Benefit of Lower Prices -- N.A.R.D. Cancels Convention | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/goebbels-urges-long-view.html | Goebbels Urges Long View | True | By Telephone To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/italian.html | Italian | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/city-is-seeking-to-keep-alive-the-beautiful-in-life-mayor-tells.html | City Is Seeking to Keep Alive the Beautiful in Life, Mayor Tells Fashion Writers at Style Show Here; Our Designers' Talents to Produce Raiment Within Reach of Every Income Group Despite Curbs, Visitors Hear | True | By Virginia Pope | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/extend-shipyard-pact-workers-at-kearny-plant-to-ask-quick-action-by.html | EXTEND SHIPYARD PACT; Workers at Kearny Plant to Ask Quick Action by WLB | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/jean-bradley-alumna-of-masters-school-is-married-to-james-m.html | Jean Bradley, Alumna of Masters School, Is Married to James M. Patterson of Navy | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/camera-man-missing.html | CAMERA MAN MISSING | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/the-louis-marshall-is-launched.html | The Louis Marshall Is Launched | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/british.html | British | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/boston-fishermen-vote-to-end-strike-opa-aide-says-adjustments-wait.html | BOSTON FISHERMEN VOTE TO END STRIKE; OPA Aide Says Adjustments Wait on Return to Work | True | Special to THE NEW YORK TIMES. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/army-plans-to-speed-pacific-war-photos-radio-service-in-sicily-to.html | ARMY PLANS TO SPEED PACIFIC WAR PHOTOS; Radio Service in Sicily to Be Expanded to Other Theatre | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/italians-cut-off-2-to-3-divisions-caught-as-western-part-of-island.html | ITALIANS CUT OFF; 2 to 3 Divisions Caught as Western Part of Island Is Overrun PATTON STRIKES SWIFTLY Seizes Palermo Before Foe Can Wreck Harbor and Takes Rich Booty -- Catania Holds Out ITALIANS CUT OFF AS PALERMO FALLS | True | By Drew Middletonby Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/illinois-to-extend-us-history-teaching-gov-green-signs-bills.html | ILLINOIS TO EXTEND U.S. HISTORY TEACHING; Gov. Green Signs Bills Putting Requirement on Public Schools | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/armstrong-1-to-2-favorite.html | Armstrong 1 to 2 Favorite | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/apache-to-carry-128-pounds-in-yonkers-handicap-today-belair-stud.html | Apache to Carry 128 Pounds in Yonkers Handicap Today; BELAIR STUD RACER HEADS FIELD OF 9 Apache Likely Choice in the Yonkers, Final Day Feature on Empire Program TALL TIMBER TO TWOSES Mehrtens Aboard Winner for Double - Our Page, $8.40, Defeats Bold Dan | True | By Bryan Field | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mexican-archbishops-appeal-to-roosevelt-primate-and-mgr-rivera-beg.html | MEXICAN ARCHBISHOPS APPEAL TO ROOSEVELT; Primate and Mgr. Rivera Beg That Rome Be Not Bombed | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/distributors-fret-as-textiles-vanish-ginghams-other-lines-have.html | DISTRIBUTORS FRET AS TEXTILES VANISH; Ginghams, Other Lines Have Disappeared From Counters of Chicago Stores BEDDING SUPPLIES SMALL Catalogue Houses Estimated to Have Returned $100,000,000 Due to Shortages | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dutch-aid-stalingrad-hospital.html | Dutch Aid Stalingrad Hospital | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/oppose-more-rationing-in-ohio.html | Oppose More Rationing in Ohio | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/2-in-army-plane-killed-officers-die-in-upstate-crash-navy-craft-is.html | 2 IN ARMY PLANE KILLED; Officers Die in Up-State Crash -- Navy Craft Is Missing | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/walter-bradley-retired-contractor-handled-big-projects-in-new-york.html | WALTER BRADLEY; Retired Contractor, Handled Big Projects in New York State | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/t-f-ward-jr-dies-k-orld-war-hero-former-chief-investigator-of-state.html | T. F. WARD JR. DIES,' /k ORLD WAR HERO; Former Chief Investigator of State Law Department Aide to J. J. Bennett WAS DECORATED IN 1918 Wounded Three Times; Cited for Bravery Under Fire Leader Amonff Veterans | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/fliers-resourceful-in-firing-enemy-ship-drench-japanese-vessel-with.html | FLIERS RESOURCEFUL IN FIRING ENEMY SHIP; Drench Japanese Vessel With Gasoline, Ignite It by Bullets | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/czechs-accuse-nazis-of-50000-executions-700000-more-in-prison-camps.html | CZECHS ACCUSE NAZIS OF 50,000 EXECUTIONS; 700,000 More in Prison Camps or at Forced Labor, Report Says | True | By Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/7day-week-questioned-professor-who-worked-in-shipyard-urges-sunday.html | 7-DAY WEEK QUESTIONED; Professor, Who Worked in Shipyard, Urges Sunday Off | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/c-elmer-fisher.html | C. ELMER FISHER | True | Specfal to THE iEW YORr TIT&ES. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/bonds-and-shares-on-london-market-rises-of-the-last-few-days-are.html | BONDS AND SHARES ON LONDON MARKET; Rises of the Last Few Days Are Well Maintained as the Week Closes DIAMONDS STAGE RALLY De Beers Advances to 22 and Speculative Activity in Kaffirs Proceeds | True | By Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/soviet-drive-gains-red-army-siege-of-city-passes-strong-points-5.html | SOVIET DRIVE GAINS; Red Army Siege of City Passes Strong Points 5 Miles From Goal 8,800 MORE NAZIS KILLED New Smash Toward Belgorod and Donets Thrusts Pushed -- Kuban Fight Renewed RUSSIAN TROOPS ADVANCING ON THE SOUTHERN FRONT Soviet Drive Gains on the Edge of Orel; German Forts Defending City Are Smashed | True | By the United Press. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/los-angeles-faces-second-rail-tieup-strike-on-pacific-electric-set.html | LOS ANGELES FACES SECOND RAIL TIE-UP; Strike on Pacific Electric, Set for Tomorrow, Is Declared Now Up to Roosevelt PAY FORMULA CHALLENGED Union Holds President Must Yield or War Workers and Freight Will Be Stalled | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/prices-of-cotton-off-2-to-4-points-late-liquidation-in-near-months.html | PRICES OF COTTON OFF 2 TO 4 POINTS; Late Liquidation in Near Months Brings Decrease on the Exchange MILL BUYERS ARE ACTIVE Turnover for 13th Session in a Row Is Estimated at 50,000 Bales | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/books-authors.html | Books -- Authors | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/woodington-lees.html | Woodington -- Lees | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/accepts-a-call-to-fill-pulpit-of-utica-church.html | Accepts a Call to Fill Pulpit of Utica Church | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/benes-decorates-british-generals.html | Benes Decorates British Generals | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/composers-widow-rents-apartment-mme-serge-rachmaninoff-will-live-in.html | COMPOSER'S WIDOW RENTS APARTMENT; Mme. Serge Rachmaninoff Will Live in Building at 136 East 64th St. EAST 53D ST. SUITE TAKEN Brazilian Treasury Official Is New Tenant -- Major Drum to East 86th Street | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/indians-homer-nets-fifth-straight-10-ray-mack-sends-athletics-to.html | INDIANS' HOMER NETS FIFTH STRAIGHT, 1-0; Ray Mack Sends Athletics to Eighth Defeat in Row | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/norway-government-favored.html | Norway Government Favored | True | CATO HAMBRO. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/millions-in-services-save-for-war-bonds-total-deducted-from-pay.html | MILLIONS IN SERVICES SAVE FOR WAR BONDS; Total Deducted From Pay Rises to $30,000,000 a Month | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/army-gliders-set-1243mile-record-feat-in-south-indicates-step.html | ARMY GLIDERS SET 1,243-MILE RECORD; Feat in South Indicates Step Toward Solution of Maintenance Problem | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/firm-offers-2500000-for-eagle-lock-company.html | Firm Offers $2,500,000 For Eagle Lock Company | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/robert-savage.html | ROBERT SAVAGE | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/women-in-hotel-jobs-7544-occupying-places-formerly-held-by-the-men.html | WOMEN IN HOTEL JOBS; 7,544 Occupying Places Formerly Held by the Men | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/query-put-to-questioner-roosevelt-turns-tables-on-reporter-from.html | QUERY PUT TO QUESTIONER; Roosevelt Turns Tables on Reporter From Knox Paper | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/eb-mlean-asks-divorce-wifes-lawyer-says-she-will-contest-reno.html | E.B. M'LEAN ASKS DIVORCE; Wife's Lawyer Says She Will Contest Reno Complaint | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/530-post-time-for-trots.html | 5:30 Post Time for Trots | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/stocks-again-climb-into-higher-ground-buying-even-more-selective.html | STOCKS AGAIN CLIMB INTO HIGHER GROUND; Buying Even More Selective Than on Previous Day With Most Strength at End RAILS BID UP SHARPLY Soft Drink and Utility Holding Company Issues Rise - - Bonds Advance in Last Hour | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/marcantonio-sees-alfange-as-red-charges-he-surreptitiously-sought.html | MARCANTONIO SEES ALFANGE AS 'RED'; Charges He Surreptitiously Sought Communist Help for State Campaign ACCUSATION IS DENIED Right-Wing Support of a 4th Term Called a Maneuver and 'Red-Baiting' | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/abroad-the-moscow-manifesto-of-the-free-germany-committee.html | Abroad; The Moscow Manifesto of the Free Germany Committee | True | By Anne O'Hare McCormick | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/paraguayan-optimistic-president-morinigo-home-says-us-effort-is.html | PARAGUAYAN OPTIMISTIC; President Morinigo, Home, Says U.S. Effort Is 'Fabulous' | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/appointed-vice-president-to-head-wornock-sales.html | Appointed Vice President To Head Wornock Sales | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/japanese.html | Japanese | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/opa-eases-ban-on-driving-in-east-to-allow-trips-to-and-from-area.html | OPA Eases Ban on Driving in East To Allow Trips To and From Area; OPA EASES 'GAS' BAN IN SHORTAGE AREA | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/roosevelt-says-rome-raid-saved-allied-troops-lives-roosevelt-says.html | Roosevelt Says Rome Raid Saved Allied Troops' Lives; Roosevelt Says Bombing of Rome Saved the Lives of Allied Troops | True | By John H. Criderspecial To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/living-cost-fell-in-june-first-in-2-12-years-drop-in-butter.html | Living Cost fell in June, First in 2 1/2 Years; Drop in Butter, Vegetable Prices the Cause | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/joseph-dreyfuss.html | JOSEPH DREYFUSS | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/italians-cede-shanghai-control.html | Italians Cede Shanghai Control | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/lightning-kills-a-newark-officer.html | Lightning Kills a Newark Officer | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/wpb-revises-program-on-goat-skin-buying-sets-up-five-specifications.html | WPB REVISES PROGRAM ON GOAT SKIN BUYING; Sets Up Five Specifications to Speed Movement | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/utility-stocks-up-61-in-8-months-exchange-magazine-says-that-is.html | UTILITY STOCKS UP 61% IN 8 MONTHS; Exchange Magazine Says That Is Average Gain Made by Representative Common UTILITY STOCKS UP 61% IN 8 MONTHS | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/british-to-curb-cartels-churchill-reveals-postwar-plans-now-under.html | BRITISH TO CURB CARTELS; Churchill Reveals Post-War Plans Now Under Consideration | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/pittsfield-plant-gets-e-plastics-division-of-general-electric.html | PITTSFIELD PLANT GETS 'E'; Plastics Division of General Electric Honored for War Work | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/joseph-g-eossetto.html | JOSEPH G. EOSSETTO | True | pecIal to THE I'v, NOIK TI.E. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/burma-japanese-hit-by-wide-us-bombings-british-also-are-active-all.html | BURMA JAPANESE HIT BY WIDE U.S. BOMBINGS; British Also Are Active -- All Planes Return Safely | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/a-mistake-or-a-tip-senator-meads-night-game-idea-draws-comment-from.html | A MISTAKE OR A TIP?; Senator Mead's Night Game Idea Draws Comment From Fan | True | RICHARD ADAMSON | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mrs-catherine-hurl-wed-to-navy-officer-she-is-bride-of-lieut.html | MRS' CATHERINE HURl)! WED TO NAVY OFFICER; She is Bride of Lieut Theodore Greeff in Chapel Nuptials | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/nurse-of-bataan-weds-lieut-helen-summers-brooklyn-is-bride-of.html | NURSE OF BATAAN WEDS; Lieut. Helen Summers, Brooklyn, Is Bride of Jersey Officer | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mark-off-50-in-two-weeks.html | Mark Off 50% in Two Weeks | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/nazis-scent-blow-at-danish-jutland-big-antiinvasion-exercises-there.html | NAZIS SCENT BLOW AT DANISH JUTLAND; Big Anti-Invasion Exercises There Are Reported -- Fortifications Speeded OCCUPATION COSTS HIGH Danes Pay $1,000,000 Daily -- Coal and Steel Reserves Are Critically Low | True | By George Axelssonby Telephone To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/luftwaffes-lack-seen-as-strategic-british-experts-say-faults-basic.html | LUFTWAFFE'S LACK SEEN AS STRATEGIC; British Experts Say Faults Basic in Its Creation Are Now Showing Up NUMERICAL POWER FAILING Udet's 'Second-Rate Planes' at Loss -- Flying Fortress Gets New Praise in London | True | By Frederick Grahamby Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/stress-shortages-of-fountain-pens-manufacturers-bid-for-revision-in.html | STRESS SHORTAGES OF FOUNTAIN PENS; Manufacturers Bid for Revision in Limitation Directive to Permit 'Needed' Output STRESS SHORTAGES OF FOUNTAIN PENS | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/orgell-removal-hearing-begun.html | Orgell Removal Hearing Begun | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/miss-sylvia-white-engaged-to-marry-oyster-bay-girl-will-become-the.html | :MISS SYLVIA WHITE ENGAGED TO MARRY; Oyster Bay Girl Will Become the Bride of Lieut. William Harwod Jr. of Army PARENTS ANNOUNCE TROTH She Studied in Switzerland-Her Fiance, a Lawrenceville Alumnus, Went to Princeton | True | Special to T[ NEW YORX TratS. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/blueberry-price-set-in-4-states.html | Blueberry Price Set in 4 States | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/nassau-police-aide-here-investigates-new-york-angle-of-slaying-of.html | NASSAU POLICE AIDE HERE; Investigates New York Angle of Slaying of Sir Harry Oakes | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/taft-hatch-defend-brown.html | Taft, Hatch Defend Brown | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/german.html | German | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/gimbel-art-sales-yielded-4225000-disposal-of-monastery-from-hearst.html | GIMBEL ART SALES YIELDED $4,225,000; Disposal of Monastery From Hearst Estate Highlight of 1942-43 Season $89,000 FOR 34 PLATES Majolica Items Bought by a Collector -- $24,000 Paid for Suit of Armor | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/bars-wage-guarantees-wlb-panel-rules-question-outside-the-general.html | BARS WAGE GUARANTEES; WLB Panel Rules Question Outside the General Motors Case | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/w-l-ross-brother-of-kidnap-victim-lured-in-1874-with-charlie-from.html | W. L. ROSS, BROTHER OF KIDNAP VICTIM; Lured in 1874 With Charlie From Philadelphia Home by 2, Men -- Brother Never Found SEARCH WAS WORLD-WIDE Bro(<er Sold Exchange Seat Here in '27 for $270,000-Dies at Saranac Lake | | pecial to THE ' YOK TildES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/park-closing-stirs-westchester-row-civic-groups-demand-reopening-of.html | PARK CLOSING STIRS WESTCHESTER ROW; Civic Groups Demand Reopening of Kingsland Point Area in North Tarrytown GERLACH DEFENDS ACTION He Says County Is Forced to Shut Money-Losing Parks to Make Up for Revenue Cuts | | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/us-paratrooper-is-shot-as-a-spy-by-italian-captain-but-survives.html | U.S. Paratrooper Is Shot as a Spy By Italian Captain but Survives; With 7 Bullet Wounds and Left for Dead He Makes Way to Woods, Finds Our Troops -- Put On Ship, Which Is Sunk | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/notes.html | Notes | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/note-from-africa-in-jug-chesapeake-bay-crabber-reports-it-named.html | NOTE FROM AFRICA IN JUG; Chesapeake Bay Crabber Reports It Named Americans 'on Raft' | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/miss-thorpe-on-wac-duty-daughter-of-indian-athlete-is-assigned-to.html | MISS THORPE ON WAC DUTY; Daughter of Indian Athlete Is Assigned to Recruiting | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/ocai-t-scanlon.html | OSCAI T. SCANLON | True | Special t9 Tt EV YOR E. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/murray-lewin-dead-mirrorboxing-editor-authority-on-sport-had-been.html | MURRAY LEWIN DEAD; MIRRORBOXING EDITOR; Authority on Sport Had Been With the Paper Since 1924 | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/potatoes-pile-up-on-wfa-it-has-3000-cars-of-early-variety-and-fears.html | POTATOES PILE UP ON WFA; It Has 3,000 Cars of Early Variety and Fears Waste | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mr-ickes-is-taken-to-task-facts-are-regarded-as-controverting-his.html | Mr. Ickes Is Taken to Task; Facts Are Regarded as Controverting His Remarks About Business Men | True | W.W. CUMBERLAND. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/barbara-f-chapin-brideelect.html | Barbara F. Chapin Bride-Elect | True | Slecial to THE ITEw YORX TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/news-of-food-menus-suggested-for-next-week-contain-modest-amounts.html | News of Food; Menus Suggested for Next Week Contain Modest Amounts of Meat, Due to Shortage | True | By Jane Holt | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/wheat-rye-slump-oats-rise-sharply-nervous-action-in-futures-for.html | WHEAT, RYE SLUMP, OATS RISE SHARPLY; Nervous Action in Futures for July Affects the Deferred Months in Chicago MILL BUYING IS SLOWER Hedging Pressure Is Persistent -- Bearish Trend Checked by Strength in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/false-invasion-alarm-oslo-newspapers-ordered-to-stand-by-after.html | FALSE INVASION ALARM; Oslo Newspapers Ordered to Stand By After Sicily Landings | True | By Telephone To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/line-a-sharp-right-angle.html | Line a Sharp Right Angle | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/award-army-contract.html | Award Army Contract | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/6isela-warbur6-is-wed-to-jurist-niece-of-mrs-felix-warburg-becomes.html | 6ISELA WARBUR6 IS WED TO JURIST; Niece of Mrs. Felix Warburg Becomes Bride of Charles E, Wyzanski in White Plains | True | Special to THE IEW YORX TS. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/musicians-volunteer-to-work-in-orchards-grainger-grofe-and-others.html | MUSICIANS VOLUNTEER TO WORK IN ORCHARDS; Grainger, Grofe and Others Will Help Save Big Cherry Crop | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/fr-alexander-t-siiizpson.html | fRS. ALEXANDER T. SIIIZPSON | True | Special to TH Nw YORK MES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/864-seized-in-elevator-two-armed-thugs-hold-up-merchant-and.html | $864 SEIZED IN ELEVATOR; Two Armed Thugs Hold Up Merchant and Bookkeeper | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/stimson-inspects-negro-troops.html | Stimson Inspects Negro Troops | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/flushing-houses-traded-holc-sells-10room-dwelling-on-holly-avenue.html | FLUSHING HOUSES TRADED; HOLC Sells 10-Room Dwelling on Holly Avenue | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/gerstenzang-in-overseas-post.html | Gerstenzang in Overseas Post | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/british-win-bridge-in-sight-of-catania-but-nazi-guns-in-hills-check.html | British Win Bridge in Sight of Catania, But Nazi Guns in Hills Check Advance | True | By L.s.b. Shapiro Correspondent of the Montreal Gazette Representing the Combined British Press | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/3-sitka-victims-named-lieut-commdr-de-ganahl-died-with-gen-upshur.html | 3 SITKA VICTIMS NAMED; Lieut. Commdr. de Ganahl Died With Gen. Upshur and Paddock | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dr-george-a-harter-i-i-expresident-of-university-of-delaware-dies-a.html | DR. GEORGE A. HARTER; I I Ex-President of University of Delaware Dies at 90 | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/italy-is-mobilizing-all-men-up-to-36-3000000-expected-to-swell.html | ITALY IS MOBILIZING ALL MEN UP TO 36; 3,000,000 Expected to Swell Defense Forces by Aug. 15 -- Reich May Arm Them CONTROL MEASURE HINTED Plan to Prevent Civil Strife Indicated -- Air Reserves Also Fully Massed | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/lone-fighter-escorts-big-fortress-fleet-all-a-mistake-but-he-flies.html | LONE FIGHTER ESCORTS BIG FORTRESS FLEET; All a Mistake, but He Flies to Foggia, Italy, and Bags Nazi | True | By Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/stocks-of-oil-decrease-domestic-and-foreign-crude-off-1651000.html | STOCKS OF OIL DECREASE; Domestic and Foreign Crude Off 1,651,000 Barrels in Week | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/menuhin-back-from-tour-violinist-hails-us-cultural-ties-with-latin.html | MENUHIN BACK FROM TOUR; Violinist Hails U.S. Cultural Ties With Latin America | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/roosevelt-has-no-comment.html | Roosevelt Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/allied-fliers-rip-railroads-in-italy-foggia-and-other-centers-are.html | ALLIED FLIERS RIP RAILROADS IN ITALY; Foggia and Other Centers Are Heavily Damaged -- Sardinia Is Hit, 24 Axis Planes Downed ALLIED FLIERS RIP RAILROADS IN ITALY | True | By Wireless To the New York Times. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/legion-roll-sets-record-membership-now-up-to-1136290-with-11854.html | LEGION ROLL SETS RECORD; Membership Now UP to 1,136,290, With 11,854 Posts | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/john-l-liaclvel.html | JOHN L, llaclVEl | True | special to 'IE IEw o11 S. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/village-structure-held-41-years-sold-3story-and-basement-building.html | VILLAGE STRUCTURE HELD 41 YEARS SOLD; 3-Story and Basement Building at 8 Christopher St. Once Pirate's Den Restaurant BROADWAY LOFT BOUGHT Investor Takes Over 5-Story Dwelling on East 84th St. From Savings Bank | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/we-are-urged-to-repent.html | We Are Urged to Repent | True | R. WEBB NOYES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/new-home-loans-placed.html | New Home Loans Placed | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/parmele-in-tennis-final.html | Parmele in Tennis Final | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/pirates-check-phils-32-gee-rescues-brandt-in-third-and-pitches.html | PIRATES CHECK PHILS, 3-2; Gee Rescues Brandt in Third and Pitches Two-Hit Ball | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/soong-is-official-guest-of-britain.html | Soong Is Official Guest of Britain | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/rev-nicholas-a-riioli.html | REV. NICHOLAS A. RIIOLI | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/wyatt-hurls-brilliant-4hitter-in-turning-back-cincinnati-20-also.html | Wyatt Hurls Brilliant 4-Hitter In Turning Back Cincinnati, 2-0; Also Drives In First Run With Double in the Eighth -- Dodger Outfield Collects 18 Put-Outs to Tie Major League Mark | True | By Roscoe McGowenspecial To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/hansen-in-pulp-post-will-assume-duties-as-deputy-director-in-wpb.html | HANSEN IN PULP POST; Will Assume Duties as Deputy Director in WPB Soon | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/manufacturer-indicted-falsification-charged-in-amount-of-war-work.html | MANUFACTURER INDICTED; Falsification Charged in Amount of War Work Done by Plant | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/stassen-finishes-naval-training-says-he-will-leave-soon-for-active.html | STASSEN FINISHES NAVAL TRAINING; Says He Will Leave Soon for Active Service 'Outside Continental Limits' WON'T DISCUSS POLITICS Too Occupied With New Work, He Says -- Calls on Nation to Back President | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/je-davies-objects-to-story-on-mission-takes-exception-to-statement.html | J.E. DAVIES OBJECTS TO STORY ON 'MISSION'; Takes Exception to Statement Regarding 'Stalin's Action | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/lee-spurs-air-aid-to-south-america-cab-member-back-from-tour-says-a.html | LEE SPURS AIR AID TO SOUTH AMERICA; CAB Member, Back From Tour, Says Aviation Development Should Not Be Delayed WAR NOT A DETERRENT Our Help in Expanding Airlines Is Wanted, He Declares, and Opportunity Is at Peak | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/passeau-cubs-wins-50-restricts-braves-to-four-hits-to-score-tenth.html | PASSEAU, CUBS, WINS, 5-0; Restricts Braves to Four Hits to Score Tenth Triumph | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/paterson-lawyer-killed-by-a-client-assailant-72-ends-own-life-after.html | PATERSON LAWYER KILLED BY A CLIENT; Assailant, 72, Ends Own Life After Fatally Shooting J.T. Lieblich, 59 SOUGHT AID ON LEGACY Slayer Termed Chronic Complainer by Police -- Victim Prominent in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/tugwell-reports-puerto-rico-gains-food-conditions-on-island-are.html | TUGWELL REPORTS PUERTO RICO GAINS; Food Conditions on Island Are Better, He Tells President | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dsc-for-andrews-and-barth.html | D.S.C. for Andrews and Barth | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/troops-said-to-curb-food-food-rioters-in-sofia-berlin-reports-big-battle.html | TROOPS SAID TO CURB FOOD RIOTERS IN SOFIA; Berlin Reports Big Battle With Yugoslavs in Montenegro | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/joseph-p-days-hosts-give-a-dinner-on-hotel-roofmrs-james-steel.html | JOSEPH P. DAYS HOSTS; Give a Dinner on Hotel Roof-Mrs. James Steel Entertains | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/churches-to-aid-war-wives-of-city-service-mens-council-of-the.html | CHURCHES TO AID WAR WIVES OF CITY; Service Men's Council of the Federations Maps Program of Social Activities DEDICATION OF MEMORIAL Tablet to the Very Rev. M.H. Gates and Wife Will Be Unveiled Tomorrow | True | By Rachel K. McDowell | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/tigers-get-8-in-10th-rout-senators-126-take-second-place-dropping.html | TIGERS GET 8 IN 10TH, ROUT SENATORS, 12-6; Take Second Place, Dropping Washington to Third | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/4-held-in-bookmaking-nassau-prosecutor-raids-2-places-in-long-beach.html | 4 HELD IN BOOKMAKING; Nassau Prosecutor Raids 2 Places in Long Beach | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/delaware-armour-to-retire-issue.html | Delaware Armour to Retire Issue | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/giraud-at-his-post-after-long-tour-french-chief-in-north-africa-is.html | GIRAUD AT HIS POST AFTER LONG TOUR; French Chief in North Africa Is Expected to Report to the National Committee Today BRAZIL RECOGNITION SEEN Newspapers in Algiers Expect Strong Army Will Be Formed With U.S. Supplies | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/sports-crowds-hotly-discussed.html | Sports Crowds Hotly Discussed | True | SGT. WILLIAM D. ALLEN | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/house-in-mr-vernon-sold.html | House in Mr. Vernon Sold | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/gumbert-and-krist-top-otts-team-10-giants-limited-to-five-hits.html | GUMBERT AND KRIST TOP OTT'S TEAM, 1-0; Giants Limited to Five Hits -- Cards Complete Sweep of Four-Game Series CHASE HURLS FINE BALL But Singles by Demaree and Sanders, Coupled With Fly, Net Second-Inning Run | True | By John Drebingerspecial To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/garbage-men-strike-face-detroit-ouster-city-orders-return-by-monday.html | GARBAGE MEN STRIKE, FACE DETROIT OUSTER; City Orders Return by Monday on Pain of Loss of Jobs | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/crete-raid-reported-nazis-say-70-planes-attacked-claim-10-were.html | CRETE RAID REPORTED; Nazis Say 70 Planes Attacked, Claim 10 Were Downed | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/pacific-steps-explained-davis-of-owl-says-we-need-airfields-before.html | PACIFIC STEPS EXPLAINED; Davis of Owl Says We Need Airfields Before Big Push | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/flying-cross-is-won-by-20-us-soldiers-three-new-york-men-on-latest.html | FLYING CROSS IS WON BY 20 U.S. SOLDIERS; Three New York Men on Latest List of Air Heroes | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/masons-give-west-point-lodge.html | Masons Give West Point Lodge | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/bullitt-leaves-knox-staff.html | Bullitt Leaves Knox Staff | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/brazil-gets-3-ships-from-us.html | Brazil Gets 3 Ships From U.S. | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/robert-boyd80-banker-attorney-official-of-bloomfield-trust-co.html | ROBERT . BOYD,'80, BANKER, ATTORNEY; Official of Bloomfield Trust Co.' DiesHad Practiced Here and in Montclair, N. J. 1884 GRADUATE OF YALE Also Took Columbia Degrees I Former Legislator, Head of Mayflower Society | True | Specf&J to TH NE' NORI TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/congress-opinions-sought-on-aviation-no-postwar-commitments-bennett.html | CONGRESS OPINIONS SOUGHT ON AVIATION; No Post-War Commitments, Bennett Clark Is Told | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/bataan-air-hero-rescued-major-dyess-of-texas-had-been-reported-a.html | BATAAN AIR HERO RESCUED; Major Dyess of Texas Had Been Reported a Prisoner of War | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/gives-trading-privileges-sec-rules-on-shares-for-los-angeles.html | GIVES TRADING PRIVILEGES; SEC Rules on Shares for Los Angeles Exchange | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/daughter-to-herbert-j-simons.html | Daughter to Herbert J. Simons | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/ruth-to-lead-yanklands-will-manage-yanks-and-indians-in-benefit.html | RUTH TO LEAD 'YANKLANDS'; Will Manage Yanks and Indians in Benefit Game With Fliers | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/syracuse-tops-bears-30-carter-hurls-3hitter-as-club-clinches.html | SYRACUSE TOPS BEARS, 3-0; Carter Hurls 3-Hitter as Club Clinches Verdict in Second | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/new-opa-inquiry-on-milk-pledged-sullivan-county-shortage-will-be.html | NEW OPA INQUIRY ON MILK PLEDGED; Sullivan County Shortage Will Be Taken Up, Group From Up-State Is Told PRODUCERS DECRY CEILING One Admits His Company Is Halting Bottled Product Unless Price Changes | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/jersey-city-beats-baltimore-10-61-polli-allows-one-safety-in-opener.html | JERSEY CITY BEATS BALTIMORE, 1-0, 6-1; Polli Allows One Safety in Opener and Coombs Yields Three in Nightcap | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/wage-review-by-wlb-offered.html | Wage Review by WLB Offered | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/swedes-raise-sunken-submarine.html | Swedes Raise Sunken Submarine | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/guilty-in-night-club-fire-rudnick-contractor-convicted-on.html | GUILTY IN NIGHT CLUB FIRE; Rudnick, Contractor, Convicted on Building-Law Charge | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/ruins-are-photographed-london-reports-evidence-of-much-damage-at.html | RUINS ARE PHOTOGRAPHED; London Reports Evidence of Much Damage at Rome | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mussolini-held-at-fault.html | Mussolini Held at Fault | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/miss-judy-browh-prospbotive-bIIlde-graduate-of-buffalo-seminary.html | MISS JUDY BROWH. PROSPBOTIVE BIIlDE; [Graduate of Buffalo Seminary Will Be Married to Ensign Herbert Harvey of Navy | True | Special to Tm NEW YORK TLES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/george-p-hemstreet-engineer-for-hastings-pavement-firm-was-a.html | GEORGE P. HEMSTREET; Engineer for Hastings Pavement Firm, Was a Masonic Officer | True | Special to THE NEW YOP. K TrtES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/woman-106-dies-in-panama.html | Woman, 106, Dies in Panama | True | By Cable To the New York Times. | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/navy-ship-is-launched-combat-cargo-carrier-leaves-ways-at-kearny.html | NAVY SHIP IS LAUNCHED; Combat Cargo Carrier Leaves Ways at Kearny Shipyard | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/panama-aids-university-votes-grant-of-4000-monthly-to-interamerican.html | PANAMA AIDS UNIVERSITY; Votes Grant of $4,000 Monthly to Inter-American Project | True | By Cable To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/anne-osborn-to-be-wed-friday.html | Anne Osborn to Be Wed Friday | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/asks-childcare-aid-lawyers-guild-urges-city-to-provide-for-working.html | ASKS CHILD-CARE AID; Lawyers' Guild Urges City to Provide for Working Mothers | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/essentials-for-victory.html | ESSENTIALS FOR VICTORY | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/united-states.html | United States | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/city-crowds-demand-peace.html | City Crowds Demand Peace | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/yankees-of-china.html | YANKEES OF CHINA | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/railroad-bonds-led-in-the-market-6700000-block-of-the-gulf-mobile.html | RAILROAD BONDS LED IN THE MARKET; $6,700,000 Block of the Gulf, Mobile & Ohio Marked an Otherwise Dull Week AWARDS ALSO SMALLER $11,174,000 for 13 Issues of Housing Authority Notes Largest Investment | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/demulsification-problem-solved-by-patent-on-petroleum-process.html | Demulsification Problem Solved By Patent on Petroleum Process; Rubber-Coated Sponges Made From Fiber -- Autogiro Control Developed by Pitch of Rotor -- Sound Gives Height of Plane NEWS OF PATENTS | True | From a Staff Correspondent | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/rev-j-h-schiuble.html | REV. J. H. SCHIUBLE | True | Special to THE NEW YOI TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/dewey-rejects-mayors-new-plea-for-special-session-on-city-taxes.html | Dewey Rejects Mayor's New Plea For Special Session on City Taxes; DEWEY REJECTS MAYOR'S NEW PLEA | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/chinese-in-mountains-still-drive-at-enemy-chungking-says-taihang.html | CHINESE IN MOUNTAINS STILL DRIVE AT ENEMY; Chungking Says Taihang Fighting Increases in Ferocity | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/hitler-elite-guard-appears-in-france-violence-flares-up-in-lyon-as.html | HITLER ELITE GUARD APPEARS IN FRANCE; Violence Flares Up in Lyon as Germanization Is Speeded | True | By Telephone To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/business-world.html | Business World | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/germans-describe-land-torpedo.html | Germans Describe Land Torpedo | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/court-approves-brewster-plan-stockholders-suit-to-recover-miranda.html | COURT APPROVES BREWSTER PLAN; Stockholders' Suit to Recover Miranda Commissions Ends in Compromise GROUP RETAINS PAYMENTS Agency Also to Get $500,000 in Settlement of Claims for $2,300,000 Fee | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/catholic-editors-mourn-rome-raid-most-blame-mussolini-and-his.html | CATHOLIC EDITORS MOURN ROME RAID; Most Blame Mussolini and His Fascists -- All Hope There Will Be No More Bombings ALBANY PAPER IS CRITICAL ' Smells to High Heaven as an Act of Vandalism,' Protests the Diocesan Weekly | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/sells-3-brooklyn-houses-holc-disposes-of-double-and-single.html | SELLS 3 BROOKLYN HOUSES; HOLC Disposes of Double and Single Dwellings | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/power-plants-ruined-in-raids-on-belgium-raf-fighters-make-daylight.html | POWER PLANTS RUINED IN RAIDS ON BELGIUM; RAF Fighters Make Daylight Sweeps Over Europe | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/will-study-appeal-by-furniture-men-ocr-agrees-to-review-means-to.html | WILL STUDY APPEAL BY FURNITURE MEN; OCR Agrees to Review Means to Expedite Production of Upholstery Fabrics | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/finnish.html | Finnish | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/urges-more-power-for-county-boards-controller-moore-asks-law-to.html | URGES MORE POWER FOR COUNTY BOARDS; Controller Moore Asks Law to Strengthen the Supervisors | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/will-enforce-auto-stamp-law.html | Will Enforce Auto Stamp Law | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/united-nations.html | United Nations | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/maj-preston-james-marries.html | Maj. Preston James Marries | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/fight-jersey-milk-price-rise.html | Fight Jersey Milk Price Rise | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/gs-dajel-emiet.html | g.S. DAJ[EL EMIET | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/runaway-to-be-returned-mother-of-california-youth-instructs-police.html | RUNAWAY TO BE RETURNED; Mother of California Youth Instructs Police on Action | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/tojo-takes-high-counsel-confers-with-7-expremiers-on-war.html | TOJO TAKES HIGH COUNSEL; Confers With 7 Ex-Premiers on War Developments | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/mary-ripley-engaged-wells-alumna-is-fiancee-of-i_t-herbert-gravely.html | MARY RIPLEY ENGAGED; Wells Alumna Is Fiancee of I_t. Herbert Gravely Jr. of Navy | True | Special to TaE NEW YORE TES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/price-amendment-filed.html | Price Amendment Filed | True | Special to THE NEW YORK TIMES. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/chinese-answers-military-analyst-gen-pao-armys-spokesman-sees-gross.html | CHINESE ANSWERS MILITARY ANALYST; Gen. Pao, Army's Spokesman, Sees 'Gross Fabrication' in Baldwin Article DENIES FAKING OF BATTLES But Applauds Assertion That Japan Must Be Hit From All Allied Strongholds | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/will-not-retreat-wlb-tells-labor-opinion-in-los-angeles-car-case.html | WILL NOT 'RETREAT,' WLB TELLS LABOR; Opinion in Los Angeles Car Case Warns All Workers 'Specious' Pleas Are Vain WLB TELLS LABOR WAGE 'LID' STANDS | True | By C.p. Trussellspecial to the New York Times. | C1B 592686 |
| 1943-07-24 | 1943-07-24 | https://www.nytimes.com/1943/07/24/archives/100000000-postwar-projects-approved-by-board-of-regents-institutes.html | $100,000,000 Post-War Projects Approved by Board of Regents; Institutes of Aeronautics, Business and Applied Arts and New Teachers College on Long Island Among Plans | True | | C1B 592686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/20-in-army-air-force-get-the-flying-cross-three-from-new-york-and.html | 20 IN ARMY AIR FORCE GET THE FLYING CROSS; Three From New York and Two New Jersey Among Recipients | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/chicago-lays-eighth-of-murders-to-gangs-crime-report-analyzes-5000.html | CHICAGO LAYS EIGHTH OF MURDERS TO GANGS; Crime Report Analyzes 5,000 Slayings in 18 Years | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/minneapolis.html | Minneapolis | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/daughter-to-m-j-burnetts.html | Daughter to M. J. Burnetts | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/food-trade-awaits-opinion-of-public-industry-feels-that-consumer.html | FOOD TRADE AWAITS OPINION OF PUBLIC; Industry Feels That Consumer Sentiment Will Mean Much in Transitory Period VIEWED AS MAJOR ISSUE Reconvening of Congress Is Awaited to Show General Trend in Country FOOD TRADE AWAITS OPINION OF PUBLIC | True | By George A. Mooney | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/woman-slain-in-home-skull-crushed-with-cleaver-her-husband-is.html | WOMAN SLAIN IN HOME; Skull Crushed With Cleaver Her Husband Is Sought | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/bolte-elwell.html | Bolte -- Elwell | True | Special to 'fll YOlt Tnnm. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-york-flier-killed-in-canada.html | New York Flier Killed in Canada | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-club-for-seamen-opens-in-casablanca-other-centers-to-begin.html | NEW CLUB FOR SEAMEN OPENS IN CASABLANCA; Other Centers to Begin Service in Africa Soon, Falconer Says | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/reed-smith-dead-edijcator-in-south-dean-of-the-graduate-school-at.html | REED SMITH DEAD; EDIJCATOR IN SOUTH; Dean of the Graduate School at South Carolina University Long Professor of English LED TUBERCULOSIS DRIVE Headed State Group -- Expert on Folklore Edited and Wrote Language Textbooks | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/an-ancient-fable-new-style.html | AN ANCIENT FABLE, NEW STYLE | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/british-stem-smallpox-in-arabia.html | British Stem Smallpox in Arabia | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dead-reckoning-by-francis-bonnamy-248-pp-new-york-duell-sloan.html | DEAD RECKONING. By Francis Bonnamy. 248 pp. New York: Duell, Sloan & Pearce Company. $2. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/herbert-m-myer.html | HERBERT M. M'YER- | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/horthy-appoints-von-ghyczy.html | Horthy Appoints von Ghyczy | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOHN SHAYN. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/in-dubious-battle-revalued-john-steinbecks-dynamic-strikenovel.html | In Dubious Battle' Revalued; John Steinbeck's Dynamic Strike-Novel Takes On Vivid New Meaning In Dubious Battle" Revalued | True | By Carlos Baker | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/arrested-on-draft-charge.html | Arrested on Draft Charge | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/highland-bairns-the-tharrus-three-by-catherine-macdonald-maclean.html | Highland Bairns; THE THARRUS THREE. By Catherine Macdonald Maclean. 241 pp. New York: The Macmillan Co. $2.50. | True | By J.s. Southron | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-varied-poconos-playground.html | THE VARIED POCONOS PLAYGROUND | True | By Arthur Liebers | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/helen-t-raynor-fiancee-will-become-the-bride-of-russell-e-cooley.html | HELEN T. RAYNOR FIANCEE; Will Become the Bride of Russell E, Cooley, Kentucky Alumnus | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/colonel-zanuck-back-at-the-helm-outlines-his-plans-for-making-three.html | COLONEL ZANUCK BACK AT THE HELM; Outlines His Plans for Making Three Important Topical Films | True | By Fred Stanleyhollywood. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/on-the-lone-prairie-short-grass-and-longhorns-by-laura-v-hamner.html | On the Lone Prairie; SHORT GRASS AND LONGHORNS. By Laura V. Hamner. Illustrated. 269 pp. Norman, Okla.: University of Oklahoma Press. $2.75. | True | By Hal Borland | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/plan-to-preserve-old-books-proposed-by-westchester-library.html | Plan to Preserve Old Books Proposed By Westchester Library Association | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/rommel-reported-wounded-in-africa-us-ambulance-driver-back-says.html | ROMMEL REPORTED WOUNDED IN AFRICA; U.S. Ambulance Driver, Back, Says Marshal Was Badly Hurt in Leg by Bomb SAW NAZIS KILL ITALIANS Earlier Surrender Blocked, He Declares -- Found Germans Baffled by Defeat | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-czech-statesman-in-exile-masaryk-in-england-by-rw-setonwatson-206.html | A Czech Statesman in Exile; MASARYK IN ENGLAND. By R.W. Seton-Watson. 206 pp. New York: The Macmillan Company; Cambridge: The University Press. $2.75. | True | By Eleanor Kittredge | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/westhampton-sailing.html | WESTHAMPTON SAILING | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/british-postwar-problems.html | BRITISH POST-WAR PROBLEMS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gets-rationing-post-wh-mckenna-appointed-officer-for-new-york.html | GETS RATIONING POST; W.H. McKenna Appointed Officer for New York District | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/absentee-problem-given-to-workers-alcoa-commissions-labor-in.html | ABSENTEE PROBLEM GIVEN TO WORKERS; Alcoa Commissions Labor in Cleveland Plants to See That the Job Is Done BY THEIR OWN METHODS' Plan to Cut Heavy Turnover Is Tried Out to Alleviate Manpower Shortage | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mrs-george-v-rowe-headed-the-detroit-federation-of-womens-clubs.html | MRS. GEORGE V. ROWE; Headed the Detroit Federation of Women's Clubs, 1940-42 | True | Special to TH NEW YORK TIKIE. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mathias-binder.html | Mathias -- Binder | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-zealand-ready-for-harvest.html | New Zealand Ready for Harvest | True | By Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/3-die-in-train-collision-6-others-hurt-in-carolina-wreck-of-tamiami.html | 3 DIE IN TRAIN COLLISION; 6 Others Hurt in Carolina Wreck of Tamiami Champion | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/amgot-is-working-rapidly-in-sicily-puts-cities-back-in-shape-soon.html | AMGOT IS WORKING RAPIDLY IN SICILY; Puts Cities Back in Shape Soon After Their Capture by Invasion Forces POLETTI EXPLAINS RULES Some Italian Regulations, Such as Food Rationing, Kept in Force for Public Good | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-body-fell-on-berlin-by-richard-lakin-248-pp-new-york-gp-putnams.html | THE BODY FELL ON BERLIN. By Richard Lakin. 248 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/farm-tool-reports-cut.html | Farm Tool Reports Cut | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/corn-outlook-held-better-than-in-42-grain-men-say-the-forecast-on.html | CORN OUTLOOK HELD BETTER THAN IN '42; Grain Men Say the Forecast on July Was Better Than on Same Date Last Year CROP EXCEEDED ESTIMATE This Year's Acreage of Grain Is Larger, Although Much of It Was Planted Late | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/japan-in-need-of-pilots-chennault-tells-of-appeal-to-get-men-for.html | JAPAN IN NEED OF PILOTS; Chennault Tells of Appeal to Get Men for Air Force | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/guard-bomber-unit-on-duty.html | Guard Bomber Unit on Duty | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/apache-34-takes-yonkers-handicap-dit-5-lengths-back-belair-stud.html | APACHE, 3-4, TAKES YONKERS HANDICAP; DIT 5 LENGTHS BACK; Belair Stud Wins Stake Third Year in Row, Second Time With the Same Horse THE RHYMER GAINS SHOW $1,470,818 Daily Wagering Average for Empire Meet Sets World Record | True | By Bryan Field | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/revision-in-the-nazi-music-sheet.html | REVISION IN THE NAZI MUSIC SHEET | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-sells-grass-skirts-soldiers-in-south-pacific-buy-them-for-a.html | ARMY SELLS GRASS SKIRTS; Soldiers in South Pacific Buy Them for a Mere $1.50 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/fordmcnamara.html | FordMcNamara | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/princeton-tops-penn-113-makes-17-hits-off-two-hurlers-armstrong.html | PRINCETON TOPS PENN, 11-3; Makes 17 Hits Off Two Hurlers -- Armstrong Star for Tigers | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/jean-lewinson-married-bride-of-corp-allan-guttman-ofi-the-army-at.html | JEAN LEWINSON MARRIED; Bride of Corp. Allan Guttman ofI the Army at Boston Ceremony | True | Special to TH NW NoRx Tnss. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/french-in-north-africa-still-worry-the-allies-return-of-gen-giraud.html | FRENCH IN NORTH AFRICA STILL WORRY THE ALLIES; Return of Gen. Giraud to Algiers May Bring That Needed Stability to Committee of Liberation AND THEN AGAIN IT MAY NOT | True | By Edwin L. James | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/robin-hood-in-tails-knave-of-diamonds-by-percy-marks-213-pp-new.html | Robin Hood in Tails; KNAVE OF DIAMONDS. By Percy Marks. 213 pp. New York: Reynal & Hitchcock. $2. | True | By Margaret Wallace | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/notes-on-science-treating-a-sprained-ankle-crash-kits-for-fliers.html | Notes on Science; Treating a Sprained Ankle -- Crash Kits for Fliers | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gar-wood-issue-delisted.html | Gar Wood Issue Delisted | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/italian-admiral-off-to-britain.html | Italian Admiral Off to Britain | True | By Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/aafsat-school-for-luftwaffe-tamers-science-and-battle-experience.html | AAFSAT -- School for Luftwaffe Tamers; Science and battle experience are fused at the Orlando base in Florida where our airmen are being trained to blacken the skies for the Axis. AAFSAT | True | By Sidney Shalettorlando, Fla. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/shangrila-no-myth-designated-a-tibetan-mountain-trail-since-730-ad.html | Shangri-La No Myth; Designated a Tibetan Mountain Trail Since 730 A.D. | True | WILLIAM L. RICHARD | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/boyd-commands-selfridge-field.html | Boyd Commands Selfridge Field | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cubs-4-in-fourth-rout-giants-7-to-1-nicholson-opens-drive-with-home.html | CUBS 4 IN FOURTH ROUT GIANTS, 7 TO 1; Nicholson Opens Drive With Home Run -- Ott Triples and Scores to Avert Shutout CUBS 4 IN FOURTH ROUT GIANTS, 7 TO 1 | True | By John Drebingerspecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-pattern-for-invasion.html | A Pattern for Invasion | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/an-urbane-southern-statesman-judah-p-benjamin-confederate-statesman.html | An Urbane Southern Statesman; JUDAH P. BENJAMIN: Confederate Statesman. By Robert Douthat Meade. 432 pp. New York: Oxford University Press. $3.75. | True | By H.i. Brock | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/foreign-trade-drops-in-43-in-argentina-despite-favorable-balance.html | FOREIGN TRADE DROPS IN '43 IN ARGENTINA; Despite Favorable Balance, Decline Is 16.4% to June 30 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dulcie-or-half-a-yard-of-linseywoolsey-by-jack-bechdolt-and-decie.html | DULCIE OR HALF A YARD OF LINSEY-WOOLSEY. By Jack Bechdolt and Decie Merwin. 71 pp. New York: E.P. Dutton & Co. $1.50. | True | By Anne T. Eaton | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-meaning-of-the-battle-for-sicily-allied-views.html | THE MEANING OF THE BATTLE FOR SICILY -- ALLIED VIEWS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tells-fear-of-insanity.html | Tells Fear of Insanity | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/food-group-asks-aid-for-hospitals-restaurateurs-urge-opa-to-exempt.html | FOOD GROUP ASKS AID FOR HOSPITALS; Restaurateurs Urge OPA to Exempt Institutions Here From Rationing Rules PROBLEM CALLED SETTLED Extra Allotment Was Ordered on April 14, Federal Agency Points Out | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/takes-gen-upshurs-command.html | Takes Gen. Upshur's Command | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/meyerleopold.html | MeyerLeopold | True | Sgeciat to Trim NW Yo TrZS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/troops-said-to-mass-at-marseille.html | Troops Said to Mass at Marseille | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/taxes-and-higher-learning.html | TAXES AND HIGHER LEARNING | True | By J.m. O'Neill | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/canoe-trips-in-canada.html | CANOE TRIPS IN CANADA | True | By James Montagnes | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/publisher-is-dead-of-assassins-shot-js-mccarrens-of-cleveland-plain.html | PUBLISHER IS DEAD OF ASSASSIN'S SHOT; J.S. McCarrens of Cleveland Plain Dealer Succumbs Two Days After Attack LONG NEWSPAPER LEADER. Grocer's Boy at 11, He Rose to Press Executive -- Twice Head of Nation's Publishers | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/church-forums-end-wednesday.html | Church Forums End Wednesday | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/college-teacher-arrested-as-enemy-former-hitler-youth-one-of-13.html | COLLEGE TEACHER ARRESTED AS ENEMY; Former Hitler Youth One of 13 Germans Seized Here | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/current-activities-in-art-on-view-a-group-of-summer-exhibitions.html | CURRENT ACTIVITIES IN ART; ON VIEW A Group of Summer Exhibitions | True | By Howard Devree | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mormons-mark-96th-year.html | Mormons Mark 96th Year | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/washington-a-summer-portrait-oldtimers-and-interlopers-from-main.html | Washington -- a Summer Portrait; Old-timers and interlopers from Main Street are making out as best they can, but all agree the town has too many people. | True | By Luther Hustonwashington. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/navys-casualties-27368-new-list-includes-28-dead-7-wounded-and-16.html | NAVY'S CASUALTIES 27,368; New List Includes 28 Dead, 7 Wounded and 16 as Missing | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/two-countries-one-heritage-the-making-of-modern-britain-by-jb.html | Two Countries -- One Heritage; THE MAKING OF MODERN BRITAIN. By J.B. Brebner and Allan Nevins. 243 pp. New York: W.W. Norton & Co. $2.50. HISTORY OF THE ENGLISH-SPEAKING PEOPLES. By R.B. Mowatt and Preston Slosson. 577 pp. New York: Oxford University Press. $4. | True | By John Cournos | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-evolution-of-darwinism-evolution-by-julian-huxley-645-pp-new.html | The Evolution of Darwinism; EVOLUTION. By Julian Huxley. 645 pp. New York: Harper & Brothers. $5. | True | By Myron Gordon | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/women-voters-map-world-policy-quiz-national-league-will-promote.html | WOMEN VOTERS MAP WORLD POLICY QUIZ; National League Will Promote Country-Wide Discussion of Post-War Organization FOR 'ARMY OF INFORMED' Members Will Distribute Sheets With 10 Problems, Answers and Point-Marking System | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/records-a-song-cycle-schumanns-frauenliebe-und-leben-in-album-sung.html | RECORDS: A SONG CYCLE; Schumann's "Frauenliebe und Leben" in Album Sung by Lotte Lehmann | True | By Howard Taubman | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/digs-an-acre-pond-to-provide-fish-supply-illinois-man-takes-out-200.html | Digs an Acre Pond to Provide Fish Supply; Illinois Man Takes Out 200 Pounds in Year | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/time-to-pick-vegetables.html | TIME TO PICK VEGETABLES | True | By Mary Elizabeth Reid | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/contracts-awarded.html | Contracts Awarded | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/turbine-output-up-600-general-electric-lists-its-work-for-navy-and.html | TURBINE OUTPUT UP 600%; General Electric Lists Its Work for Navy and U.S. Marine | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-tale-of-insulin-how-a-glasgow-chemist-saved-diabetics-in-shanghai.html | A Tale of Insulin; How a Glasgow Chemist Saved Diabetics in Shanghai | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/haley-chichester.html | Haley -- Chichester | True | pecml to _ ...m NW YOR: TJJ:s. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mrs-w-candler-dies-widow-of-bishop-83-womens-club-leader-active-in.html | MRS. W. CANDLER DIES; WIDOW OF BISHOP, 83; Women's Club Leader Active in Church and Welfare Work | True | Special to Ts:r NEW YORK T.tq. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/henry-gould-foote.html | HENRY GOULD FOOTE | True | Special to Tm Ngw oK Thugs. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/collapse-in-sicily-spurs-axis-fears-of-invasion-islands-fall.html | COLLAPSE IN SICILY SPURS AXIS FEARS OF INVASION; Island's Fall Virtually Assured, Allies Look to Next Venture | True | By Hanson W. Baldwin | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/shaw-named-bank-director.html | Shaw Named Bank Director | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/rail-notes-high-tunnel.html | RAIL NOTES: HIGH TUNNEL | True | By Ward Allan Howe | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/soldiers-quickly-learn-to-speak-alien-tongues-in-army-teaching.html | SOLDIERS QUICKLY LEARN TO SPEAK ALIEN TONGUES; In Army Teaching Methods Many See A Lesson for School and College | True | By Benjamin Fine | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/2-earthquakes-recorded-severe-shock-noted-at-fordham-on-friday-was.html | 2 EARTHQUAKES RECORDED; Severe Shock Noted at Fordham on Friday Was 8,500 Miles Away | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-submarine-is-launched.html | New Submarine Is Launched | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/magic-animals-manuels-kite-string-and-other-stories-told-in.html | Magic Animals; MANUEL'S KITE STRING, AND OTHER STORIES. Told in Pictures by Margot Austin. 112 pp. New York: Charles Scribner's Sons. $1.25. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cotton-weakens-in-sparse-trading-hedging-and-liquidation-send.html | COTTON WEAKENS IN SPARSE TRADING; Hedging and Liquidation Send Prices Down 7 to 9 Points on 10,000-Bale Volume SALES MAY SET NEW LOW Indications OPA May Renew Its Interest in Staple Are Seen Retarding Activity | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-green-canteen-hospitality-offered-to-chinese-seamen-brings-a.html | MISS GREEN -- CANTEEN'; Hospitality Offered to Chinese Seamen Brings a Grateful Letter From Them | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/some-hurdles-to-peace-this-age-of-conflict-by-frank-p-chambers-and.html | Some Hurdles to Peace; THIS AGE OF CONFLICT. By Frank P. Chambers and Professors Grant and Bailey. 856 pp. New York: Harcourt, Brace & Co. $5.50. | True | By Murray Harris | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/president-averts-california-strike-rail-union-on-pacific-electric.html | PRESIDENT AVERTS CALIFORNIA STRIKE; Rail Union on Pacific Electric Calls It Off on His Promise of Wage Dispute Review LEADER VOICES GRATITUDE He Acts on Order of Whitney, Brotherhood Chief -- Vinson Will Name Study Group | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/runaway-boy-starts-home.html | Runaway Boy Starts Home | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/axis-friction-indicated.html | Axis Friction Indicated | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/saboteurs-in-alsace-face-death-penalty-germans-stress-importance-of.html | SABOTEURS IN ALSACE FACE DEATH PENALTY; Germans Stress Importance of Telephone and Telegraph | True | By Telephone To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ms-joh-iugent.html | MS. JOH IUGENT | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/north-dakota-praised-it-gets-cold-out-there-but-there-seem-to-be.html | North Dakota Praised; It Gets Cold Out There, but There Seem to Be Compensations | True | KENNETH W. SIMONS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-london-air-cadet-killed.html | New London Air Cadet Killed | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/berle-gives-hint-of-de-gaulle-bid-assistant-secretary-of-state-says.html | BERLE GIVES HINT OF DE GAULLE BID; Assistant Secretary of State Says French General May Be Invited to Visit U.S. MILITARY NEEDS GOVERN Official Emphasizes Fact That Algiers Committee Was Not Popularly Elected | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/guatemala-provides-rotenone.html | Guatemala Provides Rotenone | True | By Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/5-japanese-killed-by-time-bomb.html | 5 Japanese Killed by Time Bomb | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/planes-aided-ships-in-attack-on-kiska-navy-reveals-furious-aerial.html | PLANES AIDED SHIPS IN ATTACK ON KISKA; Navy Reveals Furious Aerial Onslaughts Teamed With Heavy Sea Blows Thursday BOMBS SET MANY FIRES One Large Explosion Resulted -- Canadian Pilots in Raids -- Invasion Pattern Is Seen | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ford-at-80-expounds-his-faith-he-calls-it-guidance-it-has-always.html | Ford, at 80, Expounds His Faith; He calls it 'guidance.' It has always sustained him and to it he clings as he faces new tasks unafraid of the future. Ford, at 80, Expounds His Faith | True | By S.j. Woolfdearborn, Mich. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/measures-against-crown-rot.html | MEASURES AGAINST CROWN ROT | True | By Dorothea D. Devault | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/2-army-flying-cadets-killed.html | 2 Army Flying Cadets Killed | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-60rdoh-wed-to-army-officer-married-at-west-orange-home-to.html | MISS 60RDOH WED TO ARMY OFFICER; Married at West Orange Home to Lieut. Henry B. Cross Jr., Commissioned Yesterday | True | Special to TE NEW YOR TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/yankees-in-egypt-mercy-in-hell-by-andrew-geer-264-pp-new-york.html | Yankees in Egypt; MERCY IN HELL By Andrew Geer. 264 pp. New York: Whittlesey House. $2.75. | True | By Frank L. Kluckhohn | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/not-a-shot-fired.html | Not a Shot Fired | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/say-men-pick-best-foods-red-cross-aides-report-women-select-less.html | SAY MEN PICK BEST FOODS; Red Cross Aides Report Women Select Less Nutritious Meals | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/adventurous-collie-shep-a-collie-of-the-old-west-by-thomas-c-hinkle.html | Adventurous Collie; SHEP, A COLLIE OF THE OLD WEST. By Thomas C. Hinkle. 224 pp. New York: William Morrow & Co. $2. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/opa-to-give-data-on-price-freezing-owners-of-eating-places-are.html | OPA TO GIVE DATA ON PRICE FREEZING; Owners of Eating Places Are Urged to Apply to Panels -- Ceilings Tomorrow | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dr-joseph-a-randazz0.html | ]DR. JOSEPH A. RANDAZZ0 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/candidates-of-44-wait-as-issues-take-shape-republicans-cautious-in.html | CANDIDATES OF '44 WAIT AS ISSUES TAKE SHAPE; Republicans Cautious in Maneuvering For Presidency, With Eyes on Willkie | True | By C.p. Trussell | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-inner-fortress.html | THE "INNER FORTRESS" | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/henry-wealty-dead-ship-decorator-42-interior-designer-cabinet-firm.html | HENRY WEALTY DEAD; SHIP DECORATOR, 42; Interior Designer, Cabinet Firm Head, Honored by Pershing | True | Special to THI NEW YORX TIES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/utility-merger-voted-20000000-bond-issue-is-part-of-south-carolina.html | UTILITY MERGER VOTED; $20,000,000 Bond Issue Is Part of South Carolina Deal | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/2-convicted-of-bribery-exlord-mayor-and-admiralty-man-sentenced-in.html | 2 CONVICTED OF BRIBERY; Ex-Lord Mayor and Admiralty Man Sentenced in England | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sugar-cane-for-babies-florida-experts-say-syrup-in-milk-helps.html | SUGAR CANE FOR BABIES; Florida Experts Say Syrup in Milk Helps Prevent Anemia | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/hey-the-fightincs-over-here.html | HEY! THE FIGHTINC'S OVER HERE!" | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/japanese.html | Japanese | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/notes-from-the-field-of-education.html | NOTES FROM THE FIELD OF EDUCATION | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/allied-fliers-sink-supplies-of-sicily-two-convoys-broken-up-from.html | ALLIED FLIERS SINK SUPPLIES OF SICILY; Two Convoys Broken Up From Air -- 20 Landing-Barges Destroyed Off Coast | True | By Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/seeks-to-buy-debentures-cities-service-power-and-light-plans.html | SEEKS TO BUY DEBENTURES; Cities Service Power and Light Plans $1,000,000 Deal | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/workers-group-to-meet-latinamerican-federations-council-to-assemble.html | WORKERS GROUP TO MEET; Latin-American Federation's Council to Assemble in Havana | True | By Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mrs-earle-to-run-for-council-again-minority-leader-announces-she.html | MRS. EARLE TO RUN FOR COUNCIL AGAIN; Minority Leader Announces She Will Seek Re-election and Reviews Her Work | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tigers-set-back-by-athletics-84-philadelphians-end-string-of-8.html | TIGERS SET BACK BY ATHLETICS, 8-4; Philadelphians End String of 8 Defeats -- Besse Wins in Box, Then Leaves for Army PINCH HOMER FOR WAGNER Blow Features 4-Run Eighth -- Richards and Bloodworth Connect for Detroit | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/viola-drooz-will-be-married.html | Viola Drooz Will Be Married | True | Special to T2: NZW YORK TZmS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.D. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lviarthanicholson-engaged-to-marry-exstudent-at-wheeler-school.html | lVIARTHA-NICHOLSON ENGAGED TO MARRY; Ex-Student at Wheeler School Bride-Elec of Lieut. Stanley Livingston Jr. of Navy RED CROSS NURSE'S AIDEi Her Fiance, Graduate of Yale, i Returned Recently After Duty in South Pacific | True | Special to T: NW YOR TrXIES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/help-for-negroes-urged-by-willkie-elimination-of-fascist-attitude.html | HELP FOR NEGROES URGED BY WILLKIE; Elimination of 'Fascist Attitude of Mind' Demanded in Appeal for Equality | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/net-final-reached-by-miss-bernhard-new-yorker-tops-miss-clifton-in.html | NET FINAL REACHED BY MISS BERNHARD; New Yorker Tops Miss Clifton in State Event, 6-3, 6-3 -- Mrs. Barber Also Gains NET FINAL REACHED BY MISS BERNHARD | True | By Allison Danzig | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/war-prisoners-aided.html | War Prisoners Aided | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-ammunition-for-us-fighters-small-light-but-deadly-type-used-in.html | NEW AMMUNITION FOR U.S. FIGHTERS; Small, Light but Deadly Type Used in Sicily and Aleutians Produced at Bridgeport AIDS PARATROOPS' TASKS 100 Cartridges in Soldier's Pocket -- Fire Accurate at Distance of 300 Yards | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/police-dun-gets-major-abroad.html | Police Dun Gets Major Abroad | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/to-honor-admiral-randall.html | To Honor Admiral Randall | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/two-coroners-named-by-dewey.html | Two Coroners Named by Dewey | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/speaker-at-spring-lake.html | SPEAKER AT SPRING LAKE | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/virginia-yates-bride-of-coulter-young-jr-has-5-attendants-at.html | VIRGINIA YATES BRIDE OF COULTER YOUNG JR.; Has 5 Attendants at Wedding in University of Virgin? Chapel [ | True | Secla! to Tlr llw No TrMES. ] | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/rome-bombing-upheld-attack-regarded-as-regrettable-but-highly.html | Rome Bombing Upheld; Attack Regarded as Regrettable But Highly Necessary | True | S. KENT COSTIKYAN. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-nation.html | THE NATION | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-gabrielson-is-bride-in-jersey-wears-ivory-satin-gown-at-her.html | MISS GABRIELSON IS BRIDE IN JERSEY; Wears Ivory Satin Gown at Her Marriage in Bernardsville to Bradner Littlehale | True | Special to THE NEW YORK TIMES, | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-city-goes-to-market-serving-120000-meals-daily-it-faces.html | THE CITY GOES TO MARKET; Serving 120,000 Meals Daily, It Faces Housewife's Problem in a Big Way | True | By Beatrice Oppenheim | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nazis-plight-called-grave-in-twofront-war-swedish-observers-see.html | NAZIS PLIGHT CALLED GRAVE IN TWO-FRONT WAR; Swedish Observers See Them Turning To New Measures of 'Total Defense' | True | By George Axelssonby Telephone To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/capt-gaffney-advanced-state-police-officer-is-made-assistant.html | CAPT. GAFFNEY ADVANCED; State Police Officer Is Made Assistant Superintendent | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/scientists-assure-chief-materials-war-production-board-describes.html | SCIENTISTS ASSURE CHIEF MATERIALS; War Production Board Describes How They Have Increased Domestic Supply SCIENTISTS ASSURE CHIEF MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/coast-guardsman-is-found-dead.html | Coast Guardsman Is Found Dead | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nostalgic-portraits-of-the-lunatic-fringe-mcsorleys-wonderful.html | Nostalgic Portraits of the Lunatic Fringe; McSORLEY'S WONDERFUL SALOON. By Joseph Mitchell. 253 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Lincoln Barnett | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/seething-balkans-gird-for-invasion-serb-and-greek-patriots-unite-as.html | SEETHING BALKANS GIRD FOR INVASION; Serb and Greek Patriots Unite as Axis Masses Troops to Meet Spreading Threats GUERRILLAS AWAIT ALLIES Bulgarians Reported Seeking Peace Terms -- Ribbentrop Calls Puppet Chiefs | True | By Ray Brockby Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nyu-conference-wednesday.html | N.Y.U. Conference Wednesday | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/by-way-of-report.html | BY WAY OF REPORT | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lynn-hargreaves-to-wed-granddaughter-of-w-j-bryan-fiancee-of-capt-n.html | LYNN HARGREAVES TO WED; Granddaughter of W. J. Bryan Fiancee of Capt. N. W. Jones | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/wrigley-company-clears-1861649-profit-of-chewinggum-concern-in-2d.html | WRIGLEY COMPANY CLEARS $1,861,649; Profit of Chewing-Gum Concern in 2d Quarter of Year Is Equal to 95 Cents a Share SIX MONTHS' NET IS $1.82 Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/diesel-and-gas-engine-power-plants-by-glenn-c-boyer-447-pp-new-york.html | DIESEL AND GAS ENGINE POWER PLANTS. By Glenn C. Boyer. 447 pp. New York: McGraw-Hill Book Company. $4. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/drop-in-recovery-of-lard-is-seen-this-year-despite-rise-in-weight.html | Drop in Recovery of Lard Is Seen This Year Despite Rise in Weight of Marketed Hogs | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-base-to-rise-for-volunteer-unit-construction-at-camden-nj-will.html | NEW BASE TO RISE FOR VOLUNTEER UNIT; Construction at Camden, N.J., Will Start Soon | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/-confiscation-is-seen-in-freezing-of-rents-elliman-cites-higher.html | ' CONFISCATION' IS SEEN IN FREEZING OF RENTS; Elliman Cites Higher Taxes and Other Costs of Property Owners | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/russia-stands-firm-twelve-months-that-changed-the-world-by-larry.html | Russia Stands Firm; TWELVE MONTHS THAT CHANGED THE WORLD. By Larry Lesueur. 345 pp. New York: Alfred A. Knopf. $3. | True | By Walter Graebner | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/french-in-indochina-resent-the-japanese-invaders-warn-of-harm-in.html | FRENCH IN INDO-CHINA RESENT THE JAPANESE; Invaders Warn of Harm in the Lack of Cooperation | True | By Telephone To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/industry-pattern-is-urged-for-food-farmers-should-have-credit.html | INDUSTRY PATTERN IS URGED FOR FOOD; Farmers Should Have Credit, Assured Prices, Priorities, Says James G. Patton SUBSIDY CRITICS ARE HIT Proposals to Increase Output and Add to Labor Supply Are Beaten, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/trap-new-york-felon-in-oregon.html | Trap New York Felon in Oregon | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/us-raids-stir-sweden-expectations-of-allied-invasion-in-northern.html | U.S. RAIDS STIR SWEDEN; Expectations of Allied Invasion in Northern Europe Renewed | True | By Telephone To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sidelights.html | SIDELIGHTS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/events-of-interest-in-shipping-world-house-gets-plans-to-assure.html | EVENTS OF INTEREST IN SHIPPING WORLD; House Gets Plans to Assure Stability of Unemployment Fund for Seamen NEW LIFEBOAT BEING MADE Unsinkable Type Is in Large-Scale Production in Britain -- Canteen to Open | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dorothy-reyde_-l-engaged-westfield-girl-4-will-be-bride-ofi-lieut.html | DOROTHY REYDE._ L ENGAGED]; Westfield Girl 4Will Be Bride ofI Lieut. John d. Donahue, USMC J I | True | SPecial to Tm Iz YoRx TnS. ] | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/families-lost-and-found.html | FAMILIES LOST AND FOUND | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gen-clancy-honored-by-legion-of-merit-citation-bestowed-for-service.html | GEN. CLANCY HONORED BY LEGION OF MERIT; Citation Bestowed for Service in Tank Automotive Center | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/vast-war-studies-ending-in-canada-parliament-completes-months-of.html | VAST WAR STUDIES ENDING IN CANADA; Parliament Completes Months of Debates on Every Aspect of Dominion's Affairs FINALE HAS HOPEFUL NOTE Prime Minister King Stresses Gallant Part of Forces in the Fighting in Sicily | True | By P.j. Philipspecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-novel-of-china-the-bridge-of-heaven-by-si-hsiung-305-pp-new-york.html | A Novel of China; THE BRIDGE OF HEAVEN. By S.I. Hsiung. 305 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Chen Yi | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/best-promotions-in-week-summer-items-are-still-active-meyer-both.html | BEST PROMOTIONS IN WEEK; Summer Items Are Still Active, Meyer Both Finds | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/columbia-nine-triumphs-21.html | Columbia Nine Triumphs, 2-1 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/peaceloving-warrior-chief-seattle-by-eva-greenslit-anderson-390-pp.html | Peace-Loving Warrior; CHIEF SEATTLE. By Eva Greenslit Anderson. 390 pp. Caldwell, Idaho: Caxton Printers. $4. | True | NONA BALAKIAN. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nazis-admit-leningrad-breach.html | Nazis Admit Leningrad Breach | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/robert-leitch-mouk.html | ROBERT LEITCH MOUK | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/finnish.html | Finnish | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-making-of-a-born-cook.html | The Making of a 'Born Cook' | True | By Jane Holt | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/notes-and-topics.html | NOTES AND TOPICS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/joseph-f-reno.html | JOSEPH F. RENO | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-betty-m-wyman-engaged.html | Miss Betty M. Wyman Engaged | True | Special to TH NEW ZOR IES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/subsidiary-to-be-sold-sec-allows-deals-involving-iowa-electric-and.html | SUBSIDIARY TO BE SOLD; SEC Allows Deals Involving Iowa Electric and Dakota Utility | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/141-soldiers-are-added-to-list-of-missing-twelve-new-yorkers-named.html | 141 Soldiers Are Added to List of Missing. Twelve New Yorkers Named Among Them | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/from-bryant-to-benet-lays-of-the-new-land-stories-of-some-american.html | From Bryant To Benet; LAYS OF THE NEW LAND. Stories of Some American Poets and Their Work. By Charlie May Simon. Illustrated by James Macdonald. 253 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/london-sees-rome-raid-as-realistic-war-task-hints-of-future-blows.html | LONDON SEES ROME RAID AS REALISTIC WAR TASK; Hints of Future Blows Are Contained in Stress Laid Upon Military Necessity | True | By Raymond Danielby Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/argentina-is-seen-seeking-us-accord-visiting-editor-also-hopes-new.html | ARGENTINA IS SEEN SEEKING U.S. ACCORD; Visiting Editor Also Hopes New Government Will Break With Axis WANTS OUR COOPERATION His Nation Too Powerful to Be Excluded From Plans After War, He Adds | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mr-mamoulian-of-tiflis-and-oklahoma-he-learned-about-america-in-the.html | Mr. Mamoulian, of Tiflis and 'Oklahoma!'; He learned about America in the Caucasus, and America learned about him in the theatre. Mr. Mamoulian, of Tiflis and 'Oklahoma' | True | By Margaret Case Harriman | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/boston-fire-law-signed-by-mayor-measure-designed-to-prevent-such.html | BOSTON FIRE LAW SIGNED BY MAYOR; Measure Designed to Prevent Such Tragedies Here Goes Into Effect at Once STORE PROTECTION URGED Added Safeguards Apply to Amusement Centers and Other Crowded Places | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/eleanor-kell066-will-be-married-student-at-mt-holyoke-collegej.html | ELEANOR KELL066 WILL BE MARRIED; Student at Mt. Holyoke CollegeJ Fiancee of Robert Belding, | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/brazilian-shipping-man-will-spur-trade-in-us.html | Brazilian Shipping Man Will Spur Trade in U.S. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/4-midshipmen-honored-win-watches-for-high-rank-in-class-at-columbia.html | 4 MIDSHIPMEN HONORED; Win Watches for High Rank in Class at Columbia | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/spar-lawyer-serves-in-merchant-cases-buffalo-girl-is-investigator.html | SPAR LAWYER SERVES IN MERCHANT CASES; Buffalo Girl Is Investigator for Hearing Board Here | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/reds-3-in-fourth-subdue-phils-53-shoun-wins-in-relief-role-as.html | REDS 3 IN FOURTH SUBDUE PHILS, 5-3; Shoun Wins in Relief Role as Walker Clears Bases With Two-Bagger in Big Inning | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-rich-anthology-of-greek-drama-fifteen-greek-plays-translated-by.html | A Rich Anthology of Greek Drama; FIFTEEN GREEK PLAYS. Translated by Gilbert Murray and Others. Selected and edited by Lane Cooper. 794 pp. New York: Oxford University Press. $4. | True | E.K. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/winifred-stilwell-married-on-coast-daughter-of-leader-of-tile-u-s.html | WINIFRED STILWELL MARRIED ON COAST; Daughter of Leader of tile U. S. Forces in China Is Wed to Capt. William E. Cox, USA ESCORTED BY HER UNCLE Mrs, Ernest Easterbrook and Miss Alison Stilwell Serve as Sister's Attendants | True | Special to TIE N7 YORK TIMS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/80-tons-of-bombs-lash-foe-at-munda-torpedo-and-dive-bombers-hit-air.html | 80 TONS OF BOMBS LASH FOE AT MUNDA; Torpedo and Dive Bombers Hit Air Base in Two Attacks to Help Our Ground Forces SIXTY TONS SMASH AT LAE Five Japanese Positions on Timor Island Are Pounded -- Allies Also Strike Arus | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/murray-lewin-rites-tomorrow.html | Murray Lewin Rites Tomorrow | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-to-reclassify-limited-service-men-those-failing-to-meet.html | ARMY TO RECLASSIFY 'LIMITED SERVICE' MEN; Those Failing to Meet Minimum Standards Will Be Discharged | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/missing-bombers-took-toll-of-foe-accounts-of-final-battles-of.html | MISSING' BOMBERS TOOK TOLL OF FOE; Accounts of Final Battles of Fellow Fortress Fliers Told by U.S. Airman in England FLAMING SHIP PULLED OUT Pilot Quit Formation to Avoid Endangering Others -- One Sent Last Word, 'O.K.' | True | By Capt. Lynn H. Mokler of the U.s. Eighth Air Forcenorth American Newspaper Alliance. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/pleasure-driving-near-for-motorists-in-east-ending-of-the-curb-and.html | PLEASURE DRIVING NEAR FOR MOTORISTS IN EAST; Ending of the Curb and an Increase in Gasoline Ration Are Likely | True | By John MacCormac | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/united-nations.html | United Nations | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sabla-lla__-to-wei-englewood-girl-is-betrothed-toi-ensign-paul.html | ,SABLA L,,LA__" TO WE"I; Englewood Girl Is Betrothed toI Ensign Paul Stewart Lewis ] | True | Special to T N-W YORK TS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/war-morale-raised-by-camp-programs-community-service-lists-those-to.html | WAR MORALE RAISED BY CAMP PROGRAMS; Community Service Lists Those to Be Chosen for Vacations | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/minneapolis-83932858.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gets-netherlands-cross-navy-coxswain-receives-decoration-from-queen.html | GETS NETHERLANDS CROSS; Navy Coxswain Receives Decoration From Queen Wilhelmina | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-megacycle-monitor.html | THE MEGACYCLE MONITOR | True | W.T. ARMS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/big-ordnance-show-opens-in-philadelphia-two-army-antiaircraft.html | BIG ORDNANCE SHOW OPENS IN PHILADELPHIA; Two Army Anti-Aircraft Pieces Are in Exhibit for First Time | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mayor-acclaims-merchant-marine-tells-10000-trainees-they-are.html | MAYOR ACCLAIMS MERCHANT MARINE; Tells 10,000 Trainees They Are Proving Vital Factor in Our March to Victory GUEST AT HUGE STATION He Reviews Student-Seamen in Brooklyn and Sees Men's Life Suits Tested | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/push-compensation-quiz-moreland-act-commissioners-visit-olean-and.html | PUSH COMPENSATION QUIZ; Moreland Act Commissioners Visit Olean and Jamestown | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lightsout-drill-held-valentine-checks-time-needed-to-darken-streets.html | LIGHTS-OUT DRILL HELD; Valentine Checks Time Needed to Darken Streets | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-lyons-leap-from-minsk-to-hollywood.html | THE LYONS' LEAP FROM MINSK TO HOLLYWOOD | True | By Lewis B. Funke | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/chicago-water-plea-hit-new-york-asks-nelson-and-olds-to-wait-on.html | CHICAGO WATER PLEA HIT; New York Asks Nelson and Olds to Wait on Lake Diversion | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-zealanders-fight-regime.html | New Zealanders Fight Regime | True | By Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/in-the-adirondacks.html | IN THE ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/war-deaths-rising-in-japans-prisons-concern-grows-in-washington-as.html | WAR DEATHS RISING IN JAPAN'S PRISONS; Concern Grows in Washington as Army Says 291 More Soldiers Are Dead in Camps DISEASE TOLL NOW AT 929 16 From New York and Six From New Jersey Are on the Latest Roll of Victims | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/awards-to-honor-armys-chaplains-presentation-of-certificates-to.html | AWARDS TO HONOR ARMY'S CHAPLAINS; Presentation of Certificates to Home Groups Begins Today | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/no-apology-called-for.html | No Apology Called For | True | LEWIS A.R. INNERARITY. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-16-no-title-new-york.html | Article 16 -- No Title; New York | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ids-lydian-j-gage.html | IDS. LYDIAN J. GAGE | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/arms-cache-in-cologne-reported.html | Arms Cache in Cologne Reported | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/36-in-south-pacific-get-decorations-distinguished-service-crosses.html | 36 IN SOUTH PACIFIC GET DECORATIONS; Distinguished Service Crosses, Silver Stars, Purple Hearts Honor Americans FOR 7 MONTHS' FIGHTING Fourteen Other Flying Officers and Men Get Oak Leaf Clusters in Australia | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/baldwin-denounces-opa-decision-on-milk-says-refusal-to-permit.html | BALDWIN DENOUNCES OPA DECISION ON MILK; Says Refusal to Permit Cent-a-Quart Rise Is Unjust | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/commerce-bureau-forms-trade-association-unit.html | Commerce Bureau Forms Trade Association Unit | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/turbine-building-speeded-general-electrics-43-production-713-times.html | TURBINE BUILDING SPEEDED; General Electric's '43 Production 71-3 Times That of 1941 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nathan-milstein-stadium-soloist-8500-hear-violinist-present-the.html | NATHAN MILSTEIN STADIUM SOLOIST; 8,500 Hear Violinist Present the Mozart Adagio and Rondo With Philharmonic Group | True | R.L. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/science-within-industry-seen-reshaping-our-life.html | Science Within Industry Seen Reshaping Our Life | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/church-to-honor-chaplain-heroes-presbyterians-dedicate-fund-to.html | CHURCH TO HONOR CHAPLAIN HEROES; Presbyterians Dedicate Fund to First of Their Clergy Killed in the War QUOTA SET AT $1,256,592 Aim to Meet Spiritual Needs of Thousands Outlined by Head of Commission | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/isbell-to-leave-for-purdue-job.html | Isbell to Leave for Purdue Job | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dog-is-nazi-suspect-of-type-used-by-reich-army-it-is-found-on.html | DOG IS NAZI 'SUSPECT'; Of Type Used by Reich Army, It Is Found on Delaware Shore | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dental-clinic-opened-in-china.html | Dental Clinic Opened in China | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/motor-boats-in-battle-british-flotilla-attacks-german-convoy-off.html | MOTOR BOATS IN BATTLE; British Flotilla Attacks German Convoy Off The Netherlands | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/quislings-in-action-duel-for-the-northland-by-kurt-singer-212-pp.html | Quislings In Action; DUEL FOR THE NORTHLAND. By Kurt Singer. 212 pp. New York: Robert M. McBride & Co. $2.75. | True | By Kurt Bernheim | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/spraying-care-required-careful-diagnosis-is-needed-before-the.html | SPRAYING CARE REQUIRED; Careful Diagnosis Is Needed Before the Appropriate Remedy Can Be Applied | True | By Cynthia Westcott | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tincan-drive-spurred-insurance-agents-will-seek-pledges-of-million.html | TIN-CAN DRIVE SPURRED; Insurance Agents Will Seek Pledges of Million Households | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-paper-drops-luce-column.html | Army Paper Drops Luce Column | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ask-end-of-coast-dimout-atlantic-city-amusement-men-seek-to-recoup.html | ASK END OF COAST DIMOUT; Atlantic City Amusement Men Seek to Recoup Losses | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/union-bars-10hour-shifts.html | Union Bars 10-Hour Shifts | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/vacationists-pack-trains-in-britain-ignore-governments-warning-not.html | VACATIONISTS PACK TRAINS IN BRITAIN; Ignore Government's Warning Not to Burden Railroads, Needed for Troops MANY LEFT AT STATIONS Part of London Rush Results From Closing of a Number of Factories for a Week | True | By James MacDonald By Cable To the New York Times. | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/land-reserves-being-called-food-goal-for-1944-shits-emphasis-from.html | LAND RESERVES BEING CALLED; Food Goal for 1944 Shits Emphasis From Soil-Building to Soil Depleting Crops | True | By Roland M. Jones | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/chinas-needs-cited-in-bid-for-supplies-chungking-paper-replies-to.html | CHINA'S NEEDS CITED IN BID FOR SUPPLIES; Chungking Paper Replies to Baldwin -- U.S. Sending Experts | True | By Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/text-of-stalins-order-of-the-day.html | Text of Stalin's Order of the Day | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/challenges-the-wlb-on-ore-boat-order-inland-steel-calls-union.html | CHALLENGES THE WLB ON ORE BOAT ORDER; Inland Steel Calls Union Security Ruling Severe Handicap | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/institute-reports-on-aid-to-seamen-increase-in-varied-services-in.html | INSTITUTE REPORTS ON AID TO SEAMEN; Increase in Varied Services in Last Six Months Noted | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/youth-and-its-environment-your-child-his-family-and-friends-by.html | Youth and Its Environment; YOUR CHILD -- HIS FAMILY AND FRIENDS. By Frances Bruce Strain. Illustrated. 210 pp. New York: Appleton-Century Company. $2. | True | CATHERINE MACKENZIE. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tied-for-murder-by-cortland-fitzsimmons-218-pp-philadelphia-jb.html | TIED FOR MURDER. By Cortland Fitzsimmons. 218 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/martinique-official-reaches-san-juan-brig-gen-jacomy-to-confer-with.html | MARTINIQUE OFFICIAL REACHES SAN JUAN; Brig. Gen. Jacomy to Confer With Allied Officials About Post | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/amgot-taking-over-as-allies-advance-its-european-debut-in-sicily.html | AMGOT TAKING OVER AS ALLIES ADVANCE; Its European Debut in Sicily Shows Pattern for Other Occupied Countries CIVIL AFFAIRS ITS TASK | True | By Harold Callender | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/youll-have-to-jump-for-it.html | YOU'LL HAVE TO JUMP FOR IT'' | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/antichrist-born-of-machines-a-german-novelists-allegory-of-an-evil.html | ANTICHRIST, BORN OF MACHINES; A German Novelist's Allegory of an Evil Messiah and His Cosmos THE CONSPIRACY OF THE CARPENTERS. Historical Accounting of a Ruling Class. By Hermann Borchardt. Translated by Barrows Mussey. Foreword by Franz Werfel. 634 pp. New York: Simon & Schuster. $2.75. | True | By Maxwell Geismar | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-fighting-georgian-god-is-my-copilot-by-col-robert-l-scott-jr.html | A Fighting Georgian; GOD IS MY CO-PILOT. By Col. Robert L. Scott Jr. Illustrated by photographs. 277 pp. New York: Charles Scribner's Sons. $2.50. A Fighting Georgian | True | By Frank S. Adams | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-sibilant-cicada.html | THE SIBILANT CICADA | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/waves-meet-test-of-a-year.html | WAVES MEET TEST OF A YEAR | True | By Eleanor Darntonwashington. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-engineers-blow-up-enemy-in-demonstration-in-the-bronx.html | Army Engineers Blow Up 'Enemy' In Demonstration in the Bronx; Camouflaged Group Storms 'Fortification' With Flame Throwers and Grenades as Part of Recruiting Drive for 100,000 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/food-for-use-in-winter-the-coolweather-crops-that-will-grow-after.html | FOOD FOR USE IN WINTER; The Cool-Weather Crops That Will Grow After Frost May Still Be Planted | True | By Charles H. Chesley | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/trailer-store-on-rails-does-big-business-along-the-alaska-roads-500.html | Trailer Store on Rails Does Big Business Along the Alaska Road's 500 Miles | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/kick-by-horse-fatal-to-farmhand.html | Kick by Horse Fatal to Farmhand | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/by-lionel-s-marks-aircraft-hydraulics-by-harold-w-adams-159-pp-new.html | By LIONEL S. MARKS AIRCRAFT HYDRAULICS. By Harold W. Adams. 159 pp. New York: McGraw-Hill Book Company. $1.75.; AIRPLANE HYDRAULIC SYSTEMS. By Hugh C. Aument Jr. 120 pp. New York: The Ronald Press Company. $2.25. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/state-guard-wins-praise-on-training-commended-by-gen-ottmann-as.html | STATE GUARD WINS PRAISE ON TRAINING; Commended by Gen. Ottmann as Half Its Members End Camp Smith Course RIFLE SCORES ARE HIGHER Despite 25 Per Cent Turnover in Ranks, Troops Have Done Better Than Last Year | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/us-help-for-jews-asked-by-alfange-he-says-we-allies-and-neutrals.html | U.S. HELP FOR JEWS ASKED BY ALFANGE; He Says We, Allies and Neutrals Could Rescue Europeans With Aid of Red Cross | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/three-younger-poets-in-review-new-poems-by-dylan-thomas-unpaged.html | Three Younger Poets in Review; NEW POEMS. By Dylan Thomas. Unpaged. Poets of the Year. Norfolk, Conn.: New Directions. $1. THE TRIAL OF LUCULLUS. By Bertolt Brecht. Unpaged. Poets of the Year. Norfolk, Conn.: New Directions. $1. ACROSS THE BOARD. By David Cornel De Jong. 79 pp. New York: Harper & Brothers. $2. | True | By Horace Gregory | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sunny-italy.html | SUNNY ITALY | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/note-redemption-planned.html | Note Redemption Planned | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-helen-l-howard-a-medical-student-will-become-bride-of-dr.html | Miss Helen L. Howard, a Medical Student, Will Become Bride of Dr. George R. Fornwalt | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/columbia-elevens-in-tie-00.html | Columbia Elevens in Tie, 0-0 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/world-war-pinch-met-by-neutrals-argentina-burns-big-surplus-of.html | WORLD WAR PINCH MET BY NEUTRALS; Argentina Burns Big Surplus of Wheat for Fuel -- Sweden Uses Wood for Drink WORLD WAR PINCH MET BY NEUTRALS | True | By J. H. Carmical | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/history-books-in-demand.html | History Books in Demand | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/three-steps-urged-to-stop-inflation-nam-pamphlet-favors-higher.html | THREE STEPS URGED TO STOP INFLATION; N.A.M. Pamphlet Favors Higher Taxes, Wage Stabilization and Bond Sale Shift CURBS HELD INADEQUATE Price Controls Called 'Merely an Attempt to Sit on the Safety Valve' | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/songs-from-the-pits-coal-dust-on-the-fiddle-songs-and-stories-of.html | Songs From the Pits; COAL DUST ON THE FIDDLE: Songs and Stories of the Bituminous Industry. By George Korson. 460 pp. Philadelphia: University of Pennsylvania Press. $3.50. | True | By Horace Reynolds | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dust-and-heat-vex-british-at-catania-stubborn-tough-nazis-nested-in.html | DUST AND HEAT VEX BRITISH AT CATANIA; Stubborn, Tough Nazis Nested in Hills Also Add to Woes of Eighth Army Men VETERANS PREFER DESERT Tired Troops on Both Sides Welcome Chance to Rest While Action Lags | True | By John Gunthernorth American Newspaper Alliance | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sec-seen-flouting-the-magna-charta-delays-in-holding-company-cases.html | SEC SEEN FLOUTING THE MAGNA CHARTA; Delays in Holding Company Cases Held to Violate the Right of Speedy Justice LESSON GIVEN TO A JUDGE Pennsylvania Supreme Court Orders Him to Dispose of Actions Under Basic Law SEC SEEN FLOUTING THE MAGNA CHARTA | True | By Walter W. Ruchspecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/us-fliers-batter-foes-burma-bases-japanese-river-ships-bombed-in.html | U.S. FLIERS BATTER FOE'S BURMA BASES; Japanese River Ships Bombed in Heavy Attacks | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/i-greer-garson-is-marriedi-i-ensign-richard-ney-weds-actress-whom.html | I GREER GARSON IS MARRIEDI I; Ensign Richard Ney Weds Actress Whom He Met in Film | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/an-earlier-amgot.html | An Earlier AMGOT | True | LUCIAN HEICHLER | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/victor-emmanuel-may-talk-to-italy-rome-hints-mysteriously-at.html | VICTOR EMMANUEL MAY TALK TO ITALY; Rome Hints Mysteriously at 'Important Pronouncement' Today or Tomorrow VETERANS SPREAD GLOOM Fighters, Returning From Sicily, Tell of 'Terrible War' -- Air Power Stressed | True | By Telephone To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/union-averts-big-loss-in-steel.html | Union Averts Big Loss in Steel | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ships-in-6-months-exceed-1942-total-vickery-in-presenting-m-to.html | SHIPS IN 6 MONTHS EXCEED 1942 TOTAL; Vickery, in Presenting 'M' to Westinghouse Turbine Plant, Places Figure at 879 CHIEF GAIN IN FAST CRAFT He Hails Rise in Production of Propulsion Equipment of the Speedier Type | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/trading-in-stocks-lightest-in-month-volume-on-exchange-387060.html | TRADING IN STOCKS LIGHTEST IN MONTH; Volume on Exchange 387,060 Shares, but Prices Close Irregularly Higher | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lake-placid-operetta.html | LAKE PLACID OPERETTA | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/3004000-telephones-here.html | 3,004,000 Telephones Here | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/principles-of-ignition-by-jd-morgan-133-pp-london-sir-isaac-pitman.html | PRINCIPLES OF IGNITION. By J.D. Morgan. 133 pp. London: Sir Isaac Pitman & Sons. $4. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/problem-of-negro-worries-capital-group-is-formed-to-seek-end-of.html | PROBLEM OF NEGRO WORRIES CAPITAL; Group is Formed to Seek End of Causes of the Racial Tension There EQUALITY DRIVE IS PUSHED Specific Plans for Advances Are Tested in Washington, With Lobbies in Action | True | By Turner Catledgespecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lrvin-h-ilsey.html | LRVIN H. ,ILSEY | True | Special to TErn Ngw YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mussolini-held-to-blame.html | Mussolini Held to Blame | True | MAURICE LEON. | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-lists-disease-victims.html | Army Lists Disease Victims | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/fortresses-raid-trondheim-base-also-wreck-nazis-aluminum-plants-in.html | FORTRESSES RAID TRONDHEIM BASE; Also Wreck Nazis' Aluminum Plants in Oslo Area -- One Missing, Lands in Sweden NORWAY IS BOMBED FORTRESSES RAID TRONDHEIM BASE | True | By Frederick Grahamby Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/leagues-labor-office-awaits-postwar-role-in-montreal-agency.html | LEAGUE'S LABOR OFFICE AWAITS POST-WAR ROLE; In Montreal Agency Prepares Itself For Era of Social Reconstruction | True | By P.j. Philip | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/on-lake-george.html | ON LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/two-tired-warriors-the-two-marshals-by-philip-guedalla-346-pp-new.html | Two Tired Warriors; THE TWO MARSHALS. By Philip Guedalla. 346 pp. New York. Reynal & Hitchcock. $3. | True | By Eleanor Kittredge | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/care-of-unused-seeds.html | CARE OF UNUSED SEEDS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/escape-from-darkness-winter-solstice-by-dorothy-cowlin-283-pp-new.html | Escape From Darkness; WINTER SOLSTICE. By Dorothy Cowlin. 283 pp. New Fork: The Macmillan Company. $2.50. | True | By Margaret Wallace | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/berkshire-activities.html | BERKSHIRE ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/will-can-italy-collapse-warweary-and-discouraged-the-victims-of.html | Will -- Can -- Italy Collapse?; War-weary and discouraged, the victims of fascism are tightly enmeshed by totalitarian tentacles. | True | By Herbert L. Matthewsby Wireless From Alliedheadquarters, North Africa. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/our-ships-and-planes-pose-a-big-peace-issue-division-of-sea-and-air.html | OUR SHIPS AND PLANES POSE A BIG PEACE ISSUE; Division of Sea and Air Routes Will Also Be Delicate Post-War Matter Among the Allies BRITISH FEAR PLACING SECOND | True | By Arthur Krock | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/medical-bill-attacked.html | Medical Bill Attacked | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/allied-advance-axis-faces-new-blows-dislodging-the-japanese-in-new.html | Allied Advance; Axis Faces New Blows DISLODGING THE JAPANESE IN NEW GUINEA | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/casady-ends-series-today.html | Casady Ends Series Today | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/rail-fees-increased-allowances-raised-for-concerns-aiding-new-haven.html | RAIL FEES INCREASED; Allowances Raised for Concerns Aiding New Haven Revamping | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/flier-tells-of-heroya-blasting.html | Flier Tells of Heroya Blasting | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/not-on-the-quota.html | NOT ON THE QUOTA | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/wisconsin-wilderness-brushland-bill-by-richard-huzarski-illustrated.html | Wisconsin Wilderness; BRUSHLAND BILL. By Richard Huzarski. Illustrated by Bob Kuhn. 264 pp. New York: T. Y. Crowell Company. $2. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/war-prisoners-friend-the-red-cross-is-the-one-enduring-link-between.html | WAR PRISONERS' FRIEND; The Red Cross Is the One Enduring Link Between the Captive and His Home Folk | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/italian-communiques.html | Italian; Communiques | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/viola-ulbertson-ed-to-e-t-geer-jr-1-wears-mothers-satin-gown-at.html | VIOLA (JULBERTSON ('' ED TO E. T. GEER JR. 1; Wears Mother's Satin Gown at Marriage in Chatham, Mass., to Medical Student ESCORTED BY HER UNCLE Mrs. John D. Culbertson 3d Is Honor Matron -- Father of Bridegroom Best Man | True | Special to Tl.g NW YOR TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/marsala-is-seized-us-troops-split-forces-to-take-trapani-and.html | MARSALA IS SEIZED; U.S. Troops Split Forces to Take Trapani and Termini Imerese CUT NORTH SHORE ROAD Canadians Reported Nearing Catania, Where German Lines Are Punctured MARSALA IS SEIZED IN AMERICAN DRIVE UNPROPHETIC MUSSOLINI | True | By Drew Middletonby Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/21-more-czechs-executed-nine-women-in-group-accused-of-aiding-two.html | 21 MORE CZECHS EXECUTED; Nine Women in Group Accused of Aiding Two Parachutists | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/bridge-the-expert-way.html | BRIDGE: THE EXPERT WAY | True | By Albert H. Morehead | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/7th-army-indians-in-war-dance.html | 7th Army Indians in War Dance | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-delinquent-child.html | The Delinquent Child | True | By Catherine MacKenzie | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/exempts-italian-utility-see-rules-it-may-forego-filing-reports.html | EXEMPTS ITALIAN UTILITY; SEC Rules It May Forego Filing Reports During War | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/parties-to-mark-operetta-revival-many-will-entertain-before.html | PARTIES TO MARK OPERETTA REVIVAL; Many Will Entertain Before Premiere of New Opera's 'Merry Widow' Aug. 4 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cora-bergmann-bride-i-of-army-lieutenant-married-to-paul-murray-jr.html | CORA BERGMANN BRIDE I OF ARMY LIEUTENANT; Married to Paul Murray Jr. at Ceremony in Falmouth | True | Specie! to THI Nxv YOR TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/hoffinn-riebow.html | Hoffinn -- Riebow | True | Special to T i YORK TS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/helen-lois-gorrell-graduate-of-wellesley-fiancee-of-lieut-joseph.html | Helen Lois Gorrell, Graduate of Wellesley, Fiancee of Lieut. Joseph Fewsmith Jr., USA | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/british.html | British | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/saranac-inn-exhibit.html | SARANAC INN EXHIBIT | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cmp-program-gets-industry-approval-operation-of-plan-develops-more.html | CMP PROGRAM GETS INDUSTRY APPROVAL; Operation of Plan Develops More Smoothly Than Had Been Expected GEAR GRINDING IS SMALL Compromise Measures Are Expected to Tune Operations to Trade's Ideas | True | By William J. Enright | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-muller-affianced-alumna-of-cornell-brideelect-of-lieut-robert-.html | MISS MULLER AFFIANCED; Alumna of Cornell Bride-Elect of Lieut. Robert Voorhis, USA [ | True | Special to THE NW YOR TIS. ! | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/at-elizabethtown.html | AT ELIZABETHTOWN | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/free-labor-assembles-plane.html | Free Labor Assembles Plane | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/baseball-in-quebec.html | BASEBALL IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/government-defined-some-apparent-misconceptions-of-form-are.html | Government Defined; Some Apparent Misconceptions of Form Are Corrected | True | J. HARVIE WILLIAMS | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/telephone-record-set-new-york-company-for-first-time-passes-3000000.html | TELEPHONE RECORD SET; New York Company for First Time Passes 3,000,000 Mark | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nonfarm-areas-get-greater-schooling-census-shows-youth-in-such.html | NON-FARM AREAS GET GREATER SCHOOLING; Census Shows Youth in Such Rural Districts Study Longer | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gillette-plant-gets-e-safety-razor-concern-honored-for-its-war.html | GILLETTE PLANT GETS 'E'; Safety Razor Concern Honored for Its War Production | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/italians-are-shocked-de-gaulle-statement-on-mussolini-viewed-as.html | Italians Are Shocked; De Gaulle Statement on Mussolini Viewed as Unfortunate | True | EDOARDO VERGARA-CAFFARELLI. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/hatch-act-slated-representative-celler-will-seek-its-repeal.html | Hatch Act Slated; Representative Celler Will Seek Its Repeal | True | EMANUEL CELLER | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/commodity-prices-rise-general-index-up-to-1764-controlled-list.html | COMMODITY PRICES RISE; General Index Up to 176.4, Controlled List Holds | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/more-mica-from-east-rise-in-output-reported-to-regional-mineral.html | MORE MICA FROM EAST; Rise in Output Reported to Regional Mineral Council | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nazis-court-vatican-closer-ties-seen-as-a-result-of-allied-bombing.html | NAZIS COURT VATICAN; Closer Ties Seen as a Result of Allied Bombing of Rome | True | By Telephone To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/yanks-bow-by-53-to-the-white-sox-after-51-triumph-chandler-captures.html | YANKS BOW BY 5-3 TO THE WHITE SOX AFTER 5-1 TRIUMPH; Chandler Captures No. 12 in Opener -- Gets 3 of 11 Hits Which Turn Back Lee ED SMITH DEFEATS RUSSO Two Chicago Runs in Seventh Seal Victory -- Marius Hurls His First Full Game YANKS, WHITE SOX DIVIDE TWIN BILL | True | By James P. Dawson | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/haakon-honors-corvette-men.html | Haakon Honors Corvette Men | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/british-and-greeks-bomb-crete-by-day-100-planes-attack-factories.html | BRITISH AND GREEKS BOMB CRETE BY DAY; 100 Planes Attack Factories, Troop Positions, Guns and Airfields on Island ALLIED BOMBS BATTER GERMANS ON CRETE BRITISH AND GREEKS BOMB CRETE BY DAY | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/british-pastor-to-preach.html | British Pastor to Preach | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/europe-seen-best-in-wheat-output-canadian-review-says-it-has-edge.html | EUROPE SEEN BEST IN WHEAT OUTPUT; Canadian Review Says it Has Edge Over New World in Outlook for This Year CARRYOVER HERE IS HUGE Hungary, Turkey, Spain, Britain, Others, Among Nations With Good Crop Prospects | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/rail-debt-plan-approved-midland-valley-adjustment-proposal-gets.html | RAIL DEBT PLAN APPROVED; Midland Valley Adjustment Proposal Gets Court Sanction | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/shields-is-victor-with-sloop-aileen-defeats-patricia-and-frolic-in.html | SHIELDS IS VICTOR WITH SLOOP AILEEN; Defeats Patricia and Frolic in International Sailing on Long Island Sound SHIELDS IS VICTOR WITH SLOOP AILEEN | True | By James Robbinsspecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tax-law-changes-on-pension-funds-regulations-to-integrate-the.html | TAX LAW CHANGES ON PENSION FUNDS; Regulations to Integrate the Private Trusts With Social Security Are Analyzed SCALE OF EARNINGS CITED Plans Written to Cover Employes Making More Than $3,000 Raise Chief Problem TAX LAW CHANGES ON PENSION FUNDS | True | By Godfrey N. Nelson | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/fosdick-starting-vacation.html | Fosdick Starting Vacation | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/jersey-city-beaten-54-baltimore-wins-with-two-runs-in-the-ninth.html | JERSEY CITY BEATEN, 5-4; Baltimore Wins With Two Runs in the Ninth Inning | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/war-pattern-in-pacific-clears-in-rising-tempo-forecast-of-conflict.html | WAR PATTERN IN PACIFIC CLEARS IN RISING TEMPO; Forecast of Conflict Till 1949 Shows Navy Has 'Raised Its Sights' | True | By Bertram D. Hulen | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/summer-berryplanting-it-is-not-yet-too-late-to-provide-for-a-yield.html | SUMMER BERRY-PLANTING; It Is Not Yet Too Late to Provide for A Yield of Fresh Fruit Next Year | True | By J. Harold Clark | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/this-england-according-to-milne-the-british-author-looks-at-village.html | This England -- According to Milne; The British author looks at village life, much of it spent in waiting for letters - - from somewhere. This England -- According to Milne | True | By A.a. Milnelondon. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/crane-newton.html | Crane -- Newton | True | Special to THg NV YORK TIMS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/utility-deals-proposed-associated-gas-and-electric-units-offer-plan.html | UTILITY DEALS PROPOSED; Associated Gas and Electric Units Offer Plan to SEC | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/games-in-vermont.html | GAMES IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/russians-still-asking-new-pressure-in-west-orel-drive-goes-well-but.html | RUSSIANS STILL ASKING NEW PRESSURE IN WEST; Orel Drive Goes Well but They Want More Nazi Divisions Drawn Off | True | By Alexander Werthby Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/singers-at-ocean-grove.html | SINGERS AT OCEAN GROVE | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/the-dance-summer-affairs.html | THE DANCE: SUMMER AFFAIRS | True | By John Martin | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/exgoy-p-bordes-of-algeria-dea-former-french-prefeckres-official.html | EX-GOY, P. BORDES OF ALGERIA DEA]; Former French Prefeckres Official Took Post in 1927 -- Stricken in France ALSO HAD HEADED POLICE Secretary General of Colony's Railroads in 1912 -- Prefect at Algiers in 1926 | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/president-plans-talk-on-inflation-home-front-unity-officials.html | PRESIDENT PLANS TALK ON INFLATION, HOME FRONT UNITY; Officials, Calling for Speech, Say That Only He Can Explain Basic Facts to the Public HEAVY FOOD BUYING URGED Federal Purchase-and-Sale Idea Is Championed as Best Basis of Price Controls PRESIDENT PLANS INFLATION SPEECH | True | By Samuel B. Bledsoespecial To the New York Times | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/it-doesnt-have-to-be-live.html | IT DOESN'T HAVE TO BE 'LIVE' | True | By John K. Hutchens | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/asbury-park-concerts.html | ASBURY PARK CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/kaiser-now-looks-to-postwar-days-man-whose-name-grips-public-for.html | KAISER NOW LOOKS TO POST-WAR DAYS; Man Whose Name Grips Public for Speed in Strife Uses Caution in Planning UNLIKE 'GIANTS' OF PAST Viewed as 'Typical' Business Man, He Is Expected to Enter New Fields KAISER NOW LOOKS TO POST-WAR DAYS | True | By Kenneth L. Austin | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sometimes-the-twain-do-meet.html | SOMETIMES THE TWAIN DO MEET! | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sewell-of-pirates-halts-dodgers-61-hurls-15th-victory-ninth-in-row.html | SEWELL OF PIRATES HALTS DODGERS, 6-1; Hurls 15th Victory, Ninth in Row, and Bats In Two Runs With Pair of Singles SEWELL OF PIRATES HALTS DODGERS, 6-1 | True | By Roscoe McGowenspecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lyons-asks-curran-to-be-pied-piper-borough-president-seeks-aid-of.html | LYONS ASKS CURRAN TO BE 'PIED PIPER'; Borough President Seeks Aid of 'Harmonica Henry' to Rid Bronx of Cockroaches TO SEND HIM JAR OF PESTS Chief Magistrate, Friend of Insect, Told of Ravages of Flying 'Hirohito Mugs' | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/small-employers-forced-to-absorb-20-payroll-levy-many-workers.html | SMALL EMPLOYERS FORCED TO ABSORB 20% PAYROLL LEVY; Many Workers Reported to Be Threatening to Quit Jobs if Deduction Is Made COST RUNS INTO MILLIONS Trade Association Leaders Say Practice Is Widespread in This City and Jersey EMPLOYERS ABSORB 20% PAYROLL LEVY | True | By James E. Powers | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/secret-weapon-war-rocket-called-one-but-its-principle-is-old.html | Secret Weapon; War Rocket Called One But Its Principle is Old | True | By Waldemar Kaempffert | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/brazils-finances-in-sound-condition-she-has-148-tons-of-bullion.html | BRAZIL'S FINANCES IN SOUND CONDITION; She Has 148 Tons of Bullion, Millions in Foreign Exchange | True | By Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/use-of-tank-cars-is-curbed-by-wpb-they-are-confined-to-special-list.html | USE OF TANK CARS IS CURBED BY WPB; They Are Confined to Special List of 250 Items -- Rule on Loading Changed YARN OUTPUT IS FROZEN Production of Motor Cycles Limited -- Pigment Ceilings to Be Advanced | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/drops-nostrike-pledge-afl-rail-union-approves-move-to-enforce-wage.html | DROPS NO-STRIKE PLEDGE; AFL Rail Union Approves Move to Enforce Wage Demand | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/supplies-for-our-invasion-armies-the-story-behind-our-communication.html | SUPPLIES FOR OUR INVASION ARMIES; The Story Behind Our Communication Line Is Military Epic | True | By Drew Middletonby Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/peggy-koch-engaged-to-lt-j-m-mead-jr-dunkirk-n-y-girl-to-be-wed-in.html | PEGGY KOCH ENGAGED TO LT. J. M. MEAD JR.; Dunkirk, N. Y., Girl to Be Wed in Autumn to Senator's Son | True | Special to Nmw YoR-TmmB. | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-york-soldier-killed-in-west.html | New York Soldier Killed in West | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/fourth-term-race-likely-says-hatch-he-offers-1944-support-to.html | FOURTH TERM RACE LIKELY, SAYS HATCH; He Offers 1944 Support to Roosevelt if War and Peace Are Still Not Settled TAFT WOULD STIR 'REVOLT' Says Republicans Should Act on Reported Democratic Unrest in the South | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/speed-takes-toll-in-blast-furnaces-21-units-in-great-lakes-area-are.html | SPEED TAKES TOLL IN BLAST FURNACES; 21 Units in Great Lakes Area Are Out for Repairs After Months of Operation ORE CONSUMPTION DROPS June Total Is 6,939,998 Tons, but 6-Month Aggregate Is 44,092,720, a New High | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/vllard-e-byei.html | V/LLARD ]E. BYEI | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/remedy-for-petrillo-dispute-beecham-sees-copyright-question-as.html | REMEDY FOR PETRILLO DISPUTE; Beecham Sees Copyright Question as Basic Cause of Many-Sided Controversy -- A Suggested Solution | True | By Olin Downes | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/antiques-and-auctions-eighteenthcentury-french-style-shown-in-bache.html | ANTIQUES AND AUCTIONS; Eighteenth-Century French Style Shown In Bache Drawing Room at Museum | True | By Walter Rendell Storey | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/jeff-dickson-missing-former-sports-promoter-in-paris-was-air-force.html | JEFF DICKSON MISSING; Former Sports Promoter in Paris Was Air Force Captain | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/clerical-humor-with-a-merry-heart-a-treasury-of-humor-by-catholic.html | Clerical Humor; WITH A MERRY HEART: A Treasury of Humor by Catholic Writers. Edited and Compiled by Paul J. Phelan. 349 pp. New York: Longmans, Green & Company. $3.25. | True | By Thomas Sugrue | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/count-1bilge-krolyi.html | COUNT 1Bilge KROLYI | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/wartime-accidents.html | WARTIME ACCIDENTS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/wpb-may-analyze-underwear-sales-traders-expect-check-on-yarn.html | WPB MAY ANALYZE UNDERWEAR SALES; Traders Expect Check on Yarn Allocated to Aid Civilian Supply for Winter WPB MAY ANALYZE UNDERWEAR SALES | True | By Edward J. Gleason | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/indians-capture-sixth-in-row-20-reynolds-restricts-senators-to-two.html | INDIANS CAPTURE SIXTH IN ROW, 2-0; Reynolds Restricts Senators to Two Safeties in Night Contest at Capital EDWARDS' HOMER DECIDES Drive in Sixth Inning Scores Cullenbine Ahead of Him for Only Tallies | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/two-held-without-bail-men-arrested-here-are-wanted-in-chicago-on.html | TWO HELD WITHOUT BAIL; Men Arrested Here Are Wanted in Chicago on Larceny Charges | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/german.html | German | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/1vis-david-frank.html | 1VI][S. DAVID FRANK | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/johnston-assails-minimizing-strikes-chamber-head-takes-issue-with.html | JOHNSTON ASSAILS MINIMIZING STRIKES; Chamber Head Takes Issue With Those Who Stress Small Percentage of Men Affected MESSAGE GOES TO FORCES There Is No Such Thing as an 'Inconsequential' Stoppage, He Says in Production Plea | True | Special to THE NEW YORK TIMES. | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/california-calls.html | California Calls | True | By Virginia Pope | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/eisenhower-plans-minutely-then-strikes-eisenhower-plans-minutely.html | Eisenhower Plans Minutely, Then Strikes; Eisenhower Plans Minutely, Then Strikes | True | By Drew Middletonby Wireless From Alliedheadquarters, North Africa. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/girl-11-finds-375-washed-up-on-beach-heeds-counsel-of-teachers-and.html | GIRL, 11, FINDS $375 WASHED UP ON BEACH; Heeds Counsel of Teachers and Gives It to Police | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/president-seen-veering-to-right.html | PRESIDENT SEEN 'VEERING TO RIGHT' | True | By John H. Crider | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/united-states.html | United States | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/i-esther-berman-a-brideelect-i-i.html | I Esther Berman a Bride-Elect I I | True | Special to Nw YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/hard-lines-for-tomorrow-towards-an-abiding-peace-by-rm-maciver-195.html | Hard Lines for Tomorrow; TOWARDS AN ABIDING PEACE. By R.M. MacIver. 195 pp. New York: The Macmillan Co. $2.50. | True | By John Storck | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/us-seventh-army-praised-in-capital-war-department-review-hails.html | U.S. SEVENTH ARMY PRAISED IN CAPITAL; War Department Review Hails Achievements of Relatively Inexperienced Troops | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/bermuda-needs-workers-imports-from-barbados-may-be-required.html | BERMUDA NEEDS WORKERS; Imports From Barbados May Be Required, Commission Reports | True | By Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/armour-co-to-redeem-stock-of-delaware-unit.html | Armour & Co. to Redeem Stock of Delaware Unit | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sports-of-the-times-saratoga-memories.html | Sports of the Times; Saratoga Memories | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/speed-king-takes-threeheat-stake-defeats-reveler-by-nose-in.html | SPEED KING TAKES THREE-HEAT STAKE; Defeats Reveler by Nose in Deciding Brush of Grand Circuit Feature CHUCK SIGNAL IS VICTOR Annexes Both Whirls of 2:20 Trot -- Luck Ahead Provides Chief Contention | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/soviet-submarine-fleet-honored.html | Soviet Submarine Fleet Honored | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tennis-title-to-parmele-kaufman-loses-63-86-64-in-state-junior.html | TENNIS TITLE TO PARMELE; Kaufman Loses, 6-3, 8-6, 6-4, in State Junior Tourney | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/held-in-bribe-charge-meat-company-worker-accused-as-ceiling.html | HELD IN BRIBE CHARGE; Meat Company Worker Accused as Ceiling Violator Also | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/one-thing-and-another-gaxton-and-moore-to-join-c-mccarthy-new.html | ONE THING AND ANOTHER; Gaxton and Moore to Join C. McCarthy -- New One-Hour Show -- Australian Item | True | By Jack Gould | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/charles-tveitrman.html | CHARLES tVEItRMAN | True | Special to THE NEW YOR TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mitchellmoyle.html | MitchellMoyle | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/difficult-to-avoid.html | Difficult to Avoid | True | R.K. MCD. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/issued-in-nazi-europe.html | ISSUED IN NAZI EUROPE | True | By Kent B. Stiles | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/war-housing-savings-told-federal-agency-aide-reports-leasing-and.html | WAR HOUSING SAVINGS TOLD; Federal Agency Aide Reports Leasing and Conversion Plans | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/umpire-shifts-to-association.html | Umpire Shifts to Association | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/beef-still-scarce-but-fda-spokesman-points-to-good-supply-of-lamb.html | BEEF STILL SCARCE; But FDA Spokesman Points to Good Supply of Lamb, Pork | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/soldier-vote-count-allowed.html | Soldier Vote Count Allowed | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/soft-coal-output-still-under-normal-ickes-reports-increase-last.html | SOFT COAL OUTPUT STILL UNDER NORMAL; Ickes Reports Increase Last Week Is Below Pre-Strike Tonnage | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/russian.html | Russian | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/island-is-scantily-supplied.html | Island Is Scantily Supplied | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/national-gallery-gets-2-whistlers-white-girl-and-landalouse-donated.html | NATIONAL GALLERY GETS 2 WHISTLERS; ' White Girl' and 'L'Andalouse' Donated to the Institution by J.H. Whittemore Co. HAD BEEN ON LOAN THERE Full-Length Portraits Will Be Added to Collection of Great American Artists | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/building-in-britain-is-seen-as-remote-labor-ministry-tells-commons.html | BUILDING IN BRITAIN IS SEEN AS REMOTE; Labor Ministry Tells Commons Lack of Men Bars Start for Two Years After War REPAIRS TO BE DONE FIRST Works Official Says Ten-Year Program Will Need Employment of 1,500,000 | True | By David Andersonby Cable To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/chinese.html | Chinese | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/material-wins-over-quality.html | Material Wins Over Quality" | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/opa-challenged-on-gasoline-rule-it-has-no-right-to-prescribe-how.html | OPA CHALLENGED ON GASOLINE RULE; It Has No Right to Prescribe How Ration May Be Used, Long Island Group Says SOLDIERS UNDER THE CURB Exchange Club Criticizes the Order Denying Supplemental 'Gas' to Men on Furlough | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lanier-shuts-out-braves-for-cards-hurls-fourhit-victory-30-in-duel.html | LANIER SHUTS OUT BRAVES FOR CARDS; Hurls Four-Hit Victory, 3-0, in Duel With Salvo and Gets Pair of Singles MUSIAL IS STAR AT PLATE Slams Triple and Two-Bagger -- Winners Tally in Fourth, Fifth and Seventh | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-french-renaissance-in-new-york.html | A French "Renaissance" in New York | True | By Alvin Johnson | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/book-a-day-on-sicily.html | Book a Day on Sicily | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/radio-mailbag.html | RADIO MAILBAG | True | TH01%lAS G. MORGANSEN | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/chiefs-stop-bears-10-pop-fly-falls-safe-depriving-schultz-of-a.html | CHIEFS STOP BEARS, 1-0; Pop Fly Falls Safe, Depriving Schultz of a No-Hitter | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/disney-the-teacher-victory-through-airpower-a-clue-as-to-how-films.html | DISNEY, THE TEACHER; ' Victory Through Airpower' a Clue as to How Films Can Be Used in Education | True | By Thomas M. Pryor | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/english-advocated-as-world-language-educators-of-eight.html | ENGLISH ADVOCATED AS WORLD LANGUAGE; Educators of Eight Non-English-Speaking Countries Confer | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/fall-of-2000-feet-fails-to-kill-flier-parachute-fails-he-lands-feet.html | FALL OF 2,000 FEET FAILS TO KILL FLIER; Parachute Fails, He Lands Feet First in Sea in Solomons | True | By Telephone To the New Times. | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/interviewing-fats-waller-and-his-piano-the-exuberant-composer-of.html | INTERVIEWING FATS WALLER AND HIS PIANO; The Exuberant Composer of 'Early to Bed' Tells Tales About His Life and Music | True | By Murray Schumach | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/supermans-anthology-the-pocket-book-of-sciencefiction-edited-by.html | Superman's Anthology; THE POCKET BOOK OF SCIENCE-FICTION. Edited by Donald A. Wollheim. 310 pp. New York: Pocket Books, Inc. 25 cents. | True | By Fowler Hill | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/night-club-news.html | NIGHT CLUB NEWS | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/beverley-lovelace-web-i-married-to-william-c-craft-of-coast-guard-i.html | BEVERLEY LOVELACE WEB i; Married to William C. Craft of} Coast Guard in Westbury, L. I. | True | { I Special to THE NEW YOR TTES. [ | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/2-new-york-air-cadets-killed.html | 2 New York Air Cadets Killed | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-birthday-candle-for-canteen.html | A BIRTHDAY CANDLE FOR 'CANTEEN' | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-nines-in-red-cross-game.html | Army Nines in Red Cross Game | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/lightning-kills-army-officer.html | Lightning Kills Army Officer | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/reynolds-accepts-greens-challenge-senator-recalls-roosevelts-past-a.html | REYNOLDS ACCEPTS GREEN'S 'CHALLENGE'; Senator Recalls Roosevelt's Past Attempt at a 'Purge' | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/marine-radio-sets-for-fleet-speeded-manufacturer-tells-how-job-is.html | MARINE RADIO SETS FOR FLEET SPEEDED; Manufacturer Tells How Job Is 'Diluted' to Step Up Production of Units TIME CUT ON SINGLE TASKS Work Breakdown Is Spur to Skilled and Unskilled Employes Alike | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ocr-seeking-to-supply-civilian-requirements-some-shortages-are.html | OCR SEEKING TO SUPPLY CIVILIAN REQUIREMENTS; Some Shortages Are Eased and Hints Are Given of More Goods to Come | True | By Charles E. Egan | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/john-barboijr-dies-thread-firm-head-exowner-of-3-manufacturing.html | JOHN BARBOIJR DIES; THREAD FIRM HEAD; Ex-Owner of 3 Manufacturing Concerns Cousin of Senator Barbour of New Jersey ON CORPORATION BOARDS Director of New Jersey Bell Telephone Co. Once With the Paterson National Sank | True | Special to TH NW YORK Trms. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/tropic-diseases-feared-insurance-man-says-war-may-bring-malaria.html | TROPIC DISEASES FEARED; Insurance Man Says War May Bring Malaria, Yellow Fever | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/men-who-fought-in-the-desert-war-in-the-sun-by-james-lansdale.html | Men Who Fought in the Desert War; WAR IN THE SUN. By James Lansdale Hodson. 449 pp. New York: Dial Press. $3. | True | By Stuart Cloete | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/program-is-outlined-for-postwar-college-elimination-of-outmoded.html | PROGRAM IS OUTLINED FOR POST-WAR COLLEGE; Elimination of Outmoded Methods to Meet New Conditions Is Forecast | True | By Constance Warren | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/special-delivery-the-barefoot-mailman-by-theodore-pratt-215-pp-new.html | Special Delivery; THE BAREFOOT MAILMAN. By Theodore Pratt. 215 pp. New York: Duell, Sloan & Pearce Company. $2.50. | True | By William du Bois | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/greek-defenses-strengthened.html | Greek Defenses Strengthened | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/jon-seely-7-seeking-work-viewed-as-american-symbol.html | Jon Seely, 7, Seeking Work, Viewed as American Symbol | True | J.J. DUNN | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/haegg-beats-dodds-and-sets-us-mark-of-4053-for-mile-swedish.html | HAEGG BEATS DODDS AND SETS U.S. MARK OF 4:05.3 FOR MILE; Swedish Sensation Is Victor by Eight Yards in Benefit Race on Harvard Track CLIPS 1,500-METER TIME Is Clocked in 3:47.8, American Record -- Hulse Takes Third, With Burnham Fourth U.S. MILE RECORD BROKEN BY HAEGG | True | By Kingsley ChildsSpecial To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sheresky-unger.html | Sheresky -- Unger | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/doomed-ships-men-fought-off-attack-transport-skipper-back-home-on.html | DOOMED SHIP'S MEN FOUGHT OFF ATTACK; Transport Skipper, Back Home on Staten Island, Tells of Rendova Island Landing BIG HANDICAPS OVERCOME Commander Rodgers Says His Force 'Went In Shooting' Despite Bad Weather | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/3-summoned-in-bahamas-accused-of-violating-gasoline-rationing.html | 3 SUMMONED IN BAHAMAS; Accused of Violating Gasoline Rationing Regulations | True | By Wireless To the New York Times. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/louis-_r-bostwick-credited-with-beat-on-picturei-of-dewey-for-world.html | LOUIS _R: BOSTWICK; Credited With Beat on Picturei of Dewey for World in 1900 I | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/beauty.html | Beauty | True | By Martha Parker | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cost-of-living-battle-joined-anew-labor-leaders-again-ask-that.html | COST OF LIVING BATTLE JOINED ANEW; Labor Leaders Again Ask That Prices Be Rolled Back | True | By Samuel B. Bledsoe | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/abroad.html | ABROAD | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/school-plans-clarified-state-postwar-program-set-at-35959500-total.html | SCHOOL PLANS CLARIFIED; State Post-War Program Set at $35,959,500 Total | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/richard-himber-takes-bride.html | Richard Himber Takes Bride | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/atlantic-city-hotels.html | ATLANTIC CITY HOTELS | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/enter-private-snafu.html | Enter Private Snafu | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/u-s-envoy-is-buried-premier-salazar-of-portugal-at-bert-fishs.html | U. S. ENVOY IS BURIED; Premier Salazar of Portugal at Bert Fish's Funeral | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/red-sox-triumph-over-browns-53-newsom-beaten-again-struck-by-line.html | RED SOX TRIUMPH OVER BROWNS, 5-3; Newsom, Beaten Again, Struck by Line Drive and Retires at End of Fifth Inning METKOVICH'S HOMER WINS Blow Sends In Three Runs -- Doerr Also Connects for Circuit for Boston | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/markets-barren-of-summer-goods-improvement-in-deliveries-of-fall.html | MARKETS BARREN OF SUMMER GOODS; Improvement in Deliveries of Fall Merchandise Noted by Kirby, Block & Co. COATS AND SUITS ACTIVE Reordered Steadily by Stores in Southern Centers -- Wash Goods in Demand | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-leslie-hdden.html | A. LESLIE HDDEN | True | Special tO THE NEW YORK TIldES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-dawn-ludington-fiancee.html | Miss Dawn Ludington Fiancee | True | Speeia! to TmJ AIE YORK Tus. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/cement-equipment-converted.html | Cement Equipment Converted | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sec-approves-request-allows-the-international-utilities-to-invite.html | SEC APPROVES REQUEST; Allows the International Utilities to Invite Tenders on Bonds | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/a-colonial-schoolmaster-journal-and-letters-of-philip-vickers.html | A Colonial Schoolmaster; JOURNAL AND LETTERS OF PHILIP VICKERS FITHIAN, 1773-74: A Plantation Tutor of the Old Dominion. Edited, with an introduction, by Hunter Dickinson Farish. 323 pp. Williamsburg, Va.: Colonial Williamsburg, Inc. $2.75. | True | By H.i. Brock | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/-faster-faster-throw-out-more-italians.html | " FASTER, FASTER! THROW OUT MORE ITALIANS!" | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/david-itirsch.html | DAVID ItIRSCH | True | special to THg Nv YORK TLMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/ruth-will-pilot-yankindian-team-in-stadium-fund-game-wednesday.html | Ruth Will Pilot Yank-Indian Team In Stadium Fund Game Wednesday; Squad Will Oppose Navy Pre-Flight Stars for Red Cross, Following League Clash -- Field Events on Program | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/sixty-years-from-wilderness-the-ports-of-british-columbia-vancouver.html | Sixty Years From Wilderness; THE PORTS OF BRITISH COLUMBIA, Vancouver and Victoria. By Agnes Rothery. 279 pp. New York: Doubleday, Doran & Co. The Seaport Series. $3. | True | By Archie Binns | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/hallerbousman.html | HallerBousman | True | Special to THg NEW ORK TIE. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gop-policy-test-looms-in-chicago-contest-between-mccormick-and.html | GOP POLICY TEST LOOMS IN CHICAGO; Contest Between McCormick and Willkie on 'Internationalism' Likely in Primaries | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/-mister-is-that-pup-still-following-you.html | " MISTER, IS THAT PUP STILL FOLLOWING YOU?" | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/market-is-easier-in-grain-futures-speculative-interest-drops-as.html | MARKET IS EASIER IN GRAIN FUTURES; Speculative Interest Drops as Operators Await Developments in Food Controls NO. 3 RED WHEAT AT PEAK Cash Market Shows Strength, With 15-Year Peak Set by the Premium Grade | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/hotels-seek-moderation-hours-of-operation-curtailed-to-offset-dry.html | HOTELS SEEK MODERATION; Hours of Operation Curtailed to Offset 'Dry' Efforts | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/by-isaac-anderson-lady-in-a-million-by-susannah-shane-234-pp-new.html | By ISAAC ANDERSON LADY IN A MILLION. By Susannah Shane. 234 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/explains-fish-ration-opa-says-rule-hitting-waterbury-men-has-basis.html | EXPLAINS FISH RATION; OPA Says Rule Hitting Waterbury Men Has Basis | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/allied-air-power.html | ALLIED AIR POWER | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mrs-wltilesey-becomes-a-bride-former-miss-dorothy-magie-is-wed-in.html | MRS. WltILESEY BECOMES A BRIDE; Former Miss Dorothy Magie is Wed in Home Ceremony Here to David Vaughan Sutton SHE WEARS PRINTED CREPE Jane Whittlesey Mother's Only Attendant -- E. B. Vinson Serves as Best Man | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK WEITENKAMPF. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/bolton-landing-outings.html | BOLTON LANDING OUTINGS | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/murray-bay-fete.html | MURRAY BAY FETE | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/mrs-elinor-neff-is-wed-she-becomes-the-bride-of-lieut-commdr-donald.html | MRS. ELINOR NEFF IS WED; She Becomes the Bride of Lieut. Commdr. Donald McVickar | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/bolivar-honored-on-anniversary-at-celebration-in-central-park-flags.html | Bolivar Honored on Anniversary At Celebration in Central Park; Flags of 21 Nations Deck Statue of South American Liberator on 160th Birthday -- He Is Likened to Washington | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/full-egg-supply-assured-civilians-owi-says-it-will-be-kept-at-last.html | FULL EGG SUPPLY ASSURED CIVILIANS; OWI Says It Will Be Kept at Last Year's Level -- More Fresh, Less Cold Storage BLACK MARKET A THREAT Public Is Warned to Combat Illicit Trade Hampering an Even Distribution | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/why-he-cant-get-away.html | WHY HE CAN'T GET AWAY | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/thomas-appeals-for-socialization-socialist-leader-urges-status.html | THOMAS APPEALS FOR SOCIALIZATION; Socialist Leader Urges Status After War for Federally Subsidized Industry | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/kills-judge-and-4-in-a-jealous-rage-utah-man-hunting-former-wife.html | KILLS JUDGE AND 4 IN A JEALOUS RAGE; Utah Man, Hunting Former Wife, Slays the Jurist Who Recently Gave Her Divorce BORROWED SHOTGUN USED Officers Capture Killer as He Drives to Police Station and Fires at Them | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/nirginia-lihdsley-married-in-lenox-lawn-of-her-parents-summer-home.html | NIRGINIA' LIHDSLEY MARRIED IN LENOX; Lawn of Her Parents' Summer Home Setting for Wedding to Jacques Gignoux | True | Special to Tlt3a IT:w YORIC. TIMZS. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/british-help-to-north-africa.html | British Help to North Africa | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/i-mrs-maud-hill-dorcy-to-wed.html | I Mrs. Maud Hill Dorcy to Wed | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/actors-are-quizzed.html | ACTORS ARE QUIZZED | True | By Dorothy Sands | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miss-6ilpin-bride-of-lt-r-h-6riffin-philadelphia-girl-is-married.html | MISS 6ILPIN BRIDE OF LT. R. H. 6R.IFFIN; Philadelphia Girl Is' Married There to Navy Officer in Holy Trinity Episcopal Church {IN OF LATE MAYOR GILPIN Virs. Richard Clement Honor MatronLt. J, H, Richards Serves as Best Man | True | Special to THE NEW YORK Ti,tlg- | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/army-course-opens-aug-9.html | Army Course Opens Aug. 9 | True | | C1B 592648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/soldier-songs.html | Soldier Songs | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/draft-objector-jailed-he-admits-violation-and-calls-for-world.html | DRAFT OBJECTOR JAILED; He Admits Violation and Calls for World 'Good-Will' | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/giraud-confers-with-de-gaulle.html | Giraud Confers with de Gaulle | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/jean-g-balch-bride-of-stephen-p-bell-married-to-army-lieutenant-in.html | JEAN G. BALCH BRIDE OF STEPHEN P. BELL; Married to Army Lieutenant in Church of Transfiguration | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/100-to-report-at-michigan.html | 100 to Report at Michigan | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/john-h-eagle-retired-shamokin-silk-maker-dies-in-pasadena-calif-at.html | JOHN H. EAGLE; { Retired Shamokin Silk Maker Dies in Pasadena, Calif., at 75 | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/miller-pitterman.html | Miller -- Pitterman | True | Specla to Tm Yo s. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/dewey-eulogizes-ladd-governor-praises-the-educators-service-to-the.html | DEWEY EULOGIZES LADD; Governor Praises the Educator's Service to the State | True | Special to THE NEW YORK TIMES. | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/e-roosevelt-hails-precision-bombing-rome-was-photographed-months.html | E. ROOSEVELT HAILS PRECISION BOMBING; Rome Was Photographed Months Before Raid, He Says in Capital | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/connelllodge.html | ConnellLodge | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/store-profits-cut-in-1942-operations-greater-returns-on-gross.html | STORE PROFITS CUT IN 1942 OPERATIONS; Greater Returns on Gross Volume and Earnings Is Reduced by Taxes SERVICE CHARGES LOWER Trend Regarded as Pointing to Possible Economies in the Future | True | | C1B 592648 |
| 1943-07-25 | 1943-07-25 | https://www.nytimes.com/1943/07/25/archives/vatican-demand-expected.html | Vatican Demand Expected | True | By Telephone To the New York Times. | C1B 592648 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/allied-fliers-raid-burma-americans-and-raf-make-widespread-attacks.html | ALLIED FLIERS RAID BURMA; Americans and RAF Make Widespread Attacks on Foe | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/rumanians-give-ambulance.html | Rumanians Give Ambulance | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/us-reinforcements-land.html | U.S. Reinforcements Land | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cornell-shut-out-by-naval-trainees-sampson-station-wins-by-70-as.html | CORNELL SHUT OUT BY NAVAL TRAINEES; Sampson Station Wins by 7-0 as Keck Hurls One-Hitter Against Collegians GREAT LAKES ON TOP, 13-1 Ten Passes Aid in Triumph Over Chicago Navy Pier Nine -- Hallett Stars in Box | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bryant-in-bout-tomorrow.html | Bryant in Bout Tomorrow | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/finnish.html | Finnish | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/rosethal-herlands.html | Rosethal -- Herlands | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/8-shows-are-listed-to-open-in-august-the-army-play-by-play-and-try.html | 8 SHOWS ARE LISTED TO OPEN IN AUGUST; 'The Army Play by Play' and 'Try and Get It' Scheduled to Arrive on the 2nd CO-PRODUCER WITHDRAWS Wolper Leaves 'Ankles Aweigh' -- Gypsy Rose Lee to Return to 'Star and Garter' | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/red-sky-over-hamburg.html | RED SKY OVER HAMBURG | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/biggest-rafus-raids-on-reich-blast-hamburg-hit-baltic-cities.html | Biggest RAF-U.S. Raids on Reich Blast Hamburg, Hit Baltic Cities; BIGGEST AIR RAIDS ROCK REICH CITIES | True | By the United Press. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/new-high-mark-attained-by-british-circulation.html | New High Mark Attained By British Circulation | True | By Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/citizens-in-state-hail-newspapers-survey-of-public-expenditures.html | CITIZENS IN STATE HAIL NEWSPAPERS; Survey of Public Expenditures Cites Their Fight for Good and Honest Leaders CRITICISM HELD FEARLESS They Are Called a Bulwark of Strength While Contributing Mightily to the War Effort | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mis-chailis-g-piquet.html | MIS. CHAILIS g. PIQUET | True | Special to THE NEW YORI TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/increase-is-noted-in-grain-receipts-90000000-bushels-of-new-crop-is.html | INCREASE IS NOTED IN GRAIN RECEIPTS; 90,000,000 Bushels of New Crop Is 35,000,000 Greater Than Last Year's Figure LITTLE PRICE RECESSION Close Is 3 1/2 Cents Higher Than a Month Ago, Despite Usual Seasonal Decline INCREASE IS NOTED IN GRAIN RECEIPTS | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/moral-change-based-on-christianity-vital-if-mankind-is-to-be-saved.html | Moral Change Based on Christianity Vital If Mankind Is to Be Saved, Fosdick Holds | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/owi-says-fascists-remain-in-power-its-broadcasts-to-europe-say.html | OWI SAYS FASCISTS REMAIN IN POWER; Its Broadcasts to Europe Say Mussolini's Regime Has Been Replaced by Similar One LA GUARDIA WARNS KING Asserts Monarch Will Be Held 'Personally Responsible' if Factories Aid Hitler | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dean-gates-remembered-tablet-to-him-and-wife-dedicated-at-chapel-of.html | DEAN GATES REMEMBERED; Tablet to Him and Wife Dedicated at Chapel of Intercession | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/poweli-poole.html | Poweli -- Poole | True | pecial to THg IIg | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/saratoga-meet-opens-at-belmont-with-12-in-legion-handicap-today.html | Saratoga Meet Opens at Belmont With 12 in Legion Handicap Today; With Regards Likely Favorite in Sprint -- Autocrat Among Eight 2-Year-Olds Entered in Flash Stakes | True | By Bryan Field | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/algiers-gets-plea-of-underground-council-of-resistance-inside.html | ALGIERS GETS PLEA OF UNDERGROUND; Council of Resistance Inside France Urges Elimination of Vichy Survivals BACKS DE GAULLE'S AIMS Expects Committee of Liberation to Remain 'Faithful' to His Democratic Plans | True | By Wireless To the New York Times. | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/2-destroyer-escorts-launched-at-newark-cooner-and-eldridge-named.html | 2 DESTROYER ESCORTS LAUNCHED AT NEWARK; Cooner and Eldridge Named for Air Heroes of the Pacific | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/eagles-take-6th-in-row-top-black-yankees-by-64-score-grays-rout.html | EAGLES TAKE 6TH IN ROW; Top Black Yankees by 6-4 Score -- Grays Rout Stars, 14 to 4 | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bartolo-rozo-top-card.html | Bartolo, Rozo Top Card | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/soviet-told-of-mussolinis-exit.html | Soviet Told of Mussolini's Exit | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/official-comment-lacking-berlin-radio-sees-mussolini-as-ill.html | Official Comment Lacking BERLIN RADIO SEES MUSSOLINI AS 'ILL' | True | By Telephone To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/church-seen-alert-for-huge-advance-bishop-casady-asserts-that.html | CHURCH SEEN ALERT FOR HUGE ADVANCE; Bishop Casady Asserts That Apparent Inertia Is Period of Quiet Preparation UNITED ACTION IS STUDIED Many Are Giving Consent to God to Lead, Prelate Says at St. John the Divine | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/peace-initiative-urged-by-wallace-on-america-now-for-common-man-he.html | PEACE INITIATIVE URGED BY WALLACE ON AMERICA NOW; For 'Common Man' He Asks Full Production, Employment and Security WITH DEMOCRACY FOR ALL Vice President, at Detroit, Accuses 'Fascists' of Trying to Undermine Roosevelt PEACE INITIATIVE URGED BY WALLACE | True | By the United Press. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/german.html | German | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/air-power-on-the-screen.html | AIR POWER ON THE SCREEN | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/war-fund-budget-fixed-67672000-to-be-spent-for-services-for-armed.html | WAR FUND BUDGET FIXED; $67,672,000 to Be Spent for Services for Armed Forces | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/frank-a-keyes.html | FRANK A. KEYES | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/masters-dance-course-teachers-classes-open-today-devoted-to-aiding.html | MASTERS DANCE COURSE; Teachers' Classes, Open Today, Devoted to Aiding War Effort | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/norwegian.html | Norwegian | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/paroles-might-slow-strife-grants-method-viewed-as-one-way-to-ease.html | Paroles Might Slow Strife; Grant's Method Viewed as One Way to Ease Italian Resistance | True | ALVIN JOHNSON | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/providence-of-god-clarified-by-scully-he-asserts-it-offers-special.html | PROVIDENCE OF GOD CLARIFIED BY SCULLY; He Asserts It Offers Special Consolation in Wartime | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/fortresses-find-hamburg-covered.html | Fortresses Find Hamburg Covered | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dr-prince-defends-bombing-of-rome-nova-scotian-at-st-stephens.html | DR. PRINCE DEFENDS BOMBING OF ROME; Nova Scotian, at St. Stephen's, Deplores Stress on Damaged Church While Lives Were Lost SEES VALUES DISTORTED Dr. Taylor, at Central Baptist, Says Only Eternal City Is the One in Revelation | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bendix-beats-grumman-nine.html | Bendix Beats Grumman Nine | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/75-wacs-take-up-london-quarters-in-mayfair-town-house-of-baron.html | 75 Wacs Take Up London Quarters In Mayfair Town House of Baron | True | By Tania Longby Cable To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/united-nations.html | United Nations | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/price-bias-is-laid-to-biscuit-concern-national-company-is-charged.html | PRICE BIAS IS LAID TO BISCUIT CONCERN; National Company Is Charged by FTC With Discriminating Among Its Customers SPECIAL DISCOUNTS SEEN Allowances Are Alleged to Be Based on Total and on Store Unit Purchases | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mayor-expects-italy-to-surrender-soon.html | Mayor Expects Italy To Surrender Soon | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/resident-offices-report-on-trade-reorders-on-fall-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Fall Merchandise Helped by Quicker Pace of Coat Deliveries SEASONAL GOODS SCARCE Merchants Advised They Will Have to Get Along With Limited Quotas | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/liquor-violations-halved-treasury-ascribes-the-drop-in-arrests-to.html | LIQUOR VIOLATIONS HALVED; Treasury Ascribes the Drop in Arrests to Impact of War | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/he-putts-with-vigor-bronx-caddie-sends-golf-balls-through-5-windows.html | HE PUTTS WITH VIGOR; Bronx Caddie Sends Golf Balls Through 5 Windows Worth $200 | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/jeffers-is-dismal-on-replacing-tires-rubber-director-asserts-only.html | JEFFERS IS DISMAL ON REPLACING TIRES; Rubber Director Asserts Only Those With Essential Jobs Can Get New Ones | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cyri_l-collins-i-former-stylist-and-salesman-of1-fownes-gloves-a.html | CYRI_L COLLINS I; Former Stylist and Salesman of1 ! Fownes Gloves a Master MasonI | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dr-pugh-to-see-chaplains-abroad.html | Dr. Pugh to See Chaplains Abroad | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/senators-to-study-air-rights-abroad-mead-and-brewster-will-look.html | SENATORS TO STUDY AIR RIGHTS ABROAD; Mead and Brewster Will Look Into Landing Facilities for Our Planes on a Trip DISTRIBUTION ALSO A TOPIC Arrangements for Aiding the Civilian Populations to Be Sifted for Truman Group | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/pilot-thinks-its-a-uboat-and-drops-a-bomb-so-he-gets-whale-meat-and.html | Pilot Thinks It's a U-Boat and Drops a Bomb; So He Gets Whale Meat and Joins New Club | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/capital-cheered-by-upset-in-italy-official-comment-is-withheld-but.html | CAPITAL CHEERED BY UPSET IN ITALY; Official Comment Is Withheld but Many Observers See Cause for Optimism NO SURPRISE OVER EVENT Only the Date Was Unexpected in Washington -- Detailed Reports Are Awaited | True | By Bertram D. Hulenspecial to the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/lucky-star-gains-yacht-race-trophy-scores-on-corrected-time-in.html | LUCKY STAR GAINS YACHT RACE TROPHY; Scores on Corrected Time in Stratford Shoal Event | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bears-win-twice-with-43-scores-conquer-orioles-when-buzas-drives.html | BEARS WIN TWICE WITH 4-3 SCORES; Conquer Orioles When Buzas Drives Across Deciding Runs in Each Game | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/italian-paper-rejoices-progresso-here-says-dictator-was-betrayer-of.html | ITALIAN PAPER REJOICES; Progresso Here Says Dictator Was Betrayer of People | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/crackup-in-last-war-was-started-by-bulgaria.html | Crack-Up in Last War Was Started by Bulgaria | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/miss-bernhard-beats-mrs-barber-in-final-for-state-tennis-title.html | Miss Bernhard Beats Mrs. Barber In Final for State Tennis Title; Turns Back a Strong First-Set Challenge, Erasing 5-3 Deficit, to Gain Honors by 8-6, 6-1 at Knickerbocker F.C. | True | By Allison Danzig | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/us-doctors-praised-for-work-in-sicily-showed-great-bravery-under.html | U.S. DOCTORS PRAISED FOR WORK IN SICILY; Showed Great Bravery Under Fire During Invasion | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/garra-ritter.html | Garra -- Ritter | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/low-oats-yield-seen-threshing-returns-indicate-drop-of-140000000.html | LOW OATS YIELD SEEN; Threshing Returns Indicate Drop of 140,000,000 Bushels From '42 | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/fall-of-mussolini-is-hailed-in-chicago-italian-leaders-hold-italy.html | FALL OF MUSSOLINI IS HAILED IN CHICAGO; Italian Leaders Hold Italy Will Soon Quit War | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/colonel-marks-july-23-bags-his-first-bomber-in-china-and-gets-news.html | COLONEL MARKS JULY 23; Bags His First Bomber in China and Gets News He Has a Son | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mss-ele-m_-ma-teacher-in-city-public-schools-for-35-years-dies-at.html | M,ss .ELE. M_ M'...A.; Teacher in City Public Schools for 35 Years Dies at Age of 60 : | True | Special to TH EV NORX TSS. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/futures-market-steadies-prices-hold-to-narrow-ranges-with-buying.html | FUTURES MARKET STEADIES; Prices Hold to Narrow Ranges, With Buying Caution Evident | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/the-financial-week-stock-market-lower-bonds-higher-and-prices-of.html | THE FINANCIAL WEEK; Stock Market Lower, Bonds Higher and Prices of Grain Are Irregular | True | By Alexander D. Noyes | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/jw-farrell-bank-adviser.html | J.W. Farrell Bank Adviser | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/wallace-speech-played-by-british-newspapers.html | Wallace Speech Played By British Newspapers | True | By Reuter | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/joan-mac-donald-will-be-married-graduate-of-manhattanville-is.html | JOAN MAC DONALD WILL BE MARRIED Graduate of Manhattanville is Engaged to Lieut. Proctor Winter of Coast Guard; STUDIED ALSO IN FRANCE Bridegroom-Elect, Alumnus of Columbia, Is Descendant of * Washington's Adjutant | True | peela] to T Nw YOR T[,ss. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/chinese.html | Chinese | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/alice-v-frey-married.html | Alice V. Frey Married | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/steel-output-back-to-near-capacity-operation-again-at-99-with-aid.html | STEEL OUTPUT BACK TO NEAR CAPACITY; Operation Again at 99% With Aid of Additional Coking Coal Diverted by Ickes 48-HOUR WEEK WATCHED Optimism Is Felt That Share-Steel Drive Will Unearth Large Tonnage of Metal STEEL OUTPUT BACK TO NEAR CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/german-eboat-is-sunk.html | German E-Boat Is Sunk | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/sforza-hopes-aides-of-mussolini-are-out-badoglio-is-not-to-be.html | SFORZA HOPES AIDES OF MUSSOLINI ARE OUT; Badoglio Is Not to Be Trusted if They Are Kept, He Says Here | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/badoglio-earned-fame-as-soldier-in-eclipse-since-he-was-made.html | BADOGLIO EARNED FAME AS SOLDIER; In Eclipse Since He Was Made Scapegoat of Disaster to Army in Greece OPPOSED NAZI ALLIANCE Marshal Never Got on Well With Germans -- Refused to Take Their Orders | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/madaline-mhale-to-wed-tomorrow-exstud-ent-at-marymount-and-bronson.html | MADALINE M'HALE TO WED TOMORROW; Ex-Stud. ent at Marymount and Bronson Schools Bride-Elect of William J. Bruff | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dorothy-a-browne-is-married-to-ensign-bride-of-lloyd-h-shaffer-navy.html | DOROTHY A. BROWNE IS MARRIED TO ENSIGN; Bride of Lloyd H. Shaffer, Navy, in Transfiguration Church | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/alfred-a-ryer.html | .ALFRED A. RYER | True | special .o THE '2'OR TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/sloop-susan-takes-3d-straight-race-mosbacher-sails-home-ahead-of.html | SLOOP SUSAN TAKES 3D STRAIGHT RACE; Mosbacher Sails Home Ahead of Four Winds and Joins Sound Series Leaders TRIUMPHS AFTER RESTART Recalled to Line, He Passes 12 Others -- Cruachan Wins in Stamford Regatta | True | By James Robbinsspecial To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/plans-to-separate-rail-and-bus-lines-wheeler-has-bill-that-might.html | PLANS TO SEPARATE RAIL AND BUS LINES; Wheeler Has Bill That Might Raise Issue of Federal Transport Control | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bonds-to-be-offered-1345000-of-florida-bridge-issue-on-market-today.html | BONDS TO BE OFFERED; $1,345,000 of Florida Bridge Issue on Market Today | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/toscanini-directs-warbond-concert-leads-nbc-symphony-in-allverdi.html | TOSCANINI DIRECTS WAR-BOND CONCERT; Leads NBC Symphony in All-Verdi Program -- Treasury Department a Sponsor | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bike-title-to-kugler-plainfield-cyclist-takes-jersey-senior-crown.html | BIKE TITLE TO KUGLER; Plainfield Cyclist Takes Jersey Senior Crown -- Wins Twice | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/lecturers-tell-british-about-us-owi-sending-men-and-women-abroad-to.html | LECTURERS TELL BRITISH ABOUT US; OWI Sending Men and Women Abroad to Answer Appeals for More Information QUERIES FLOOD SPEAKERS Great Interest in United States Is Reflected in Variety of the Questions Asked | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/arrests-reported-berne-hears-the-fascist-leaders-are-being-held-in.html | ARRESTS REPORTED; Berne Hears the Fascist Leaders Are Being Held in Homes 'PEACE' CRY IN ROME Nazis in Milan Said to Have Fired on Mob of Demonstrators Scenes in the Career of Mussolini as Dictator of Italy and Partner of Hitler Mussolini Ousted; Badoglio in Post; King Heads Army; Radio Sees Peace | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/rally-here-hails-mussolinis-fall-meeting-of-italianamericans-urging.html | RALLY HERE HAILS MUSSOLINI'S FALL; Meeting of Italian-Americans Urging End of Fascism When Word Comes TUMULT SWEEPS SESSION Cooper Union Crowd Calls for Committee to Help Form Democratic Nation | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mckinleys-niece-dies-at-84.html | McKinley's Niece Dies at 84 | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/allies-prepared-to-feed-italians-have-record-stocks-of-wheat-to.html | ALLIES PREPARED TO FEED ITALIANS; Have Record Stocks of Wheat to Meet Shortages Viewed as Factor in Upheaval NEED FOR FATS IS ACUTE But Supplies to Provide Relief Are Scant -- Amgot to Keep Rule for Extended Time | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dutra-will-visit-us.html | Dutra Will Visit U.S. | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/clark-i-hurff-i00-4f-in-60s-tie-said-often-pointed-to-rejection-by.html | CLARK I. HURFF, I00; 4-F IN '60'S, tie SAID; Often Pointed to Rejection by Army -- Dies After Fall | True | Special to THE NEW YORK TIME. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/yacht-black-jack-wins-captures-victory-class-event-at-manhasset-bay.html | YACHT BLACK JACK WINS; Captures Victory Class Event at Manhasset Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bob-ope_s-ga____bfare-james-hope-99-recent-host-toi-i-the-film.html | BOB .OPE/_S G.A.____bFA'r.E.; James Hope, 99, Recent Host toI I the Film Comedian, Dies ] | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/utility-profit-up-slightly.html | Utility Profit Up Slightly | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/margaret-obrien-becomes-engaged-alumna-of-manhattanville-college.html | MARGARET O'BRIEN BECOMES ENGAGED; Alumna of Manhattanville College Will Be Wed to Lieut. Daniel Winters of Navy GRADUATE OF EDEN HALL; Fiance Prepared at Newman School f, or Dartiouth, Where He Was in Junior Class | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/barbers-essay-played-second-of-series-heard-in-first-stadium.html | BARBER'S ESSAY PLAYED; Second of Series Heard in First Stadium Performance | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/balkan-bloc-feelers-put-out-by-hungary-cautious-bids-to-refugee.html | BALKAN BLOC FEELERS PUT OUT BY HUNGARY; Cautious Bids to Refugee Governments Are Reported | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dr-denbigh-dead-long-an-educator-retired-principal-of-te-packer.html | DR. DENBIGH DEAD; LONG AN EDUCATOR; Retired Principal of t!e Packer Collegiate Institute -- Held Post From 1918 to 1937 ONCE TAUGHT IN ENGLAND Head of Morris High School in Bronx, 1904-18 -- Leader of Schoolmasters' Group | True | Special to T I-r ZORIr. ml:l8. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/job-law-payments-reach-record-low-state-disbursements-in-june.html | JOB LAW PAYMENTS REACH RECORD LOW; State Disbursements in June $1,086,599, 23.8% Drop | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/policeman-wounds-girl-shoots-her-in-arm-after-she-fires-at-taxi.html | POLICEMAN WOUNDS GIRL; Shoots Her in Arm After She Fires at Taxi Driver and Officers | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/antinazism-in-hungary.html | Anti-Nazism in Hungary | True | OSCAR JASZI | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/defends-rome-bombing-bishop-ohara-of-missouri-cites-military.html | DEFENDS ROME BOMBING; Bishop O'Hara of Missouri Cites Military Factors | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/signs-bill-forcing-history-teaching-illinois-governor-also-approves.html | SIGNS BILL FORCING HISTORY TEACHING; Illinois Governor Also Approves Measure to Make Pupils Understand Voting System CALLS THEM ESSENTIAL And Says That They Will Help Americans to Avoid All Dangerous Foreign 'Isms' | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/north-jersey-opa-drops-driving-ban-maze-of-rulings-plus-vacation.html | NORTH JERSEY OPA DROPS DRIVING BAN; Maze of Rulings, Plus Vacation Permits, Is Too Confusing -- Inspectors Tired of Abuse NORTH JERSEY OPA DROPS DRIVING BAN | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/syracuse-bombed-in-test.html | Syracuse 'Bombed' in Test | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/fbi-35-years-old-baffles-all-foes-hoover-in-anniversary-talk-says.html | FBI, 35 YEARS OLD, BAFFLES ALL FOES; Hoover, in Anniversary Talk, Says Nation Is Free of Enemy Sabotage in This War BUT CALLS FOR VIGILANCE Declares We Must Continue to Guard Against Landing of Trained Agents of Axis | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/claire-trevor-rewed-in-april.html | Claire Trevor Rewed in April | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/benjaifn-g-itlov.html | BENJAif][N G. -][ITLO%V | True | Special to T NEW YOK 'TEs. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/gunners-victories-listed-flying-fortress-men-get-credit-for-12.html | GUNNERS' VICTORIES LISTED; Flying Fortress Men Get Credit for 12 Planes at Leverano | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/describes-quad-engine-general-motors-produces-special-unit-for.html | DESCRIBES QUAD ENGINE; General Motors Produces Special Unit for Landing Barges | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/union-carbide-net-higher-in-quarter-9696633-earnings-compare-with.html | UNION CARBIDE NET HIGHER IN QUARTER; $9,696,633 Earnings Compare With $7,611,940 in First Three Months of Year EQUAL TO $1.04 A SHARE Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/belgium-plans-trials-delfosse-says-torturers-of-patriots-will-be.html | BELGIUM PLANS TRIALS; Delfosse Says Torturers of Patriots Will Be Punished | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/new-arietta-heard-wb-chase-is-honored-by-work-of-nikolai.html | NEW ARIETTA HEARD; W.B. Chase Is Honored by Work of Nikolai Lopatnikoff | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bologna-bombed-in-1500mile-raid-flying-fortresses-make-record.html | BOLOGNA BOMBED IN 1,500-MILE RAID; Flying Fortresses Make Record Flight From North Africa to Batter Rail Center MUNITIONS TRAIN BLASTED Other Italian Junctions Are Battered by Allied Planes -- Ships Sunk by Beaufighters | True | By Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/northeastern-football-out.html | Northeastern Football Out | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/early-italian-out-expected-in-berne-observers-look-to-breach-in-the.html | EARLY ITALIAN 'OUT' EXPECTED IN BERNE; Observers Look to Breach in 'Fortress Europe' | True | By Telephone To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/2-win-soldiers-medals-awards-made-for-rescue-of-pilot-from-burning.html | 2 WIN SOLDIER'S MEDALS; Awards Made for Rescue of Pilot From Burning Plane | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/boy-killed-in-auto-collision.html | Boy Killed in Auto Collision | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/trenton-gains-final-series.html | Trenton Gains Final Series | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/army-examines-kluttz-today.html | Army Examines Kluttz Today | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/troth-announced-i-of-jarvis-6ilberti-greenwich-girl-a-graduate-of.html | TROTH ANNOUNCED i OF JARVIS 6ILBERTI; Greenwich Girl, a Graduate of Oldfields, Betrothed to Lieut. John S. Nichols of Navy | True | .pedl to THE EW 'ORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/brave-name-for-a-brave-road.html | BRAVE NAME FOR A BRAVE ROAD | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/nazi-planes-shot-down-uboats-fought-off-by-us-ship-gunners-in-5day.html | Nazi Planes Shot Down, U-Boats Fought Off By U.S. Ship Gunners in 5-Day Arctic Battle | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/corn-making-fast-growth-long-season-needed-to-mature-crop-in-flood.html | CORN MAKING FAST GROWTH; Long Season Needed to Mature Crop in Flood Areas | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/fire-destroys-20000-in-food.html | Fire Destroys $20,000 in Food | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/sensation-in-argentina-newspapers-siren-signals-mussolinis.html | SENSATION IN ARGENTINA; Newspaper's Siren Signals Mussolini's Resignation | True | By Cable To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/italian.html | Italian | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/taggart-rejoins-appalachian.html | Taggart Rejoins Appalachian | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/christian-outlook-stressed-by-welch-brotherhood-based-on-fatherhood.html | CHRISTIAN OUTLOOK STRESSED BY WELCH; Brotherhood Based on Fatherhood of God Called New Order | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cio-to-meet-at-philadelphia.html | CIO to Meet at Philadelphia | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/three-new-england-boys-lost-in-brooklyn-came-here-to-visit-empire.html | Three New England Boys Lost in Brooklyn; Came Here to Visit Empire State Building | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/miss-virginia-a-holt-is-wed.html | Miss Virginia A. Holt Is Wed | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/maple-leafs-down-jerseys-92-32-spoil-rookie-fioris-debut-in-opener.html | MAPLE LEAFS DOWN JERSEYS, 9-2, 3-2; Spoil Rookie Fiori's Debut in Opener -- Errors Beat Voiselle in Nightcap | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/murray-hasbrouck.html | Murray -- Hasbrouck | True | Special to THE NEW Noar TIME. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/altitude-therapy-called-sinus-help-hospital-in-chicago-reports.html | ALTITUDE THERAPY CALLED SINUS HELP; Hospital in Chicago Reports Headaches Are Relieved in Pressure Chamber AT 'HEIGHT' OF 10,000 FEET Spaces Are Drained by a New Method Suggested by Col. Robert R. McCormick | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/june-lard-production-largest-on-record-shortage-of-storage-for.html | June Lard Production Largest on Record; Shortage of Storage for Provisions Seen | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/screen-news-here-and-in-hollywood-clarence-brown-leaves-metro-after.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Clarence Brown Leaves Metro After 17 Years to Join Goetz's New Picture Company 'THIS IS THE ARMY' DUE Warner Film, Here Wednesday at Hollywood, Is One of Four New Arrivals This Week | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/a-savings-record.html | A SAVINGS RECORD | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/homefront-efforts-criticized.html | Home-Front Efforts Criticized | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/peter-h-annisons-have-a-son.html | Peter H. Annisons Have a Son | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/miss-helen-watson-a-prospective-bride-hood-college-junior-to-be-wed.html | MISS HELEN WATSON A PROSPECTIVE BRIDE; Hood College Junior to Be Wed to Ensign Everett L. Meley Jr. | True | Special to THZ NKV YORK TIMES. | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/ban-upon-zippers-eased-for-public-wpb-rules-distress-stocks-of.html | BAN UPON ZIPPERS EASED FOR PUBLIC; WPB Rules Distress Stocks of Carbon Steel May Be Used in Limited Manufacture AUTO SCRAP TONNAGE OFF Salvage Officer Describes the Situation as 'Alarming' and Reveals New Metal Goal BAN UPON ZIPPERS EASED FOR PUBLIC | | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cheers-halt-games-as-duce-strikes-out.html | Cheers Halt Games As Duce Strikes Out | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/holds-germans-fed-up-reich-newspaper-says-people-surfeited-with.html | HOLDS GERMANS 'FED UP'; Reich Newspaper Says People Surfeited With Nazi Phrases | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/32-officers-get-dfc-for-combat-in-china-two-from-new-york-and-one.html | 32 OFFICERS GET DFC FOR COMBAT IN CHINA; Two From New York and One New Jersey Man Honored | | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/jackie-wilson-favored.html | Jackie Wilson Favored | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/usnr-graduation-at-st-johns.html | USNR Graduation at St. John's | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/romesweden-phone-cut-swedish-newspapers-trying-to-check.html | ROME-SWEDEN PHONE CUT; Swedish Newspapers Trying to Check Developments Find Break | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/phillies-top-reds-after-73-defeat-triumph-3-to-1-as-barrett-with.html | PHILLIES TOP REDS AFTER 7-3 DEFEAT; Triumph, 3 to 1, as Barrett With 7-Hitter, Allows No Scoring Till 8th RIDDLE ANNEXES NO. 13 Survives Two Homers in First by Northey and Dahlgren, Then Mates Rout Conger | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/shares-in-london-at-wartime-peak-index-touches-highest-level-since.html | SHARES IN LONDON AT WARTIME PEAK; Index Touches Highest Level Since November of 1937 on Favorable News DIVIDENDS SPUR BUYING Rail Issues Suffer Relapse on Government's Decision Not to Revise Agreement | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/lana-turner-has-daughter.html | Lana Turner Has Daughter | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/picked-by-whalen-to-head-cdvo-consumer-services.html | Picked by Whalen to Head CDVO Consumer Services | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/industrial-site-sold-douglas-t-mitchell-buys-large-property-in.html | INDUSTRIAL SITE SOLD; Douglas T. Mitchell Buys Large Property in Mount Vernon | | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/hoover-hails-ouster-calls-the-downfall-of-mussolini-momentous-in.html | HOOVER HAILS OUSTER; Calls the Downfall of Mussolini, 'Momentous' in Radio Talk | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/suggested-to-the-cio.html | Suggested to the CIO | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/british.html | British | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/industry-alarmed-at-loss-of-women-war-plants-find-turnover-among.html | INDUSTRY ALARMED AT LOSS OF WOMEN; War Plants Find Turnover Among Recent Recruits Is Running High DUAL WORK ROLE ONEROUS WMC Survey This Week Will Seek to Abate Problems of the Home-Maker | True | By Eleanor Darntonspecial To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/orels-lifeline-menaced.html | Orel's Lifeline Menaced | True | By Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/more-canadians-cross-parachute-troops-among-those-reaching-england.html | MORE CANADIANS CROSS; Parachute Troops Among Those Reaching England | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/propaganda-warfare-axis-situation-in-europe-is-held-ripe-for-an-all.html | Propaganda Warfare; Axis Situation in Europe Is Held Ripe for an All-Out Allied Effort | True | By Hanson W. Baldwin | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/yonkers-lawyer-drowns-justin-x-mccarthy-44-loses-life-at.html | YONKERS LAWYER DROWNS; Justin X. McCarthy, 44, Loses Life at Westhampton, L.I. | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mrs-richard-w-jones-sr-first-alunna-of-mississippi.html | MRS. RICHARD W. JONES SR.!; First Alunna of Mississippi | True | U. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/white-sox-protest-63-loss-in-stadium-balk-permitting-yankees-to.html | WHITE SOX PROTEST 6-3 LOSS IN STADIUM; Balk Permitting Yankees to Break 3-3 Tie in the Second Game Basis of Complaint DIETRICH WINS FIRST, 2-1 Homers by Appling and Tucker Beat Bonham -- Grove Halted After Nine Victories | True | By James P. Dawson | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/jeffra-to-oppose-rubino.html | Jeffra to Oppose Rubino | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/temple-gets-army-award.html | Temple Gets Army Award | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mary-d-pryor-becomes-bride.html | Mary D. Pryor Becomes Bride | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mussolini-steps-down.html | MUSSOLINI STEPS DOWN | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mrs-joseph-t-ryan-wife-of-city-chief-exjustice-was-active-in.html | MRS. JOSEPH T. RYAN; Wife of City Chief Ex-Justice Was Active in Catholic Welfare | True | Special to T{ 1 YORK Tzzs. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/farley-defends-bombing-of-rome-he-says-mussolini-was-using-city-for.html | FARLEY DEFENDS BOMBING OF ROME; He Says Mussolini Was Using City for Military Purposes | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/announcing-rome-shifts.html | Announcing Rome Shifts | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/financial-news-indices-thirty-industrial-shares-touch-1023-highest.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Touch 102.3, Highest Since 1937 | True | By Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/a-good-time-to-read-history.html | A Good Time to Read History | True | M. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/notes.html | Notes | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/pacific-western-bonds-called.html | Pacific Western Bonds Called | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/captain-gendreau-killed-medical-officer-a-victim-in-a-japanese.html | CAPTAIN GENDREAU KILLED; Medical Officer a Victim in a Japanese Bombing Raid | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/will-live-in-reno-says-doris-duke-taxes-are-easier-in-nevada-and-so.html | WILL LIVE IN RENO, SAYS DORIS DUKE; Taxes Are Easier in Nevada and So She Will Stay There, Statement Declares | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/gretchen-kier-married-wed-to-rev-wilson-bennett-of-st-nicholas.html | GRETCHEN KIER MARR.IED; Wed to Rev. Wilson Bennett of; St. Nicholas Church Collegiate | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/hoarders-in-mexico-warned-by-president-avila-camacho-holds-them.html | HOARDERS IN MEXICO WARNED BY PRESIDENT; Avila Camacho Holds Them Partly to Blame for Price Rises | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/war-mother-offers-suggestion.html | War Mother Offers Suggestion | True | C.H.A. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/text-of-the-vice-presidents-speech-at-detroit.html | Text of the Vice President's Speech at Detroit | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/eisenhower-replies-to-de-gaulle.html | Eisenhower Replies to de Gaulle | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mayor-warns-city-it-may-be-bombed-tells-civilian-defense-units-to.html | MAYOR WARNS CITY IT MAY BE BOMBED; Tells Civilian Defense Units to Be More Alert Than Ever Until Thanksgiving Time THINKS HITLER PLANS RAID Aim Would Be to Bolster Nazi Prestige, He Says -- Decries Race Agitation Again | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/fund-for-state-idle-rises-to-498408397-june-payment-to-jobless-sets.html | FUND FOR STATE IDLE RISES TO $498,408,397; June Payment to Jobless Sets Low Record as Work Increases | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/abroad-the-curtain-falls-on-the-fascist-drama.html | Abroad; The Curtain Falls on the Fascist Drama | True | By Anne O'Hare McCormick | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/fascist-dictatorship-pattern-was-set-by-mussolini-first-to-win.html | Fascist Dictatorship Pattern Was Set by Mussolini, First to Win Power and First to Fall | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/ifrank-samuel-5-le610bi-official-national-adjutant-of-veterans.html | iFRANK SAMUEL, 5, LE610bI OFFICIAL; National Adjutant of Veterans Group Since 1932, Long Aide, Dies in Negaunee, Mich. FOUGHT IN KANSAS UNIT Headed Executive Sessions for 15 YearsEx-Instructor at Lingnan in China | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/owi-spurs-appeal-to-study-nursing-says-shortage-of-graduates-in.html | OWI SPURS APPEAL TO STUDY NURSING; Says Shortage of Graduates in Field Threatens to Go to 100,000 by July 1, 1944 | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/12-die-in-collision-of-bombers.html | 12 Die in Collision of Bombers | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/investors-acquire-midtown-building-syndicate-buys-print-arts-center.html | INVESTORS ACQUIRE MIDTOWN BUILDING; Syndicate Buys Print Arts Center in East 45th St. in Quick Resale Deal BANK SELLS TALL OFFICES Excelsior Savings Disposes of Structure in West 32d St. to Samuel Barkin & Sons | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/to-keep-sugar-on-ration-list.html | To Keep Sugar on Ration List | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/army-engineers-end-maneuvers-in-bronx-walkietalkie-radio-fascinates.html | ARMY ENGINEERS END MANEUVERS IN BRONX; Walkie-Talkie Radio Fascinates Younger Element in Crowd | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mrs-luce-caustic-on-army-press-ban-says-she-must-have-been-in-the.html | MRS. LUCE CAUSTIC ON ARMY PRESS BAN; Says She 'Must Have Been in the Hair' of Those Stopping Her News of Home Front SHE HIT AT BUREAUCRACY And Told in Soldier Paper in New Delhi of 'Dizzy' Price Rules Here | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/state-acts-to-ease-crowding-on-buses-public-service-commission.html | STATE ACTS TO EASE CROWDING ON BUSES; Public Service Commission Urges Operators to Ask ODT for Mileage Relief PUBLIC SAFETY MENACED Rockland Coaches, Inc., Tells of System to Assure Commuter Service | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/opa-ruling-is-criticized-attempt-to-tell-car-owners-where-and-when.html | OPA Ruling Is Criticized; Attempt to Tell Car Owners Where and When They May Drive Resented | True | MEADE C. DOBSON. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/president-pledges-aid-to-save-jews-messages-from-roosevelt-and-hull.html | PRESIDENT PLEDGES AID TO SAVE JEWS; Messages From Roosevelt and Hull Read at Closing of Emergency Conference Here HOOVER SPEAKS BY PHONE Suggests Uplands of Central Africa Be Developed as a Refuge for Oppressed | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/ge-seeks-advice-asks-stockholder-reactions-on-postwar-projects.html | G.E. SEEKS ADVICE; Asks Stockholder Reactions on Post-War Projects | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/j-judd-ison.html | J. JUDD iSON | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/editor-hails-british-planning.html | Editor Hails British Planning | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/treachery-seen-in-bulgaria.html | 'Treachery' Seen in Bulgaria | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/athletics-bow-50-then-take-31-game-stop-tigers-though-held-to-two.html | ATHLETICS BOW, 5-0, THEN TAKE 3-1 GAME; Stop Tigers, Though Held to Two Hits by Gorsica in Second of Twin Bill TROUT VICTOR IN DUEL Beats Wolff in Opener, With York's Double Starting Rally for 5 Tallies | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/rutgers-targum-to-resume.html | Rutgers Targum to Resume | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/lausanne-pact-is-hailed-turkish-foreign-minister-stresses-tie-to.html | LAUSANNE PACT IS HAILED; Turkish Foreign Minister Stresses Tie to Britain | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mariners-being-upgraded-wsa-intensifies-its-program-because-of.html | MARINERS BEING UPGRADED; WSA Intensifies Its Program Because of Scarcity of Skilled Men | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/practical-nurses-needed-proposed-municipal-training-school-is.html | Practical Nurses Needed; Proposed Municipal Training School Is Regarded With Favor | True | MARY MARVIN | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/howard-e-bishop.html | HOWARD E. BISHOP | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cotton-market-has-dull-week-prices-move-within-narrow-range-as.html | COTTON MARKET HAS DULL WEEK; Prices Move Within Narrow Range as Trade Maintains a Waiting Attitude HIGH YIELD IS EXPECTED Some Say It May Equal Last Year's -- Mid-July Parity Price to Be Issued Thursday | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/badoglio-may-ask-soldiers-peace-italian-marshals-position-is.html | BADOGLIO MAY ASK 'SOLDIER'S PEACE'; Italian Marshal's Position Is Likened to That of Petain After France's Defeat SURPRISE TO HITLER SEEN Germans Expected to Try to Replace New Premier or Force Him Into Line | True | By Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/japanese-attack-in-shansi.html | Japanese Attack in Shansi | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/akron-rubber-tieup-ends-union-men-vote-to-halt-strike-of-1200-at.html | AKRON RUBBER TIE-UP ENDS; Union Men Vote to Halt Strike of 1,200 at General Tire Plant | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/montgomery-knight-aeronautics-expert-head-of-georgia-tech-school.html | MONTGOMERY KNIGHT, AERONAUTICS EXPERT; Head of Georgia Tech School, Leader in Helicopter Design | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/italians-here-fail-to-become-excited-glad-over-fascisms-fall-but.html | ITALIANS HERE FAIL TO BECOME EXCITED; Glad Over Fascism's Fall, but Mainly Eager for Peace and the Return of Their Boys SPEND SUNDAY AS USUAL Denounce Mussolini Roundly and Voice Faith the King Will Soon Sue for Peace | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/permanent-home-defense.html | PERMANENT HOME DEFENSE | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/octavia-james-engaged-4-lake-mahopac-girl-fiancee-of-air-cadet.html | OCTAVIA JAMES ENGAGED; 4 Lake Mahopac Girl Fiancee of Air Cadet Robert Eshbaugh Jr. | True | Special to THS NEW YORK TfMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/italians-said-to-plan-to-slay-all-slovenes-hundreds-of-thousands.html | ITALIANS SAID TO PLAN TO SLAY ALL SLOVENES; Hundreds of Thousands Reported Tortured in Prison Camps | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/shot-fatal-to-child-6yearold-girl-is-killed-as-brother-8-plays-with.html | SHOT FATAL TO CHILD; 6-Year-Old Girl Is Killed as Brother, 8, Plays With Rifle | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/berlin-radio-sees-mussolini-as-ill-first-nazi-comment-arrives-five.html | BERLIN RADIO SEES MUSSOLINI AS 'ILL'; First Nazi Comment Arrives Five Hours Late -- Official Statement Lacking | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/our-china-fliers-smash-big-raids-44-planes-are-destroyed-or-damaged.html | OUR CHINA FLIERS SMASH BIG RAIDS; 44 Planes Are Destroyed or Damaged in Attacks on Two United States Bases 150 MACHINES IN ASSAULT Only One American Craft Lost in Air Battles With Japanese in Hunan Province | True | By the United Press. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/second-front-urged.html | Second Front Urged | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/italy-seen-making-first-peace-step-observers-in-washington-look-for.html | ITALY SEEN MAKING FIRST PEACE STEP; Observers in Washington Look for Similar Action by Axis Satellites in Balkans ITALY SEEN MAKING FIRST PEACE STEP | True | By Harold Callenderspecial To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/no-surprise-is-hinted.html | "No Surprise" Is Hinted | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/buenos-aires-lifts-ban-on-british-unit-argentina-explains.html | BUENOS AIRES LIFTS BAN ON BRITISH UNIT; Argentina Explains Provincial Police Had Closed Britons Community Council GROUP AIDS ALLIED EFFORT Central Government Says it Had No Prior Knowledge of Repressive Order | True | By Arnaldo Cortesiby Cable To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/security-traders-add-member.html | Security Traders Add Member | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/sikorski-memorial-heldi-4000-gather-for-service-herei-for-polish.html | SIKORSKI MEMORIAL HELDI; 4,000 Gather for Service Herel for Polish Premier ( | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/sports-of-the-times-reg-us-pat-off-listening-in-on-jimmy-dykes-and.html | Sports of the Times; Reg. U.S. Pat. Off. Listening In on Jimmy Dykes and Bing Miller | True | By Arthur Daley | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/2500000-overseas-says-elmer-davis-armys-total-is-greater-than-in.html | 2,500,000 OVERSEAS, SAYS ELMER DAVIS; Army's Total Is Greater Than in World War, He Notes | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/red-sox-turn-back-browns-by-70-64-hughson-hurls-3hit-shutout-doerr.html | RED SOX TURN BACK BROWNS BY 7-0, 6-4; Hughson Hurls 3-Hit Shut-Out -- Doerr Drives 10th Homer in Second Contest | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/united-states.html | United States | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/maitland-6ri665-a-retired-liwyer-i-exhead-of-alexander-smith-ons.html | MAITLAND 6RI665, [ A RETIRED LIWYER I; Ex-Head of Alexander Smith & ons Carpet Co.Dies in His Old Lyme Home at 71 ALSO AN AMATEUR ARTIST Was Trustee' of Metropolitan Museum and Frick Collection Graduate of Yale -. | True | pecil to TH YORX 'I3S. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/celotex-offering-today-davis-co-syndicate-to-put-3000000-issue-on.html | CELOTEX OFFERING TODAY; Davis & Co. Syndicate to Put $3,000,000 Issue on Sale | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/daughter-to-vincent-wickhams.html | Daughter to Vincent Wickhams | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/2-charged-with-use-of-lottery-methods-ftc-accuses-novelty-dealers.html | 2 CHARGED WITH USE OF LOTTERY METHODS; FTC Accuses Novelty Dealers of Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/hails-christs-new-order-cockburn-says-it-means-freedom-love-and.html | HAILS CHRIST'S NEW ORDER; Cockburn Says It Means Freedom, Love and Brotherhood | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/oconnor-hurdles-victor-first-at-interservices-meet-wooderson-takes.html | O'CONNOR HURDLES VICTOR; First at Interservices Meet -- Wooderson Takes Mile | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/peace-seen-as-big-test-mackay-says-allies-must-unite-righteousness.html | PEACE SEEN AS BIG TEST; Mackay Says Allies Must Unite 'Righteousness With Mercy' | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/closer-competition-puts-haegg-on-edge-needs-to-be-extended-to-set.html | CLOSER COMPETITION PUTS HAEGG ON EDGE; Needs to Be Extended to Set Records, U.S. Mark Shows | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/commodity-average-declined-last-week-agricultural-prices-went-lower.html | COMMODITY AVERAGE DECLINED LAST WEEK; Agricultural Prices Went Lower in 'Fisher Index' | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/flying-boats-rescue-50-wounded-marines-three-planes-fight-off.html | FLYING BOATS RESCUE 50 WOUNDED MARINES; Three Planes Fight Off Strafing Attack at New Georgia Island | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/high-toll-in-shipyard-mishaps.html | High Toll in Shipyard Mishaps | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/italians-panic-seen-on-raid-over-crete-allied-fliers-flew-low-over.html | ITALIANS' PANIC SEEN ON RAID OVER CRETE; Allied Fliers Flew Low Over Foes' Heads Last Friday | True | By Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/hayesmiranda-status-clarified.html | Hayes-Miranda Status Clarified | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/british-eighth-army-opens-new-drive-to-take-catania-british.html | British Eighth Army Opens New Drive to Take Catania; BRITISH LAUNCHING NEW CATANIA DRIVE | True | By Drew Middletonby Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/rw-morris-named-a-law-investigator-goldstein-makes-expoliceman-head.html | R.W. MORRIS NAMED A LAW INVESTIGATOR; Goldstein Makes Ex-Policeman Head of State Division | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mexico-hails-resignation-antifascist-italians-foresee-chance-of.html | MEXICO HAILS RESIGNATION; Anti-Fascist Italians Foresee Chance of Separate Peace | True | Special to THE NEW YORK TIMES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/reaction-in-france-expected-to-be-fast-italian-occupation-troops.html | REACTION IN FRANCE EXPECTED TO BE FAST; Italian Occupation Troops May Be Withdrawn | True | By Telephone To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/news-of-food-easing-of-strange-foods-into-diet-rather-than-abrupt.html | News of Food; Easing of Strange Foods Into Diet, Rather Than Abrupt Change, Is Urged | True | By Jane Holt | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/would-forgive-enemies-monro-says-that-is-only-possible-basis-for.html | WOULD FORGIVE ENEMIES; Monro Says That Is Only Possible Basis for Freedom | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/new-zealand-aids-troops-building-indoor-recreational-halls-for-us.html | NEW ZEALAND AIDS TROOPS; Building Indoor Recreational Halls for U.S. Servicemen | True | By Cable To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/pirates-rout-dodgers-twice-and-climb-within-two-points-of-second.html | Pirates Rout Dodgers Twice and Climb Within Two Points of Second Place; BROOKLYN DROPS BOTH GAMES BY 7-1 Dodgers Get Two Singles in Opener, Four in Nightcap -- Klinger, Hebert Excel LATTER HELPS AT PLATE Pirate Path Eased by Losers' Fielding Collapse -- Ed Head and Higbe Knocked Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/brooklyn-rink-sold-to-steel-company-north-american-buys-building-on.html | BROOKLYN RINK SOLD TO STEEL COMPANY; North American Buys Building on Empire Boulevard | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/charles-p-lattlg.html | CHARLES P. LATTLG | True | Special to TH NEW YORK TES. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/many-axis-groups-walk-in-surrender-cut-off-hungry-germans-and.html | MANY AXIS GROUPS WALK IN, SURRENDER; Cut Off, Hungry, Germans and Italians Yield to British | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/nursery-group-formed-centralized-service-is-to-be-provided-for-28.html | NURSERY GROUP FORMED; Centralized Service Is to Be Provided for 28 Day Units | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/japan-prepares-for-raids.html | Japan Prepares for Raids | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/russian.html | Russian | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/terrific-air-blow-struck-at-munda-more-than-200-planes-hit-foes-new.html | TERRIFIC AIR BLOW STRUCK AT MUNDA; More Than 200 Planes Hit Foe's New Georgia Air Base With 186 Tons of Bombs HEAVIEST ATTACK OF WAR Strong U. S. Reinforcements Join Our Ground Forces -- Gasmata Is Battered | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/books-authors.html | Books -- Authors | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/the-lost-triton.html | THE LOST TRITON | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/wallace-sees-collapse-it-wont-be-long-now-for-italy-says-vice.html | WALLACE SEES COLLAPSE; 'It Won't Be Long Now' for Italy, Says Vice President | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dies-of-illegal-operation.html | Dies of Illegal Operation | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/miss-kathryn-ducey-an-alumna-of-finch-will-become-the-bride-of.html | Miss Kathryn Ducey, an Alumna of Finch, Will Become the Bride of James W. Hallinan | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/socialists-oppose-darlans-in-italy-national-board-says-we-must-not.html | SOCIALISTS OPPOSE 'DARLANS IN ITALY; National Board Says We Must Not Deal With Duce's Ex-Aides or House of Savoy INSISTS LABOR GET RIGHTS And Demands Free, Democratic Elections -- Admission of Refugees to U.S. Urged | True | Special to THE NEW YORK TIMES. | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/london-is-cautious-evidence-of-crack-in-the-romeberlin-axis-is.html | LONDON IS CAUTIOUS; Evidence of Crack in the Rome-Berlin Axis Is Viewed With Joy BADOGLIO 'WAR HERO' Britons See Possibility of His Being 'Front' for Fascist Deal ALLIES CLEAN UP IN SICILY: CAPTURE ENEMY TROOPS, CLEAR DEBRIS AND DELIVER THE NEWS LONDON CAUTIOUS ON ITALIAN SHIFT | True | By Raymond Daniellby Cable To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/paramushiru-raid-won-prized-photos-long-daring-jab-at-japanese.html | PARAMUSHIRU RAID WON PRIZED PHOTOS; Long, Daring Jab at Japanese Northern Base Is Described by Pilots Who Made It ONE PLANE'S BOMBS STUCK Major Was 'Never So Mad' as When He Had to Lug Them Home -- Zeros Rose Too Late | True | By Foster Haileyby Wireless To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dr-orville-h-brown-allergy-specialist-author-once-medical-journal.html | DR. ORVILLE H. BROWN; Allergy Specialist, Author Once Medical Journal Editor | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/dutch-oil-wells-in-indies-wrecked-three-of-four-refineries-also.html | DUTCH OIL WELLS IN INDIES WRECKED; Three of Four Refineries Also Useless to Japanese, Royal Dutch Says in 1942 Report | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/bernard-shaw-87-is-still-skeptical-on-birthday-anniversary-he-sees.html | BERNARD SHAW, 87, IS STILL SKEPTICAL; On Birthday Anniversary He Sees 'Atlantic Charters' as Mere Abstractions VIEWS U.S. IN LEADING ROLE Praises America's Lend-Lease Aid -- Says We Now Have Command of the Seas | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/eastern-veterans-win-at-net.html | Eastern Veterans Win at Net | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/old-fort-niagara-gets-flags.html | Old Fort Niagara Gets Flags | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cuba-begins-electoral-census.html | Cuba Begins Electoral Census | True | By Cable To the New York Times | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/c-dewitt-clinton-made-a-judge.html | C. DeWitt Clinton Made a Judge | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/norma-c-loebs-nuptials.html | Norma C. Loeb's Nuptials | True | Special to Tlau lqzw YORK TIMZl. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/japanese.html | Japanese | True | | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/cubs-twice-blank-otts-team-by-20-giants-extend-losing-streak-to.html | CUBS TWICE BLANK OTT'S TEAM BY 2-0; Giants Extend Losing Streak to Seven in Row -- Bithorn Hurls Opening Shut-Out PASSEAU AIDS HANYZEWSKI Misplays Hamper Melton in Second Game -- Pitched Ball Hits Novikoff on Head | True | By John Drebingerspecial To the New York Times. | C1B 592649 |
| 1943-07-26 | 1943-07-26 | https://www.nytimes.com/1943/07/26/archives/mayor-sees-slight-hope-for-meat-warns-city-will-boycott-1-eggs.html | Mayor Sees Slight Hope for Meat; Warns City Will Boycott $1 Eggs; SLIGHT HOPE VOICED BY MAYOR ON MEAT | True | | C1B 592649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/shortage-of-milk-in-northeast-seen-last-half-of-the-year-may-bring.html | SHORTAGE OF MILK IN NORTHEAST SEEN; Last Half of the Year May Bring Serious Situation Here, Says Agriculture Bureau | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/intended-to-kill-couple-woman-thug-sought-revenge-for-testimony.html | INTENDED TO KILL COUPLE; Woman Thug Sought Revenge for Testimony That Convicted Her | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/30-miners-indicted-as-key-promoters-of-wildcat-strike-grand-jury-at.html | 30 MINERS INDICTED AS KEY PROMOTERS OF WILDCAT STRIKE; Grand Jury at Pittsburgh First to Act Under New Federal War Labor Disputes Law | True | By Louis Stark | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/stockholm-legation-sheds-duce.html | Stockholm Legation Sheds Duce | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/canning-centers-to-open.html | Canning Centers to Open | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/ma-rti__nn-kn-u____bsen-lighthouse-keeper-was-honored-by-congress.html | MA RTI__NN KN U____BSEN; { Lighthouse Keeper Was Honored{ by Congress for Rescues in 1892{ | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/chinese.html | Chinese | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/accuse-wallace-of-smoke-screen-some-republicans-say-he-is-trying-to.html | ACCUSE WALLACE OF 'SMOKE SCREEN'; Some Republicans Say He Is Trying to Divert Public From 'Messes' on Home Front | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/fortresses-strike-hit-hamburg-4th-blow-in-two-days-pound-other.html | FORTRESSES STRIKE; Hit Hamburg 4th Blow in Two Days -- Pound Other Reich Ports | True | By the United Press. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/directs-export-sales-for-wickwire-spencer.html | Directs Export Sales For Wickwire Spencer | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/orders-claims-discontinued.html | Orders Claims Discontinued | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/milton-e-hillman.html | MILTON E. HILLMAN | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/lily-pons-sings-to-stadium-crowd-more-than-20000-hear-her-with-the.html | LILY PONS SINGS TO STADIUM CROWD; More Than 20,000 Hear Her With the Philharmonic -- Kostelanetz Conducts | True | R.L. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/six-made-commodores-navy-promotions-affect-men-on-varied.html | SIX MADE COMMODORES; Navy Promotions Affect Men on Varied Assignments | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mrs-john-powers.html | MRS. JOHN POWERS | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/truthful-martha-paged-opa-wants-to-ask-follower-of-father-divine.html | TRUTHFUL MARTHA' PAGED; OPA Wants to Ask Follower of Father Divine Some Questions | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/jersey-company-wins-e.html | Jersey Company Wins E | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/elder-will-compete-in-star-title-races-smart-clark-also-qualify-for.html | ELDER WILL COMPETE IN STAR TITLE RACES; Smart, Clark Also Qualify for Bay Shore Regatta Aug. 24 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/off-with-family-savings-bronx-girl-13-missing-a-week-with-1000-in.html | OFF WITH FAMILY SAVINGS; Bronx Girl, 13, Missing a Week With $1,000 in War Bonds | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/women-workers-needed-decline-in-industrial-placements-pointed-out.html | WOMEN WORKERS NEEDED; Decline in Industrial Placements Pointed Out by WMC Aide | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/william-h-brooks.html | WILLIAM H. BROOKS | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/named-assistant-to-head-of-general-electric-co.html | Named Assistant to Head Of General Electric Co. | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/badoglios-proclamation-to-italy.html | Badoglio's Proclamation to Italy | True | By Telephone To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/bermuda-may-use-italians.html | Bermuda May Use Italians | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/swiss-see-chaos-in-italy-press-doubts-new-master-will-be-able-to.html | SWISS SEE CHAOS IN ITALY; Press Doubts 'New Master' Will Be Able to Control Situation | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/news-of-food-variety-of-ways-to-serve-frankfurters-suggested-for.html | News of Food; Variety of Ways to Serve Frankfurters Suggested for Tasty Hot-Weather Meals | True | By Jane Holt | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/trusts-show-rise-in-asset-values-equity-corporation-reports-net-of.html | TRUSTS SHOW RISE IN ASSET VALUES; Equity Corporation Reports Net of 90 Cents for Common Share on June 30 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/italians-rejoicing-crowds-in-streets-call-for-peacemussolinis-paper.html | ITALIANS REJOICING; Crowds in Streets Call for Peace-Mussolini's Paper Plant Burned | True | By Daniel T. Brigham | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/new-york.html | NEW YORK | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/orders-223-liberty-ships-maritime-commission-lets-contracts-to-two.html | ORDERS 223 LIBERTY SHIPS; Maritime Commission Lets Contracts to Two Yards | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/row-goes-to-arbitration-equity-demands-pay-for-time-used-in.html | ROW GOES TO ARBITRATION; Equity Demands Pay for Time Used in Picture-Taking | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/charle___ss-p-kieg-i-former-new-york-architect-wasi-.html | CHARLE___SS P -- K"IEG I; Former New York Architect wasI , | True | ::::::'Wːoʔːuː I | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/the-end-say-prisoners-italians-held-in-britain-consider-italy.html | 'THE END,' SAY PRISONERS; Italians Held in Britain Consider Italy Finished | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/august-c-menne-sons-wellknown-oarsmen.html | AUGUST C. MENNE; Sons Well-Known Oarsmen | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/howe-heads-yale-unit-colonel-takes-charge-of-army-specialized.html | HOWE HEADS YALE UNIT; Colonel Takes Charge of Army Specialized Training Program | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/japanese.html | Japanese | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/rockland-v-baby-drowns-patricia-tripp-known-for-mark-on-brow-loses.html | ROCKLAND 'V' BABY DROWNS; Patricia Tripp, Known for Mark on Brow, Loses Life in Stream | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mohammed-jinnah-knifed.html | Mohammed Jinnah Knifed | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/beer-shortage-develops-in-city-brewers-are-rationing-supply-beer.html | Beer Shortage Develops in City; Brewers Are Rationing Supply; BEER SHORTAGE DEVELOPS IN CITY | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/ambulance-gifts-asked-appeal-is-made-as-fundseeking-group-opens.html | AMBULANCE GIFTS ASKED; Appeal Is Made as Fund-Seeking Group Opens Headquarters | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/with-regards-and-tropea-triumph-as-saratoga-meeting-opens-at.html | With Regards and Tropea Triumph as Saratoga Meeting Opens at Belmont; VICTOR PAYS $7.40 IN LEGION HANDICAP | True | By Bryan Field | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/music-and-drama-group-meets.html | Music and Drama Group Meets | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/many-chinese-executed-for-aiding-doolittle-men.html | Many Chinese Executed For Aiding Doolittle Men | True | By the United Press. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/stock-market-off-on-mussolini-fall-rails-and-armament-makers.html | STOCK MARKET OFF ON MUSSOLINI FALL; Rails and Armament Makers Hardest Hit in Sharpest Setback Since April 9 | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/books-authors.html | Books -- Authors | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/opening-skies-in-china.html | OPENING SKIES IN CHINA | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/film-industry-to-aid-owi-new-movie-shorts-proposed-to-fill-out.html | FILM INDUSTRY TO AID OWI; New Movie Shorts Proposed to Fill Out Weekly Program | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/italy-after-mussolini.html | ITALY AFTER MUSSOLINI | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/holds-opa-lacks-utilities-control-federal-appeals-court-backs-rate.html | HOLDS OPA LACKS UTILITIES CONTROL; Federal Appeals Court Backs Rate Rise by Washington Gas Light Company | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/odt-criticized-for-the-travels-undertaken-by-mrs-roosevelt.html | ODT Criticized for the Travels Undertaken by Mrs. Roosevelt; Complaining Letters Pile Up -- She Is Not Ruffled -- Attacks Are Made for Other Reasons Than One Given, She States | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/opa-ready-to-give-advice-to-parents-over-how-to-swap-childrens.html | OPA Ready to Give Advice to Parents Over How to Swap Children's Shoes | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/producers-costs-rise-seidman-seidman-say-squeeze-is-becoming-more.html | PRODUCERS' COSTS RISE; Seidman & Seidman Say Squeeze Is Becoming More Serious | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/miss-marble-wins-at-camp.html | Miss Marble Wins at Camp | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mayor-counsels-on-home-canning-do-not-buy-vegetables-and-fruits.html | MAYOR COUNSELS ON HOME CANNING; Do Not Buy Vegetables and Fruits Until Prices Are Right, He Tells Women | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/fireman-shortage-held-peril-to-city-gravity-of-problem-pointed-out.html | FIREMAN SHORTAGE HELD PERIL TO CITY; Gravity of Problem Pointed Out by Walsh as Few Report for Appointments | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/weisgall-to-conduct-in-london.html | Weisgall to Conduct in London | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wilson-outpoints-costa.html | Wilson Outpoints Costa | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/desio-tartaglia-first-with-a-64-triumph-as-annon-shuldener-miss.html | DESIO, TARTAGLIA FIRST WITH A 64; Triumph as Annon, Shuldener Miss Chance at Close in Hudson River Golf | True | By Maureen Orcutt | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/underground-set-for-coup-in-italy-movement-ready-for-action-calls.html | UNDERGROUND SET FOR COUP IN ITALY; Movement Ready for Action, Calls on Soldiers to Desert, Leader Says in Cairo | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wake-isle-bombed-axis-radio-reports.html | Wake Isle Bombed, Axis Radio Reports | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/eev-roy-e-leinbach-se.html | EEV. ROY E. LEINBACH SE. | True | Special to T YORK T | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/polish-executions-put-at-3200000-wladyslaw-banaczyk-draws-gruesome.html | POLISH EXECUTIONS PUT AT 3,200,000; Wladyslaw Banaczyk Draws Gruesome Picture of Nazis' Extermination Methods | True | By Milton Bracker | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/liquidation-hits-grain-markets-wheat-declines-1-12-to-1-34c-at.html | LIQUIDATION HITS GRAIN MARKETS; Wheat Declines 1 1/2 to 1 3/4c at Chicago and Goes Below Loan Rate in Nebraska | True | Special to THE NEW YORK TIMES. | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/robinson-reaches-guatemala.html | Robinson Reaches Guatemala | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mrs-kathryn-muse-married.html | Mrs. Kathryn Muse Married | True | Special to TaE NEW tro TZars. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/london-adamant-on-terms-to-italy-churchill-to-speak-soon-on-the-new.html | LONDON ADAMANT ON TERMS TO ITALY; Churchill to Speak Soon on the New Situation -- War Cabinet Studies Problem | True | By Raymond Daniell | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/5-soldier-prisoners-bolt-upstate-is-combed-for-escapees-from-pine.html | 5 SOLDIER PRISONERS BOLT; Up-State Is Combed for Escapees From Pine Camp | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/steel-operations-at-98-decline-of-03-in-week.html | Steel Operations at 98%, Decline of 0.3% in Week | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/new-items-added-to-selfrule-list-wpb-extends-plan-designed-to-guard.html | NEW ITEMS ADDED TO SELF-RULE LIST; WPB Extends Plan Designed to Guard Against Textile Goods Rationing | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/motorist-sent-to-jail.html | Motorist Sent to Jail | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/joseph-p-day-gives-dinner.html | Joseph P. Day Gives Dinner | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/injuries-slow-shipyards-loss-of-1368000-working-days-in-private.html | INJURIES SLOW SHIPYARDS; Loss of 1,368,000 Working Days in Private Plants Is Reported | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/king-zog-hails-mussolini-ouster.html | King Zog Hails Mussolini Ouster | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/sales-rise-shown-by-generalfoods-119937071-in-first-half-of-42-is.html | SALES RISE SHOWN BY GENERALFOODS; $119,937,071 in First Half of 42 Is Reported -- $58,870, 500 in Second Quarter | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/hitler-flies-to-berlin-london-paper-says-he-hurried-to-conferences.html | HITLER FLIES TO BERLIN; London Paper Says He Hurried to Conferences on Italy | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/taylor-joins-douglas-aircraft.html | Taylor Joins Douglas Aircraft | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/ensign-nan-ferguson-a-prospective-bride-waves-officer-will-be.html | ENSIGN NAN FERGUSON A PROSPECTIVE BRIDE; Waves Officer Will Be Married to Boatswain B. T. Heminway | True | Special to THE NEW YORE TLIES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/heat-kills-11-in-oklahoma.html | Heat Kills 11 in Oklahoma | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/owi-broadcast-to-italy-calls-ruler-fascist-and-moronic-little-king.html | OWI Broadcast to Italy Calls Ruler 'Fascist' and 'Moronic Little King'; VICTOR EMMANUEL ATTACKED BY OWI | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/exirt-man-dies-in-action-private-john-p-courtney-is-9th-of-subway.html | EX-IRT MAN DIES IN ACTION; Private John P. Courtney Is 9th of Subway Workers Killed | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/named-to-staff-of-ibm-plant.html | Named to Staff of I.B.M. Plant | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wendell-baker-banker-athlete-held-american-records-for-sprinting-in.html | WENDELL BAKER, BANKER, ATHLETE; Held American Records for Sprinting in the 80's -- Dies in Cambridge Home | True | Special to Ts NEW YOR TtES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/cuba-acts-as-typhoid-spreads.html | Cuba Acts as Typhoid Spreads | True | By Cable To the New York Times. | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/new-yorker-heads-virgina-company-cd-minor-is-elected-president.html | NEW YORKER HEADS VIRGINA COMPANY; C.D. Minor Is Elected President, Director of Fire and Marine Insurance Concern | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/34unit-apartment-sold-in-elizabeth-nj-threestory-hotel-building.html | 34-UNIT APARTMENT SOLD IN ELIZABETH, N.J.; Three-Story Hotel Building Changes Owners | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/united-states.html | United States | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/glass-aids-industry-new-uses-for-industrial-tanks-shown-in-current.html | GLASS AIDS INDUSTRY; New Uses for Industrial Tanks Shown in Current Trend | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/stamps-to-honor-dutch-fivecent-issue-will-be-placed-on-sale-aug-24.html | STAMPS TO HONOR DUTCH; Five-Cent Issue Will Be Placed on Sale Aug. 24 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mussolinis-curtain-nice-shock-in-africa-some-yanks-cheer-some-jest.html | MUSSOLINI'S CURTAIN 'NICE SHOCK' IN AFRICA; Some Yanks Cheer, Some Jest, All Welcome News | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/cordes-quits-blawknox-chairman-takes-presidency-of-pittsburgh-steel.html | CORDES QUITS BLAW-KNOX; Chairman Takes Presidency of Pittsburgh Steel Foundry | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/hail-destroys-crops-in-canada.html | Hail Destroys Crops in Canada | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/british.html | British | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/maltese-rejoice-at-italian-shakeup-mussolini-was-considered-as.html | MALTESE REJOICE AT ITALIAN SHAKE-UP; Mussolini Was Considered as Island's Major Enemy | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/group-here-to-aid-italian-democracy-italoamericans-organize-to-help.html | GROUP HERE TO AID ITALIAN DEMOCRACY; Italo-Americans Organize to Help Break Up Axis and Restore Liberties | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/miss-berg-joins-marines-golf-champion-is-sworn-into-womens-reserve.html | MISS BERG JOINS MARINES; Golf Champion Is Sworn Into Women's Reserve at Chicago | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/chailes-f-baenecoiv.html | CHAILES F. BAENECOIv | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/four-doctors-lease-suites-on-east-side-three-go-to-park-avenue-one.html | FOUR DOCTORS LEASE SUITES ON EAST SIDE; Three Go to Park Avenue, One to 72d Street | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/syiey-i-seqioti.html | SYI)EY I). SEqIOTI | True | Special to T NW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/yanks-down-white-sox-with-help-of-four-errors-mcarthymen-get-3-hits.html | Yanks Down White Sox With Help of Four Errors; M'CARTHYMEN GET 3 HITS, BUT WIN, 5-2 | True | By Louis Effrat | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/vaccarelli-beats-dowl.html | Vaccarelli Beats Dowl | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/niemyers-son-killed.html | Niemyer's Son Killed | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/older-men-evading-draft-fbi-official-here-gives-warning-to-those.html | OLDER MEN EVADING DRAFT; FBI Official Here Gives Warning to Those Over 38 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/waiting-attitude-prevails.html | Waiting Attitude Prevails | True | By Telephone To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/fo-french-wins-suit-gets-judgment-for-payment-of-legacy-from-father.html | F.O. FRENCH WINS SUIT; Gets Judgment for Payment of Legacy From Father | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/arthur-gershwin-plans-for-musical-sponsor-is-sought-for-comedy-what.html | ARTHUR GERSHWIN PLANS FOR MUSICAL; Sponsor Is Sought for Comedy, 'What a Romeo?' -- It May Be Seen Here in the Fall | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/cotton-breaks-on-news-of-war-sinks-to-lowest-levels-in-a-month.html | COTTON BREAKS ON NEWS OF WAR; Sinks to Lowest Levels in a Month Before Rally | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/auto-tire-quota-reduced-august-opa-ration-of-829000-is-smallest.html | AUTO TIRE QUOTA REDUCED; August OPA Ration of 829,000 Is Smallest Since April | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/named-sales-manager-of-packard-motor-car-co.html | Named Sales Manager Of Packard Motor Car Co. | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/williams-p-burden-member-of-a-family-prominent-socially-harvard.html | WILLIAMS P. BURDEN; Member of a Family Prominent Socially -- Harvard Graduate, '99 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/girls-net-match-to-miss-rosenquest-south-orange-player-top-seeded.html | GIRLS' NET MATCH TO MISS ROSENQUEST; South Orange Player, Top Seeded, Wins 2d-Round Test | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/1000-sorties-made-by-us-a36-pilots-blow-up-luftwaffe-headquarters.html | 1,000 SORTIES MADE BY U.S. A-36 PILOTS; Blow Up Luftwaffe Headquarters in Sicily as Climax | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/bishop-waldorf-critically-iii.html | Bishop Waldorf Critically III | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/harry-i-hitttld.html | HARRY I. HIT.T..tlD | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/united-nations.html | United Nations | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/casey-returns-to-cairo.html | Casey Returns to Cairo | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/in-the-nation-the-problem-anterior-to-italian-peace.html | In The Nation; The Problem Anterior to Italian Peace | True | BY Arthur Krock | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/two-german-convoys-attacked-by-british-action-off-holland-coast-is.html | TWO GERMAN CONVOYS ATTACKED BY BRITISH; Action Off Holland Coast Is Reported by London | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/dorothy-sharkey-to-be-wed-sunday-betrothal-to-lieut-george-a-wilde.html | DOROTHY SHARKEY TO BE WED SUNDAY; Betrothal to Lieut. George A. Wilde of the U. S. Army Signal Corps Announced | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/plans-to-clear-up-dividend-arrears-american-locomotive-to-put.html | PLANS TO CLEAR UP DIVIDEND ARREARS; American Locomotive to Put Proposals to Stockholders at Meeting Sept. 2. | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/bank-bandit-seizes-12000-in-newark-lone-robber-works-leisurely.html | BANK BANDIT SEIZES $12,000 IN NEWARK; Lone Robber Works Leisurely After Locking a Teller and Girl Clerk in Vault | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/peace-calls-reported.html | Peace Calls Reported | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/board-of-education-upheld-in-all-essential-matters-member-sees-no.html | Board of Education Upheld; In All Essential Matters Member Sees No City Hall Interference | True | GEORGE H. CHATFIELD | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/russian.html | Russian | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/8-from-us-indicted-as-aiding-the-axis-ezra-pound-jane-anderson-and.html | 8 FROM U.S. INDICTED AS AIDING THE AXIS; Ezra Pound, Jane Anderson and Other Expatriates Face Trials for Treason | True | Special to THE NEW YORK TIMES. | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/chinese-are-eager-for-war-training-stilwells-chief-task-now-is.html | CHINESE ARE EAGER FOR WAR TRAINING; Stilwell's Chief Task Now Is Instructing Them in Art of Modern Warfare | True | By Brooks Atkinson | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/pay-tribute-to-paddock-services-for-former-track-star-are-held-at.html | PAY TRIBUTE TO PADDOCK; Services for Former Track Star Are Held at Pasadena | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/formally-name-hansen.html | Formally Name Hansen | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/elizabeth-clark-fiancee.html | Elizabeth Clark Fiancee | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/gunners-using-red-lenses-newtype-goggles-aid-in-tracing-bullets-in.html | GUNNERS USING RED LENSES; New-Type Goggles Aid in Tracing Bullets in Daylight | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/a-p-sales-rise-to-1471177992-but-net-drops-to-11526678-1942-profit.html | A. & P. Sales Rise to $1,471,177,992 But Net Drops to $11,526,678; 1942 Profit Equals $4.65 a Share on Common, Against $7.16 a Year Earlier -- War's Full Impact Not Felt Yet, Hartford Says | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/german-comment-is-still-withheld-foreign-office-insists-ouster-of.html | GERMAN COMMENT IS STILL WITHHELD; Foreign Office Insists Ouster of Mussolini is 'Internal' Affair of Italy Alone | True | By Guido Enderis | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/buys-old-westbury-tract.html | Buys Old Westbury Tract | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/paul-w-pearson-i-insurance-official-headed-tall-cedars-of-lebanon-i.html | PAUL W. PEARSON .; { I Insurance Official Headed Tall Cedars of Lebanon in 1938 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/badoglio-likened-to-prince-of-baden-swedes-believe-marshals-task-is.html | BADOGLIO LIKENED TO PRINCE OF BADEN; Swedes Believe Marshal's Task Is to Pave Peace Road | True | By Telephone To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/tourists-pictures-aided-allied-invasion-of-sicily.html | Tourists' Pictures Aided Allied Invasion of Sicily | True | By Wireless To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/italys-upheaval-comes-as-boon-to-greeks-tremendous-policing-job.html | Italy's Upheaval Comes as Boon to Greeks; Tremendous Policing Job Looms for Nazis | True | By Wireless To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/russia-reports-960-ships-sunk.html | Russia Reports 960 Ships Sunk | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/lord-wedgwood-dies-in-london-7t-labor-peer-a-descendant-of-famous.html | LORD WEDGWOOD DIES IN LONDON, 7t; Labor Peer a Descendant of Famous Potter, Served 35 ! . Years in Parliament | True | By Wireless To Tits Nsw Yo: Ts. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/sicily-said-to-seek-guidance-of-allies-italians-want-our-help.html | SICILY SAID TO SEEK GUIDANCE OF ALLIES; Italians Want Our Help, Officer With Invaders Reports | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/l-l-tweedy-head-of-brokerage-firm-manager-of-bernhard-scholle.html | ;L. L. TWEEDY, HEAD OF BROKERAGE FIRM; Manager of Bernhard, Scholle Company of London Dies in Scotland at 60 | True | By Wireless To T Nzv Yox Tz3tss. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/rents-madison-ave-space-starch-products-co-leases-two-floors-in-no.html | RENTS MADISON AVE. SPACE; Starch Products Co. Leases Two Floors in No. 270 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/civilian-nursing-now-safeguarded-wmc-requires-proof-of-being.html | CIVILIAN NURSING NOW SAFEGUARDED; WMC Requires Proof of Being Nonessential Before Nurses Can Go to Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/roosevelt-hails-liberia-notes-anniversary-of-african-republics.html | ROOSEVELT HAILS LIBERIA; Notes Anniversary of African Republic's Independence | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/germans-bar-frontier-area.html | Germans Bar Frontier Area | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/buenos-aires-crowds-rejoice.html | Buenos Aires Crowds Rejoice | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/vinson-names-new-board-to-study-cause-of-coast-traction-strike.html | Vinson Names New Board to Study Cause of Coast Traction Strike; Three Federal Judges Selected at Request of President, Following Conference at White House on Facts in Dispute | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/orders-rehiring-of-300-negroes-presidents-fair-employment-committee.html | ORDERS REHIRING OF 300 NEGROES; President's Fair Employment Committee Alleges Union Discrimination | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/miss-mary-graves-connecticut-brid-weddingto-ensign-donald-ml-lay-jr.html | MISS MARY GRAVES CONNECTICUT BRID[; Weddingto Ensign Donald M'L Lay Jr. IS Held at St. Mark's Church, New Canaan | True | Special to TJLg NEW YORK 'r?.P.s. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/de-marigny-hearing-adjourns-in-nassau-defense-protests-recalling.html | DE MARIGNY HEARING ADJOURNS IN NASSAU; Defense Protests, Recalling Talk of Prosecution Surprise | True | By Wireless To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/civil-war-under-curb.html | Civil War Under Curb | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/oswego-falls-bonds-called.html | Oswego Falls Bonds Called | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/finnish.html | Finnish | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/joan-schmid-is-wed-in-cathedral-chapel-becomes-the-bride-of-walter.html | JOAN SCHMID IS WED IN CATHEDRAL CHAPEL; Becomes the Bride of Walter B. Coleman at St. Patrick's | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/indians-triumph-over-senators-73-bagby-yields-five-blows-as-mates.html | INDIANS TRIUMPH OVER SENATORS, 7-3; Bagby Yields Five Blows as Mates Get 12 -- Boudreau Is Forced Out After Crash | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/no-reflection-on-dr-josephson.html | No Reflection on Dr. Josephson | True | EMANUEL M. JOSEPHSON | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/says-race-relations-are-a-state-problem-south-carolinas-governor.html | SAYS RACE RELATIONS ARE A STATE PROBLEM; South Carolina's Governor Hits Federal 'Interference' | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/bowles-would-lift-curb-on-a-driving-new-opa-manager-compares.html | BOWLES WOULD LIFT CURB ON 'A' DRIVING; New OPA Manager Compares Restriction to Preventing Baby From Sucking Lollypop | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/child-to-wh-offenhausers-jr.html | Child to W.H. Offenhausers Jr. | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/clears-3229697-in-6-months.html | Clears $3,229,697 in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/germans-throw-in-more-troops.html | Germans Throw In More Troops | True | By Alexander Werth | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/13-die-in-crash-of-bomber.html | 13 Die in Crash of Bomber | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/6249541-in-gifts-sent-to-russians-war-relief-organization-here.html | $6,249,541 IN GIFTS SENT TO RUSSIANS; War Relief Organization Here Reviews Its Activities in First Half of 1943 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/chilian-reaction-is-joyous.html | Chilian Reaction Is Joyous | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/our-terms-stand-hull-cites-surrender-calls-italys-status-a-military.html | OUR TERMS STAND; Hull Cites 'Surrender,' Calls Italy's Status a Military Question | True | By Harold Callender | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/two-plans-bared-at-childs-hearing-syndicate-ready-to-purchase.html | TWO PLANS BARED AT CHILDS HEARING; Syndicate Ready to Purchase $1,599,000 of Debentures, Special Master Told | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/takes-post-in-west-indies.html | Takes Post in West Indies | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/curt-w-miller.html | CURT W. MILLER | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/curtiss-a-wilson-danbury-newstimes-sports-andi-telegraph-f_dlto_r.html | CURTISS A, WILSON; Danbury News-Times Sports andl Telegraph F_dlto_r Was 4 | True | Special to Tu 2TW YORIC TZES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/handwriting-on-wall-australian-prime-minister-says-hitler-now-can.html | 'HANDWRITING ON WALL'; Australian Prime Minister Says Hitler Now Can Read It | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/ration-book-no-3-floods-into-mails-opa-with-aid-of-75000-volunteers.html | RATION BOOK NO. 3 FLOODS INTO MAILS; OPA, With Aid of 75,000 Volunteers, Is Completing a Record Task This Week | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/named-vice-president-of-canadian-can-concern.html | Named Vice President Of Canadian Can Concern | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wlb-acts-to-drop-kaiser-labor-case-sets-hearing-for-aug-21-on.html | WLB ACTS TO DROP KAISER LABOR CASE; Sets Hearing for Aug. 21 on Dismissal of Charge Under NLRB Appropriation Rider | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/party-to-aid-chaplains.html | Party to Aid Chaplains | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/badoglios-cabinet-is-seen-as-step-to-avoid-surrender-berne.html | Badoglio's Cabinet Is Seen As Step to Avoid Surrender; Berne Diplomats Expect Negotiations for an 'Honorable Capitulation' While German Forces Get Time to Flee | True | By Telephone To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/dorothy-haus-engaged-she-s-fiancee-of-capt-douglas-a-bangert-marine.html | DOROTHY HAUS ENGAGED; She !s Fiancee of Capt. Douglas A, Bangert, Marine Corps Pilot | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/muellers-2-homers-win-for-reds-8-to-2-catcher-beats-braves-with-six.html | MUELLER'S 2 HOMERS WIN FOR REDS, 8 TO 2; Catcher Beats Braves With Six Tallies Driven Across | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/uruguayan-papers-hail-shift.html | Uruguayan Papers Hail Shift | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/schools-to-give-credits-will-honor-studies-of-former-pupils-in.html | SCHOOLS TO GIVE CREDITS; Will Honor Studies of Former Pupils in Armed Forces | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/army-nines-in-red-cross-game.html | Army Nines in Red Cross Game | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/days-h-bell.html | DAYS H. BELL | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/inventory-status-of-retailers-good-only-few-delays-in-deliveries.html | INVENTORY STATUS OF RETAILERS GOOD; Only Few Delays in Deliveries Asked for the Third-Quarter Period by Dealers | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/chicago-bears-sign-3-players.html | Chicago Bears Sign 3 Players | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/says-us-halts-harvester-aid.html | Says U.S. Halts Harvester Aid | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/muncrief-browns-stops-red-sox-71-st-louis-hurlers-3hitter-snaps.html | MUNCRIEF, BROWNS, STOPS RED SOX, 7-1; St. Louis Hurler's 3-Hitter Snaps Losing Streak -- McQuinn, Clift Star | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/montgomery-jack-sign-armstrong-and-robinson-also-booked-at-polo.html | MONTGOMERY, JACK SIGN; Armstrong and Robinson Also Booked at Polo Grounds | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/urges-us-to-gird-for-world-war-iii-jc-ward-says-that-is-best-way-to.html | URGES U.S. TO GIRD FOR WORLD WAR III; J.C. Ward Says That Is Best Way to Insure Against Ever Having to Fight It | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/fall-of-a-dictator.html | FALL OF A DICTATOR | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/charles-e-reber-i-i-school-teacher-52-years-was-a-principal-in.html | CHARLES E. REBER; I I School Teacher 52 Years, Was a Principal in Newark, N. J. | True | Special to T N-w yoRK TrS. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/kiska-raided-10-times-fighterbombers-hit-runway-and-gun-positions.html | KISKA RAIDED 10 TIMES; Fighter-Bombers Hit Runway and Gun Positions | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/aranha-sees-prelude-to-peace.html | Aranha Sees Prelude to Peace | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/broadway-site-sold-at-96th-st-apartment-and-store-structure.html | BROADWAY SITE SOLD AT 96TH ST.; Apartment and Store Structure Assessed at $480,000 Goes Out of Astor Hands | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/nazis-gag-danes-on-mussolini.html | Nazis Gag Danes on Mussolini | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/iranian-locusts-victims-of-united-nations-air-war.html | Iranian Locusts Victims Of United Nations Air War | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/villiaii-j-lougi4ltn.html | VILLIAII J. LOUGI4LTN | True | Special to THE NEW YOR S. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/police-prevent-poisoning-find-customer-after-druggist-discovers.html | POLICE PREVENT POISONING; Find Customer After Druggist Discovers Prescription Error | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/demand-deposits-rise-in-the-week-increase-of-503000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $503,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/big-black-market-in-nylon-charged-women-here-paid-premium-of-600000.html | BIG BLACK MARKET IN NYLON CHARGED; Women Here Paid Premium of $600,000 in 8 Months for Stockings, U.S. Says | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/nazi-tank-chief-reported-killed.html | Nazi Tank Chief Reported Killed | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/contract-let-for-war-housing.html | Contract Let for War Housing | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/20000000-in-bonds-go-on-market-today-lehmanfirst-boston-group-to.html | $20,000,000 IN BONDS GO ON MARKET TODAY; Lehman-First Boston Group to Offer New Utility Issue | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/two-stocks-added-to-list.html | Two Stocks Added to List | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/predicts-war-exit-in-week.html | Predicts War Exit in Week | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mussolinis-end-hailed-in-france-savoy-region-expects-italian.html | MUSSOLINI'S END HAILED IN FRANCE; Savoy Region Expects Italian Occupation Troops There Will Be Withdrawn | True | By Telephone To the New York Times. | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/plants-kept-busy-by-wpb-surgery-nelson-reports-new-types-of-work.html | PLANTS KEPT BUSY BY WPB 'SURGERY'; Nelson Reports New Types of Work Found for Firms Hit by Output Cut-Backs | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/ae-roth-named-to-wlb-president-appoints-exalternate-as-industry.html | A.E. ROTH NAMED TO WLB; President Appoints Ex-Alternate as Industry Member | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/61-out-for-notre-dame-squad.html | 61 Out for Notre Dame Squad | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wait-and-see-general-warns.html | Wait and See, General Warns | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/italy-out-soon-says-connally.html | Italy Out Soon, Says Connally | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/msca__2s-mayo-widow-of-noted-surgeon-was-721-american-mother-of.html | M.s.c.A.__2s ... MAYO; Widow of Noted Surgeon Was 721 -- 'American Mother' of 1940 / | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/italian.html | Italian | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mis-f-w-ivendel.html | MIS. F. W. IVENDEL | True | .pecIal to THE NZ YORK TES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/foe-reported-wrecking-orel.html | Foe Reported Wrecking Orel | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/bonds-and-shares-on-london-market-trading-buoyant-and-animated-as-a.html | BONDS AND SHARES ON LONDON MARKET; Trading Buoyant and Animated as a Result of Dismissal of Premier Mussolini | True | By Wireless To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/truck-drivers-holiday-600-in-rhode-island-deny-strike-but-fail-to.html | TRUCK DRIVERS 'HOLIDAY'; 600 in Rhode Island Deny Strike but Fail to Work | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/beard-vice-president-of-bell.html | Beard Vice President of Bell | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/hutcheson-faces-strike-law-action-wlb-to-subpoena-him-if-he-ignores.html | HUTCHESON FACES STRIKE LAW ACTION; WLB to Subpoena Him if He Ignores Jurisdiction Hearing | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/dodgers-top-pirates-in-10th-106-as-vaughan-hits-fourrun-homer-arky.html | Dodgers Top Pirates in 10th, 10-6, As Vaughan Hits Four-Run Homer; Arky, Irate Over Called Strike, Slams Ball 450 Feet Inside Park With Two Out -- Olmo Connects -- DiMaggio Drives 2 | True | By Roscoe McGowen | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/japans-reaction-follows-pattern-set-by-germans.html | Japan's Reaction Follows Pattern Set by Germans | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/axis-satellites-seen-weakening-balkan-countries-dependent-more-on.html | AXIS SATELLITES SEEN WEAKENING; Balkan Countries Dependent More on Rome Than on Links With Berlin | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/screen-news-here-and-in-hollywood-gregory-peck-to-play-lead-in-fox.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gregory Peck to Play Lead in Fox Version of A.J. Cronin's 'The Keys of the Kingdom' | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/palestine-training-military-governors-twelve-british-officers.html | PALESTINE TRAINING MILITARY GOVERNORS; Twelve British Officers Arrive to Learn Civilian Rule | True | By Wireless To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/philadelphia-club-denies-right-of-police-to-seize-motorists-gas.html | Philadelphia Club Denies Right of Police To Seize Motorist's 'Gas' Coupon Book | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/argentines-expect-rome-peace-move-profascist-newspaper-in-buenos.html | ARGENTINES EXPECT ROME PEACE MOVE; Pro-Fascist Newspaper in Buenos Aires Scarcely Mentions Mussolini | True | By Arnaldo Cortesi | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/giants-chase-lee-and-halt-cubs-43-end-7game-losing-streak-tally-in.html | GIANTS CHASE LEE AND HALT CUBS, 4-3; End 7-Game Losing Streak -- Tally in First After 23 Scoreless Innings in Row | True | By John Drebinger | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/lost-boy-is-cheerful-unable-to-help-authorities-to-locate-his.html | LOST BOY IS CHEERFUL; Unable to Help Authorities to Locate His Family | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/27-more-navy-casualties-among-18-dead-were-one-from-new-york-one.html | 27 MORE NAVY CASUALTIES; Among 18 Dead Were One From New York, One From Jersey | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/german.html | German | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/senators-to-hear-bridges-coast-handling-of-war-cargoes-to-get.html | SENATORS TO HEAR BRIDGES; Coast Handling of War Cargoes to Get Airing Today | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/catherine-ryans-plans-she-will-be-wed-to-lieut-joseph-j-brannegan.html | CATHERINE RYAN'S PLANS; She Will Be Wed to Lieut. Joseph J. Brannegan, USA, on Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/first-lady-lacks-cookies.html | First Lady Lacks Cookies | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/the-situation-in-italy-badoglio-is-viewed-as-second-kerensky-time.html | The Situation in Italy; Badoglio Is Viewed as Second Kerensky; Time Called Ripe for Knockout by Allies | True | By Hanson W. Baldwin | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wears-crusader-cross-american-field-service-officer-first-to-bring.html | WEARS CRUSADER CROSS; American Field Service Officer First to Bring It Here | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/soldiers-medal-won-by-14.html | Soldier's Medal Won by 14 | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/inirs-claude-m-fuess.html | INIRS. CLAUDE M. FUESS | True | Special to TH Nzw YonK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/russians-hail-news-of-mussolinis-fall-moscow-workers-elated-press.html | RUSSIANS HAIL NEWS OF MUSSOLINI'S FALL; Moscow Workers Elated -- Press Is Laconic, Kremlin Silent | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/old-orchard-races-put-off.html | Old Orchard Races Put Off | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/cardinals-rally-stops-braves-63-mort-cooper-allows-no-hits-after.html | CARDINALS' RALLY STOPS BRAVES, 6-3; Mort Cooper Allows No Hits After Second Inning to Notch 14th Victory | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/struck-enemy-ship-despite-plane-injury-tarrytown-flier-tells-of.html | STRUCK ENEMY SHIP DESPITE PLANE INJURY; Tarrytown Flier Tells of Feat in South Pacific Fight | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/hoboken-switch-line-seeks-to-reorganize-files-petition-under.html | HOBOKEN SWITCH LINE SEEKS TO REORGANIZE; Files Petition Under Section 77 of Bankruptcy Act | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/miss-patricia-peck-married-to-elqlgbl-she-becomes-bride-of-warren-f.html | MISS PATRICIA PECK MARRIED TO ElqlGbl; She Becomes Bride of Warren F. Wolf of Navy in Mother's Pelham Manor Home | True | Special to THE NEW YORK TIIE-, | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/medals-to-camera-unit-navy-honors-29-members-for-work-in-pacific.html | MEDALS TO CAMERA UNIT; Navy Honors 29 Members for Work in Pacific Combat Zone | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/in-farewell-to-jamaica-former-governor-richards-urges-education-of.html | IN FAREWELL TO JAMAICA; Former Governor Richards Urges Education of the Masses | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/white-meat-for-fighters.html | WHITE MEAT FOR FIGHTERS | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/calls-food-conference-frank-gannett-new-deal-foe-sets-it-sept-910-in-chicago | CALLS FOOD CONFERENCE; Frank Gannett, New Deal Foe, Sets It Sept. 9-10 in Chicago | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/plans-new-stock-issue-kansasnebraska-gas-files-with-sec-for-5.html | PLANS NEW STOCK ISSUE; Kansas-Nebraska Gas Files With SEC for $5 Preferred | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/midshipmen-get-swords-seven-to-be-graduated-tomor-row-honored-at.html | MIDSHIPMEN GET SWORDS Seven; to Be Graduated Tomor row Honored at Ceremonies | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/oklahoma-movies-bar-children.html | Oklahoma Movies Bar Children | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/gbs.html | G.B.S. | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/holc-sales-in-brooklyn-two-and-three-family-houses-among-properties.html | HOLC SALES IN BROOKLYN; Two and Three Family Houses Among Properties Traded | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/shoe-stock-are-low-dealers-finding-it-difficult-to-keep-normal.html | SHOE STOCK ARE LOW; Dealers Finding It Difficult to Keep Normal Inventories | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/police-capt-g-v-roos.html | POLICE CAPT. G. ;V. ROOS | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/prof-r-b-hinman-little-expert-56-served-23-years-on-faculty-of.html | PROF, R. B. HINMAN, (IITTLE EXPERT, 56; Served 23 Years on Faculty of Cornell Agricultural College at Ithaca | True | Special to 2o Ts. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/housewives-bar-road-they-say-coal-trucks-endanger-children-and.html | HOUSEWIVES BAR ROAD; They Say Coal Trucks Endanger Children and Raise Dust | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/douhet-and-mussolini.html | DOUHET AND MUSSOLINI | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/milk-from-small-farms-reported-banned-by-army.html | Milk From Small Farms Reported Banned by Army | True | By the United Press. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/traffic-accidents-drop-71-fewer-here-last-week-than-in-comparable.html | TRAFFIC ACCIDENTS DROP; 71 Fewer Here Last Week Than in Comparable Period of '42 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | 1:23-cv-11195/archives/walter-v-russ-43-telegraph-official-manager-of-marine-division-of.html | WALTER V. RUSS, 43, TELEGRAPH OFFICIAL; Manager of Marine Division of Mackay Company Dies | True | Special to T NEW YORE TS. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/buses-may-be-aided-odt-promises-gas-to-public-service-if-it-makes.html | BUSES MAY BE AIDED; ODT Promises 'Gas' to Public Service if It Makes Cuts | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/vain-hitler-aid-bid-laid-to-mussolini-cairo-story-says-he-asked-for.html | VAIN HITLER AID BID LAID TO MUSSOLINI; Cairo Story Says He Asked for 3 Armored Divisions and One Air Fleet to Carry On | True | By C.l. Sulzberger | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/haegg-dinner-off-till-aug-2.html | Haegg Dinner Off Till Aug. 2 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/tomas-rueda-vjga.html | TOMAS RUED.A. V.JGAS | True | By Cable To the Llw Yoric Tngs. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/us-bombers-have-made-history.html | U.S. Bombers 'Have Made History' | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/margarita-sarfatti-pleased.html | Margarita Sarfatti Pleased | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/driving-ban-sticks-opa-here-insists-7291-drivers-stopped-over-the.html | DRIVING BAN STICKS, OPA HERE INSISTS; 7,291 Drivers Stopped Over the Week-End With 661 Turned in as Violators | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/16-japanese-planes-downed-at-us-bases-continued-bombings-in-china.html | 16 JAPANESE PLANES DOWNED AT U.S. BASES; Continued Bombings in China Bring Two-Day Total to 29 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/briton-cites-big-torpedo-blast.html | Briton Cites Big Torpedo Blast | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/carle_-aker-i-former-trenton-n-j-publisheri.html | C,ARLE,_. AKER; I Former Trenton, N. J., Publisher,I | True | Special to The New York Times | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/lack-of-food-seen-as-threat-to-war-public-complacency-official.html | LACK OF FOOD SEEN AS THREAT TO WAR; Public Complacency, Official Cross-Purposes Decried by Guaranty Survey | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/spanish-cabinet-meets.html | Spanish Cabinet Meets | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/us-fliers-blast-2-burma-bridges-heavy-damage-also-is-inflicted-upon.html | U.S. FLIERS BLAST 2 BURMA BRIDGES; Heavy Damage Also Is Inflicted Upon Railways and Other Enemy Installations | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/drowned-man-identified.html | Drowned Man Identified | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/exnra-official-shot-gs-wolbert-of-philadelphia-found-dead-revolver.html | EX-NRA OFFICIAL SHOT; G.S. Wolbert of Philadelphia Found Dead, Revolver in Hand | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/deserter-held-in-thefts-accused-of-stealing-950-from-fellowaviation.html | DESERTER HELD IN THEFTS; Accused of Stealing $950 From Fellow-Aviation Cadets | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/orders-joint-rule-for-pimlico-meet-maryland-racing-commission-says.html | ORDERS JOINT RULE FOR PIMLICO MEET; Maryland Racing Commission Says State's Four Major Tracks Must Direct | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/dorothy-mconnell-wed-i-i-ellenville-girl-is-bride-of-capti-j-e.html | DOROTHY M'CONNELL WED; I I Ellenville Girl Is Bride of Capt.I ! J. E. Brakley a__ t_Fort Lewis | True | [ Special to Tm NEV Yoa TIMES. J | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/wright-in-maritime-service.html | Wright in Maritime Service | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/dutch-author-reaches-london.html | Dutch Author Reaches London | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/marshal-dill-back-in-london.html | Marshal Dill Back in London | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/charles-earl-dies-lawyer-since-1896-general-counsel-director-of.html | CHARLES EARL DIES; LAWYER SINCE; 1896 General Counsel, Director of American Smelting Company | True | SDecial to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/edison-helps-bottle-drive.html | Edison Helps Bottle Drive | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/french-in-algiers-ask-voice-on-italy-claims-for-allied-recognition.html | FRENCH IN ALGIERS ASK VOICE ON ITALY; Claims for Allied Recognition of Committee of National Liberation Pressed | True | By Wireless To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/athletics-defeat-tigers-in-9th-21-flores-wins-from-overmire-in-box.html | ATHLETICS DEFEAT TIGERS IN 9TH, 2-1; Flores Wins From Overmire in Box on Two-Baggers by Welaj and Estalella | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/young-messman-honored-merchant-marine-distinguished-service-medal.html | YOUNG MESSMAN HONORED; Merchant Marine Distinguished Service Medal Awarded | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/sicilian-names-translated-many-have-meanings-descriptive-of-natural.html | Sicilian Names Translated; Many Have Meanings Descriptive of Natural Surroundings | True | N. PEARLROTH | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/1373786000-bills-sold.html | $1,373,786,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/miss-faville-quits-post-as-henry-st-nurses-chief.html | Miss Faville Quits Post As Henry St. Nurses' Chief | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/cabot-quits-wpb-salvage-post.html | Cabot Quits WPB Salvage Post | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/france-gets-nazi-postal-system.html | France Gets Nazi Postal System | True | By Telephone To the New York Times | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/us-revenue-rose-9324000000-in-42-despite-this-collections-from-35.html | U.S. REVENUE ROSE $9,324,000,000 IN '42; Despite This, Collections From 35 of 86 Sources Showed Drop From Fiscal Year '41 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/urge-law-to-curb-work-by-mothers-state-assembly-committeemen-in.html | URGE LAW TO CURB WORK BY MOTHERS; State Assembly Committeemen in California Blame Delinquency on Home Neglect | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/motor-freight-rise-opposed-at-parley-shoe-men-say-12-12-increase.html | MOTOR FREIGHT RISE OPPOSED AT PARLEY; Shoe Men Say 12 1/2% Increase Would Be Excessive | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/mr-wallace-on-fascists.html | MR. WALLACE ON "FASCISTS" | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/laurels-on-links-to-de-meo-and-cici-salisbury-players-post-card-of.html | LAURELS ON LINKS TO DE MEO AND CICI; Salisbury Players Post Card of 29, 35 -- 64 to Set Pace in Amateur-Pro Tourney | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/new-system-asked-for-delinquents-community-service-study-of-100.html | NEW SYSTEM ASKED FOR DELINQUENTS; Community Service Study of 100 Cases Says Methods Now Used Produce Criminals | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/alienheld-shares-of-us-steel-drop-totals-on-june-30-are-put-at.html | ALIEN-HELD SHARES OF U.S. STEEL DROP; Totals on June 30 Are Put at 484,342 of common and 57,115 of Preferred | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/john-j-pollo01.html | JOHN J POLLO01 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/german-financier-arrested-in-brazil-funds-believed-to-have-been.html | GERMAN FINANCIER ARRESTED IN BRAZIL; Funds Believed to Have Been Used for Propaganda | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/our-ground-troops-close-in-on-munda-advance-500-yards-toward-enemy.html | OUR GROUND TROOPS CLOSE IN ON MUNDA; Advance 500 Yards Toward Enemy Base Under Cover of Air-Naval Bombardment | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/thomas-h-cullinan.html | THOMAS H. CULLINAN | True | Special to THE NEW YORK TIMES. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/americans-drive-for-eastern-sicily-seventh-army-races-to-join-big.html | AMERICANS DRIVE FOR EASTERN SICILY; Seventh Army Races to Join Big Offensive on Enemy's Last Major Defenses | True | By Drew Middleton | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/new-zealand-labor-issue-regime-is-urged-not-to-draft-workers-ahead.html | NEW ZEALAND LABOR ISSUE; Regime Is Urged Not to Draft Workers Ahead of Needs | True | By Cable To the New York Times. | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/du-pont-in-quarter-earns-148161-86-net-is-equal-to-116-a-share-as.html | DU PONT IN QUARTER EARNS $14,816,1 8%; Net is Equal to $1.16 a Share as Compared With 87 Cents a Year Ago | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/spinners-confused-by-yarn-directives-hesitate-about-cutting-across.html | SPINNERS CONFUSED BY YARN DIRECTIVES; Hesitate About 'Cutting Across' Military Contracts Booked Since July 3 | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/dynamite-found-in-dam-state-discloses-discovery-of-deterioriated-35.html | DYNAMITE FOUND IN DAM; State Discloses Discovery of Deterioriated 35 Lbs. of Explosive | True | | C1B 592687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/lions-get-keene-in-trade.html | Lions Get Keene in Trade | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/service-for-murray-lewin.html | Service for Murray Lewin | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/furniture-makers-seek-higher-prices-request-emergency-action-on.html | FURNITURE MAKERS SEEK HIGHER PRICES; Request Emergency Action on Ceilings Pending OPA Study of Industry's Profits | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/unity-in-pacific-shown-americans-and-australians-mix-freely-on-tiny.html | UNITY IN PACIFIC SHOWN; Americans and Australians Mix Freely on Tiny Island | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592687 |
| 1943-07-27 | 1943-07-27 | https://www.nytimes.com/1943/07/27/archives/room-service-in-brooklyn.html | 'Room Service' in Brooklyn | True | | C1B 592687 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/army-casualties-increased-by-230-war-department-reports-104-men.html | ARMY CASUALTIES INCREASED BY 230; War Department Reports 104 Men Wounded, 126 Missing | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/indictment-bares-a-mysterious-spy-he-supervised-work-of-2-who.html | INDICTMENT BARES A MYSTERIOUS SPY; He Supervised Work of 2 Who Pleaded Guilty to Sending Data to Reich | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/mr-ickes-may-ease-his-mind-he-should-have-no-difficulty-getting-rid.html | Mr. Ickes May Ease His Mind; He Should Have No Difficulty Getting Rid of Civil Service Employes | True | H. ELIOT KAPLAN | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/apartment-taken-by-french-writer-count-a-de-s-exupery-leases-a.html | APARTMENT TAKEN BY FRENCH WRITER; Count A. de S. Exupery Leases a Six-Room Suite in 2 Beekman Place | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/western-electric-gets-packard-building-space.html | Western Electric Gets Packard Building Space | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/harry-buck-leader-of-y-m-c-a-in-india-founded-physical-education.html | HARRY BUCK, LEADER OF Y. M. C. A. IN INDIA; Founded Physical Education College in Madras | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/paint-plants-converted-roon-reports-wide-war-effort-in-the-new-york.html | PAINT PLANTS CONVERTED; Roon Reports Wide War Effort in the New York Area | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/i-games-ctiishol-i.html | I gAMES CtIISHOL I | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/abroad-italys-new-regime-rests-on-a-promise-of-peace.html | Abroad; Italy's New Regime Rests on a Promise of Peace | True | By Anne O'Hare McCormick | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/offer-for-blue-network-jumps-from-6000000-to-8000000-aggressive.html | Offer for Blue Network Jumps From $6,000,000 to $8,000,000; Aggressive Competition for Radio Chain Causes Sharp Rise in Few Weeks -- Top Bid by McGraw-Noble Group | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/argentina-to-run-6-us-plants-there-motor-and-tire-concerns-are.html | ARGENTINA TO RUN 6 U.S. PLANTS THERE; Motor and Tire Concerns Are Affected by New Decree | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sabotaging-of-nazis-urged-upon-italians-allied-broadcast-suggests.html | SABOTAGING OF NAZIS URGED UPON ITALIANS; Allied Broadcast Suggests They Trap Enemy Troops in Country | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fitzsimmons-gets-release-from-dodgers-to-become-phils-manager.html | Fitzsimmons Gets Release from Dodgers to Become Phils' Manager; VETERAN PITCHER REPLACES HARRIS | True | By Roscoe McGowen | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/russian.html | Russian | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/canned-testimony-speeds-sec-case-agencys-new-departure-saves-two.html | 'CANNED TESTIMONY' SPEEDS SEC CASE; Agency's New Departure Saves Two Days in Hearing of the Philadelphia Company | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/railroadss-issue-challenged-by-icc-new-york-harlem-proposal-to.html | RAILROADS'S ISSUE CHALLENGED BY ICC; New York & Harlem Proposal to Float $7,820,000 Held Without Proper Bases | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fathers-day-group-outlines-expansion-program-is-pushed-to-enlist.html | FATHER'S DAY GROUP OUTLINES EXPANSION; Program Is Pushed to Enlist More Cities in Competition | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/th0ia-sheean.html | TH0IAS SHEEAN | True | pecial to THE NEV ORm S. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/irs-valtef-j-hyatt-i-i.html | /%iR.S. %VALTEF. J. HYATT I I | True | Special to TH Nw YoaE TIZ. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/spur-arms-output-nelson-tell-aides-still-a-hell-of-a-way-from.html | SPUR ARMS OUTPUT, NELSON TELL AIDES; Still 'a Hell of a Way From Berlin' He Warns at a WPB Conference | True | By Charles E. Egan | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/allies-tightening-squeeze-on-munda-americans-within-2100-yards-of.html | ALLIES TIGHTENING SQUEEZE ON MUNDA; Americans Within 2,100 Yards of Strategic Air Base on New Georgia Island | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/soviet-capital-sees-mission-to-moscow-only-minor-cuts-made-in-film.html | SOVIET CAPITAL SEES 'MISSION TO MOSCOW'; Only Minor Cuts Made in Film for Public Showing | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/gracie-fields-is-guest.html | Gracie Fields Is Guest | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/red-cross-has-2568-in-foreign-fields-it-is-now-operating-181-clubs.html | RED CROSS HAS 2,568 IN FOREIGN FIELDS; It Is Now Operating 181 Clubs at Distant Military Posts | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/i-clarence-1w-fink-i-i-.html | I , CLARENCE 1W. FINK I I [ | True | Special to T NEw YORK IMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/navy-commissions-airfield-in-jersey-site-near-trenton-will-deliver.html | NAVY COMMISSIONS AIRFIELD IN JERSEY; Site Near Trenton Will Deliver Planes Direct to Ships | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/lieutenants-fiancee.html | LIEUTENANT'S FIANCEE | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/new-hospital-needs.html | NEW HOSPITAL NEEDS | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/film-funds-unfrozen-4000000-held-in-australia-to-be-released-soon.html | FILM FUNDS UNFROZEN; $4,000,000 Held in Australia to Be Released Soon | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/many-to-see-army-film-emergency-relief-will-gain-from-berlin-show.html | MANY TO SEE ARMY FILM; Emergency Relief Will Gain From Berlin Show Opening Tonight | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/us-rubber-profits-set-at-6912466-tremendous-rise-in-sales-reflected.html | U.S. RUBBER PROFITS SET AT $6,912,466; Tremendous Rise in Sales Reflected in Company's Earnings for 6 Months | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/us-fighters-bomb-foe-in-north-burma-troop-centers-and-communication.html | U.S. FIGHTERS BOMB FOE IN NORTH BURMA; Troop Centers and Communication Lines Main Targets | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/amir-mohamet-kin-of-king-ibh-saud-brother-of-the-ruler-of-saudi.html | AMIR MOHAMET, KIN OF KING IBH SAUD; Brother of the Ruler of Saudi Arabia Aided His Conquests mSuccumbs in Mecca | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/rome-radio-extols-king-as-war-leader-badoglio-praised-as-symbol-of.html | ROME RADIO EXTOLS KING AS WAR LEADER; Badoglio Praised as Symbol of 'Recent Military Glories' | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ten-works-bought-by-modern-museum-painting-of-gasoline-station-by.html | TEN WORKS BOUGHT BY MODERN MUSEUM; Painting of Gasoline Station by Edward Hopper Among New Accessions on View | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/finnish.html | Finnish | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/speech-broadcast-to-italy.html | Speech Broadcast to Italy | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/employes-demands-on-taxes-protested-small-business-group-asks-the.html | EMPLOYES DEMANDS ON TAXES PROTESTED; Small Business Group Asks the President to Give Warning | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/united-states.html | United States | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/meat-wholesaler-fined-2300.html | Meat Wholesaler Fined $2,300 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/report-discussed-in-london.html | Report Discussed in London | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/plan-for-abandonment-of-central-and-southern-italy-for-strong.html | Plan for Abandonment of Central and Southern Italy for Strong Defense Line in Po Valley Called Premier's Undoing | True | By Telephone To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sons-o-fun-listed-for-philadelphia-show-expected-to-open-there-on.html | 'SONS O' FUN' LISTED FOR PHILADELPHIA; Show Expected to Open There on Aug. 31 -- 'Dear Public' Due Here on Sept. 6 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/turkish-press-bitter-against-mussolini-fascist-rule-long-held-at.html | TURKISH PRESS BITTER AGAINST MUSSOLINI; Fascist Rule Long Held at Odds With Ankara Interests | True | BY Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/tokyo-policy-stands-shigemitsu-asserts-foreign-minister-confers.html | TOKYO POLICY STANDS, SHIGEMITSU ASSERTS; Foreign Minister Confers With Nazi and Italian Envoys | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ydow-e-edtoedi-red-cross-nurses-aide-s-fiancee-of-lieut-peter-a.html | YDOW;;; E EDTOEDI; Red Cross Nurse's Aide !s Fiancee of Lieut. Peter. A. Drury 3d of Marines | True | : 'Speeíal to TH NEW YORK TUES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/opa-rent-control-called-effective-but-official-house-committee-says.html | OPA RENT CONTROL CALLED EFFECTIVE; But Official House Committee Says the Agency Has Been Autocratic in Action | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/president-speaks-on-radio-tonight-he-says-his-address-on-the-war.html | PRESIDENT SPEAKS ON RADIO TONIGHT; He Says His Address on the War Will Treat 'Home' and 'Fighting' Fronts as One | True | By John H. Crider | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/submarine-skipper-honored.html | Submarine Skipper Honored | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/i-mjffs-e-m-springstead-i.html | I MJffS. E. M. SPRINGSTEAD I | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/william-m-duryeas-have-son.html | William M. Duryeas Have Son | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/knox-plans-to-use-waves-anywhere-he-says-he-will-ask-congress-to.html | KNOX PLANS TO USE WAVES 'ANYWHERE'; He Says He Will Ask Congress to Permit Service Abroad at the Points of Need | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/owi-broadcast-excerpts.html | OWI Broadcast Excerpts | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/food-demonstration-tomorrow.html | Food Demonstration Tomorrow | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/nnzrfttanz-je-sdectl.html | NNZrf.T.TANZ JE] SDectl | True | to THE 'NEW YORK TIEES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/named-camp-kilmer-commander.html | Named Camp Kilmer Commander | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/joins-cheese-institute.html | Joins Cheese Institute | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italian-radio-drops-vincere.html | Italian Radio Drops 'Vincere' | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/gen-giles-named-chief-of-air-staff-succeeds-stratemeyer-who-has.html | GEN. GILES NAMED CHIEF OF AIR STAFF; Succeeds Stratemeyer, Who Has Secret Assignment of 'Extreme Importance' | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/owi-views-unchanged-badoglio-still-called-fascist-quotation-is.html | OWI VIEWS UNCHANGED; Badoglio Still Called Fascist -- Quotation Is Explained | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/only-one-gap-in-circle.html | Only One Gap in Circle | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/nicaraguan-exports-high.html | Nicaraguan Exports High | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/exit-editor-gayda.html | EXIT EDITOR GAYDA | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/vatican-role-seen-usbritish-discussion-with-badoglio-aides-on-terms.html | VATICAN ROLE SEEN; U.S.-British Discussion With Badoglio Aides on Terms Reported | True | By Daniel T. Brigham | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italys-needs-pose-complex-problem-task-reich-has-had-to-supply-her.html | ITALY'S NEEDS POSE COMPLEX PROBLEM; Task Reich Has Had to Supply Her With Coal and Grain Will Confront Allies | True | By David Anderson | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/wfa-curbs-use-of-fruits-for-alcoholic-beverages.html | WFA Curbs Use of Fruits For Alcoholic Beverages | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/briton-sets-choice-italy-is-told-to-quit-reich-or-be-seared-scarred.html | BRITON SETS CHOICE; Italy Is Told to Quit Reich or Be 'Seared,' Scarred, Blackened' | True | By Raymond Daniell | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/mpr438-held-threat-to-civilian-output-association-protests-to-opa.html | MPR-438 HELD THREAT TO CIVILIAN OUTPUT; Association Protests to OPA on Garment Pricing | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/old-union-dispute-called-a-lockout-afl-members-of-wlb-accuse-steel.html | OLD UNION DISPUTE CALLED A 'LOCKOUT'; AFL Members of WLB Accuse Steel Firm in Carpenters' and Machinists' Grudge | True | By Louis Stark | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/business-failures-off-total-in-latest-week-was-fifty-against-190-a.html | BUSINESS FAILURES OFF; Total in Latest Week Was Fifty, Against 190 a Year Ago | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/german-comment-on-italy-cautious-badoglio-evokes-no-cheers-but-he.html | GERMAN COMMENT ON ITALY CAUTIOUS; Badoglio Evokes No Cheers, But He Is Not Rejected -- Press Views Neutral | True | By Telephone To the New York Times. | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sale-of-rail-bonds-is-approved-by-icc-pennsylvanias-application-to.html | SALE OF RAIL BONDS IS APPROVED BY ICC; Pennsylvania's Application to Market P.D. & O. Issue Through Kuhn, Loeb Is Affirmed | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sues-to-regain-rent-tenant-says-50-ceiling-should-have-applied-but.html | SUES TO REGAIN RENT; Tenant Says $50 Ceiling Should Have Applied, but He Paid $60 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/de-hartog-in-london-dutch-novelist-reaches-england-after-gestapo.html | DE HARTOG IN LONDON; Dutch Novelist Reaches England After Gestapo Had Doomed Him | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/haegg-tour-to-end-here-mile-race-aug-19-or-earlier-slated-as-his-us.html | HAEGG TOUR TO END HERE; Mile Race Aug. 19 or Earlier Slated as His U.S. Finale | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/g-blijmenthal-80-fi61jre-in-theatre-former-producer-manager-is-dead.html | G, BLIJMENTHAL, 80, FI61JRE IN THEATRE; Former Producer, Manager Is Dead in Monsey, N. Y.Was Aide to Hammerstein AN ACTOR AT 25C A DAY Made Only Appearance in 1874 at Age of 12Promoter of Opera Here in 1920's | True | Special to 'f l-v YOPJ 'r3D:S. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/dr-stanley-m-king-brooklyn-specialist-ear-nose-and-throat-doctor.html | DR. STANLEY M. KING, BROOKLYN SPECIALIST; Ear, Nose and Throat Doctor Was World War Veteran | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/october-egg-trading-halted-in-chicago-mercantile-exchange-stops.html | OCTOBER EGG TRADING HALTED IN CHICAGO; Mercantile Exchange Stops Dealings in Futures | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/allied-manpower-for-our-shipping-about-200-vessels-to-be-chartered.html | ALLIED MANPOWER FOR OUR SHIPPING; About 200 Vessels to Be Chartered to United Nations With Surplus Seamen | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/borowy-goes-route-in-4to3-triumph-yankee-hurler-blanks-indians.html | BOROWY GOES ROUTE IN 4-TO-3 TRIUMPH; Yankee Hurler Blanks Indians Except for Rocco's Homer With 2 On in Seventh | True | By Louis Effrat | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sutton-pl-home-sold-mrs-edward-reeves-acquires-east-side-residence.html | SUTTON PL. HOME SOLD; Mrs. Edward Reeves Acquires East Side Residence | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/irene-b-golden-married.html | Irene B. Golden Married | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/wash-victory-garden-crops.html | Wash Victory Garden Crops | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/wr-johnston-to-wed-saturday.html | W.R. Johnston to Wed Saturday | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/reichertmeyer-in-navy.html | Reichert-Meyer in Navy | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/says-strike-is-incited-thomas-of-auto-union-attacks-chrysler.html | SAYS STRIKE IS INCITED; Thomas of Auto Union Attacks Chrysler Corporation | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/e-l-waldorf-dies-methodist-bishopi-head-of-church-in-chicago-area.html | E. L. WALDORF DIES;] METHODIST BISHOPi; Head of Church in Chicago Area Since 1932 Stricken in Alexandria Bay, N. Y. HAD SERVED IN CLEVELAND Also Presided Over Territory in Southwest -- A Leader of Unification Program | True | Special to Tr T' Z'ot 'Z'rys. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/10000-prisoners-debark-in-britain-biggest-convoy-of-kind-runs.html | 10,000 PRISONERS DEBARK IN BRITAIN; Biggest Convoy of Kind Runs Gantlet of U-Boats and Axis Planes Without a Scratch | True | By Henry B. Jameson | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/george-j-kimiierle.html | GEORGE J. KIMIIERLE | True | Special to T YOtK s. | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/directive-needed-on-lowcost-cloth-quotas-may-be-required-to-get.html | DIRECTIVE NEEDED ON LOW-COST CLOTH; Quotas May Be Required to Get Inexpensive Dress Fabrics, Producers Assert | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/unit-to-mark-birthday-army-emergency-relief-agency-to-be-year-old.html | UNIT TO MARK BIRTHDAY; Army Emergency Relief Agency to Be Year Old Today | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sees-end-of-little-steel-formula.html | Sees End of 'Little Steel' Formula | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/flights-from-hawaii-win-195-decorations-five-new-york-city-aviators.html | FLIGHTS FROM HAWAII WIN 195 DECORATIONS; Five New York City Aviators on New Army List | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/caroline-miller-is-wed-to-ensign-transfiguration-chapel-scene-of.html | CAROLINE MILLER IS WED TO ENSIGN; Transfiguration Chapel Scene of Her Marriage to Dexter Parshall Cooper Jr. | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/president-issues-war-loan-appeal-raising-of-15000000000-is-aim-of.html | PRESIDENT ISSUES WAR LOAN APPEAL; Raising of $15,000,000,000 Is Aim of 3d Drive, Announced for Sept. 9 by Proclamation | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ruffing-hurls-nohitter-pitching-for-army-air-nine-he-blanks.html | RUFFING HURLS NO-HITTER; Pitching for Army Air Nine, He Blanks DiMaggio's Team, 2-0 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/plasma-reserves-increased.html | Plasma Reserves Increased | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/coast-guard-rescues-dog-crowds-along-east-river-watch-struggle-in.html | COAST GUARD RESCUES DOG; Crowds Along East River Watch Struggle in Strong Current | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/k-roosevelt-will-is-filed-in-nassau-his-widow-receives-fourfifths.html | K. ROOSEVELT WILL IS FILED IN NASSAU; His Widow Receives Four-fifths of the Residuary Estate | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/text-of-churchill-statement-on-developments-in-italy.html | Text of Churchill Statement on Developments in Italy | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/overpaid-charwomen-in-debt-to-uncle-sam.html | Overpaid Charwomen In Debt to Uncle Sam | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/browns-down-athletics-seven-runs-in-last-two-innings-win-for-st.html | BROWNS DOWN ATHLETICS; Seven Runs in Last Two Innings Win for St. Louis, 8-4 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/market-department-nets-723801-in-year-highest-profit-in-its-history.html | Market Department Nets $723,801 In Year, Highest Profit in Its History | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ringmenow-takes-seneca-handicap-comes-through-after-bumping-to-beat.html | RINGMENOW TAKES SENECA HANDICAP; Comes Through After Bumping to Beat Eurasian by Head and Returns $11.70 | True | By Bryan Field | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/jerseys-beat-leafs-42-score-all-runs-off-hamlin-in-first-to-snap.html | JERSEYS BEAT LEAFS, 4-2; Score All Runs Off Hamlin in First to Snap Losing Streak | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/pope-talks-with-cardinals-vatican-role-seen-in-peace-parleys.html | Pope Talks With Cardinals; VATICAN ROLE SEEN IN PEACE PARLEYS | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bonds-and-shares-on-london-market-interest-centers-in-diamond.html | BONDS AND SHARES ON LONDON MARKET; Interest Centers in Diamond Issues, De Beers Falling Off 22s 6d to 21.7.6 | True | By Wireless To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/madrid-hears-detailed-version.html | Madrid Hears Detailed Version | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/spangler-warned-republicans-need-peace-policy-now-delegation-of.html | SPANGLER WARNED REPUBLICANS NEED PEACE POLICY NOW; Delegation of Post-War Group Is Told of Accusation They Attempt to Split Party | True | By C.p. Trussell | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/briton-defends-tetracene-deal-head-of-the-imperial-chemical.html | BRITON DEFENDS TETRACENE DEAL; Head of the Imperial Chemical Industries Says Remington Was Free to Use Primer | True | By Wireless To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/23-axis-ships-sund-in-mediterranean-british-submarines-daring-raids.html | 23 AXIS SHIPS SUND IN MEDITERRANEAN; British Submarines' Daring Raids Into Aegean Waters Pay Rich Dividend | True | By Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bowles-says-opa-wont-be-doormat-new-deputy-chief-declares-agency.html | BOWLES SAYS OPA WON'T BE DOORMAT; New Deputy Chief Declares Agency Will Resist 'Selfish Pressure' of Chiselers | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/troop-reports-vary.html | Troop Reports Vary | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/5story-house-sold-on-rogers-ave-bronx-cedar-ave-building-bought-for.html | 5-STORY HOUSE SOLD ON ROGERS AVE., BRONX; Cedar Ave. Building Bought for Chocolate-Making Plant | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/officers-club-regains-liquor.html | Officers' Club Regains Liquor | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/army-will-invade-broadway-tonight-guns-jeeps-to-stage-display.html | ARMY WILL INVADE BROADWAY TONIGHT; Guns, Jeeps to Stage Display Before Hollywood Theatre at 'This Is Army' Film Opening | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/new-senate-president.html | New Senate President | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/de-gaulle-insists-on-part-in-peace-no-treaty-with-italy-can-be.html | DE GAULLE INSISTS ON PART IN PEACE; No Treaty With Italy Can Be Valid or Lasting Without France, General Declares | True | By Wireless To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/suzanne-c-havens-long-island-bride-daughter-of-naval-officer-is-wed.html | SUZANNE C. HAVENS LONG ISLAND BRIDE; Daughter of Naval Officer Is Wed in Hewlett Church to Joseph R. Truesdale Jr. | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/deliveries-of-toys-to-be-incomplete-buyers-will-be-satisfied-to-get.html | DELIVERIES OF TOYS TO BE INCOMPLETE; Buyers Will Be Satisfied to Get 75 to 80% of Orders for Christmas Items | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/la-gurdia-blasts-opa-at-capitol-after-white-house-visit-he-calls.html | LA GURDIA BLASTS OPA AT CAPITOL; After White House Visit He Calls Its Regulations 'Involved and Complex' | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/contact-in-turkey-expected.html | Contact in Turkey Expected | True | By Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/college-directors-to-meet-on-sports-eastern-officials-to-discuss.html | COLLEGE DIRECTORS TO MEET ON SPORTS; Eastern Officials to Discuss Here Today Effect of War on Varsity Athletics | True | By Allison Danzig | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/united-nations.html | United Nations | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/milton-eisenhower-explains.html | Milton Eisenhower Explains | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/10000-sailors-see-game.html | 10,000 Sailors See Game | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/new-fabric-shop-is-seen-in-preview-modernistic-setting-marks.html | NEW FABRIC SHOP IS SEEN IN PREVIEW; Modernistic Setting Marks Department at Saks | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/foot-clinic-opens-here-catholic-center-to-aid-men-and-women-of.html | FOOT CLINIC OPENS HERE; Catholic Center to Aid Men and Women of Armed Services | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/buys-hotel-in-providence.html | Buys Hotel in Providence | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/new-halfsize-war-bonds-to-save-1750000-a-year.html | New Half-Size War Bonds To Save $1,750,000 a Year | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/a_iuel-l-aveit-ill.html | $A_,IUEL L AVEI:t. ILL | True | Special to THE NEW 'ORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/rev-dr-jaco___bb-_raot-exhead-of-jewish-ministers-int-u-s-and.html | REV. DR. JACO___BB _R.A.OT; Ex-Head of Jewish Ministers int U. S. and Canada Is Dead I | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fllanhlin-p-van-naja.html | Fll;ANHLIN P. VAN NAJA | True | Special to TE N-W YORK TIMS. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/kluttz-rejected-in-draft.html | Kluttz Rejected in Draft | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italian.html | Italian | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/donations-by-utility-authorized-by-sec-intrasystem-financing-to.html | DONATIONS BY UTILITY AUTHORIZED BY SEC; Intra-System Financing to Offset War Loss Approved | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/books-authors.html | Books -- Authors | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/rye-losses-caused-by-heavy-selling-pronounced-weakness-develops-as.html | RYE LOSSES CAUSED BY HEAVY SELLING; Pronounced Weakness Develops as Eastern Houses Unload in Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/yonkers-apartment-sold-57family-house-on-bronxville-road-changes.html | YONKERS APARTMENT SOLD; 57-Family House on Bronxville Road Changes Owners | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/piano-sales-boom-creates-market-for-used-models.html | Piano Sales Boom Creates Market for Used Models | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/69-refrigerator-1130-women-bid-up-war-barred-article-at-estate.html | $69 REFRIGERATOR $1,130; Women Bid Up War - Barred Article at Estate Auction | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/to-show-greek-film-shrine-of-victory-is-booked-for-world-theatre.html | TO SHOW GREEK FILM; 'Shrine of Victory' Is Booked for World Theatre Next Month | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/13-japanese-planes-shot-down-in-china-raided-us-base-foe-tells-of.html | 13 JAPANESE PLANES SHOT DOWN IN CHINA; Raided U.S. Base Foe Tells of American Attack on Hankow | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/drama-critics-circle-to-meet.html | Drama Critics Circle to Meet | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/to-train-coast-guardsmen.html | To Train Coast Guardsmen | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/herbert-barrett-lolqdolq-attorney-member-of-the-original-british.html | HERBERT BARRETT, LOlqDOlq ATTORNEY; Member of the Original British Davis Cup Team Is Dead-Once Tennis Champion | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/0de-e_-b00-head-of-a-national-advertising-firm-here-is-dead-at-61.html | .0D.E E_. B00.; { Head of a National Advertising} Firm Here Is Dead at 61 | True | { I Special to THE NEW YORK TIMES. { | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/return-to-the-alp-hinted-by-hillman-but-he-wants-broader-trade.html | RETURN TO THE ALP HINTED BY HILLMAN; But He Wants Broader Trade Union Base for Party | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/insurance-brokers-banned.html | Insurance Brokers Banned | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/market-retreats-on-heavy-trading-losses-are-1-to-4-points-as.html | MARKET RETREATS ON HEAVY TRADING; Losses Are 1 to 4 Points as Investors, Shaken by Italian News, Unload Holdings | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/table-of-changes.html | Table of Changes | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/spiegel-will-enter-retail-store-field-mail-order-house-names-miller.html | SPIEGEL WILL ENTER RETAIL STORE FIELD; Mail Order House Names Miller to Head New Activity | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/oil-concerns-show-better-earnings-sun-company-net-for-the-half-year.html | OIL CONCERNS SHOW BETTER EARNINGS; Sun Company Net for the Half Year Is $5,711,593, Equal to $1.94 a Common Share | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/buried-digging-grave-man-dies-after-the-side-walls-of-brooklyn.html | BURIED DIGGING GRAVE; Man Dies After the Side Walls of Brooklyn Vault Cave In | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/allamericas-union-proposed-in-havana-world-labor-parley-also-urged.html | ALL-AMERICAS UNION PROPOSED IN HAVANA; World Labor Parley Also Urged as Conference Opens | True | By Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ceiling-tightened-on-mens-clothing-opa-acts-to-prevent-evasion-of.html | CEILING TIGHTENED ON MEN'S CLOTHING; OPA Acts to Prevent Evasion of Maximums on Bargain Basement Prices | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/daughter-to-jb-harrisons.html | Daughter to J.B. Harrisons | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/test-new-colorado-labor-law.html | Test New Colorado Labor Law | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/president-rebukes-owi-for-broadcast-on-regime-in-italy-personal.html | PRESIDENT REBUKES OWI FOR BROADCAST ON REGIME IN ITALY; Personal Attack on King and Fascist Label for Badoglio Strongly Denounced | True | By Arthur Krock | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/chinese.html | Chinese | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bonds-for-excess-earnings-annuity-issue-seen-as-incentive-and-curb.html | Bonds for Excess Earnings; Annuity Issue Seen as Incentive and Curb on Inflation | True | WALTER A. SHERBROOKE | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/mi-charles-caron.html | MI$. CHARLES CARON | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italian-hails-fascist-foe-education-minister-grateful-to-benedetto.html | ITALIAN HAILS FASCIST FOE; Education Minister Grateful to Benedetto Croce | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/figure-in-united-aircraft-changes.html | FIGURE IN UNITED AIRCRAFT CHANGES | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bennett-fuller.html | Bennett -- Fuller | True | Special to THE NEW YORK TIMES. | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/jones-laughlin-profit-for-quarter-slightly-below-that-for-1942.html | JONES & LAUGHLIN; Profit for Quarter Slightly Below That for 1942 Period | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/milberg-captures-net-final.html | Milberg Captures Net Final | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/perry-h-keeney-i.html | ]PERRY H. KEENEY ] I | True | Special to Tm NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/two-us-agencies-in-row-over-milk-opa-wants-to-regulate-prices-of.html | TWO U.S. AGENCIES IN ROW OVER MILK; OPA Wants to Regulate Prices of Handlers to Curb Flow From Up-State Areas | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/huge-rise-is-noted-in-us-ship-output-since-war-fleet-has-doubled-jl.html | HUGE RISE IS NOTED IN U.S. SHIP OUTPUT; Since War Fleet Has Doubled, J.L. Luckenbach Says | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fighting-in-albania-reported.html | Fighting in Albania Reported | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/balkan-repercussions.html | BALKAN REPERCUSSIONS | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/farnon-symphony-heard-smallens-leads-work-in-dflat-major-at-stadium.html | FARNON SYMPHONY HEARD; Smallens Leads Work in D-Flat Major at Stadium Concert | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/aided-in-blackout-injury-elizabeth-airraid-warden-gets-276-from.html | AIDED IN BLACKOUT INJURY; Elizabeth Air-Raid Warden Gets $276 From Government | True | Special to THE NEW YORK TIMES | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/some-italian-questions-romes-decision-to-fight-on-or-quit-and.html | Some Italian Questions; Rome's Decision to Fight On or Quit And Status of Axis Link Still Issues | True | By Hanson W. Baldwin | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/2-marine-fliers-killed-in-crash.html | 2 Marine Fliers Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/braves-trounce-reds-62-masis-three-hits-lead-attack-tobin-captures.html | BRAVES TROUNCE REDS, 6-2; Masi's Three Hits Lead Attack -- Tobin Captures No. 9 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/council-will-get-rent-data-today-tenants-complaints-of-orders-to.html | COUNCIL WILL GET RENT DATA TODAY; Tenants' Complaints of Orders to Vacate Pour In Heavily on Eve of Public Hearing | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sicilians-shout-with-joy-over-mussolinis-ousting.html | Sicilians Shout With Joy Over Mussolini's Ousting | True | By Reuter. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/utility-bond-issue-is-approved-by-sec-permission-is-granted-for.html | UTILITY BOND ISSUE IS APPROVED BY SEC; Permission Is Granted for $45,000,000 Financing | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/pittsburgh-wins-on-homers-8-to-5-obrien-and-elliott-connect-in.html | PITTSBURGH WINS ON HOMERS, 8 TO 5; O'Brien and Elliott Connect in Four-Run Fifth That Routs Chase and Beats Giants | True | By John Drebinger | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/woman-is-doctor-to-600-zoo-animals-staten-island-veterinarian-shows.html | WOMAN IS DOCTOR TO 600 ZOO ANIMALS; Staten Island Veterinarian Shows Service Men How She Cares for Charges | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/nazi-bases-raided-hamburg-hit-again-american-british-fast-bombers.html | NAZI BASES RAIDED; HAMBURG HIT AGAIN; American, British Fast Bombers by Day Plow Up Airfields in France and Belgium | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/us-rations-end-riot-in-palermo-captured-german-stores-given-out-to.html | U.S. RATIONS END RIOT IN PALERMO; Captured German Stores Given Out to Hungry Crowds at Railway Station | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/axis-gounterblow-repulsed-in-sicily-americans-and-canadians-beat.html | AXIS GOUNTER-BLOW REPULSED IN SICILY; Americans and Canadians Beat Foe Back in Center of Line as Resistance Grows | True | By Drew Middleton | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/nazis-close-the-hague-library.html | Nazis Close The Hague Library | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italy-reported-planning-moving-fleet-to-france.html | Italy Reported Planning Moving Fleet to France | True | By Telephone To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/notes.html | Notes | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/e-pennant-is-given-to-26-more-plants-additional-firms-to-be-honored.html | 'E' PENNANT IS GIVEN TO 26 MORE PLANTS; Additional Firms to Be Honored for War Production Record | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/the-screen-at-the-stanley.html | THE SCREEN; At the Stanley | True | T.S. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/miss-marble-divides-2-sets.html | Miss Marble Divides 2 Sets | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/maps-trade-rules-for-jewelry-sales-commission-to-hold-hearing-in.html | MAPS TRADE RULES FOR JEWELRY SALES; Commission to Hold Hearing in Washington on Aug. 18 for Catalogue Distributors | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/russian-papers-urge-full-defeat-of-italy-want-allies-to-keep-up.html | RUSSIAN PAPERS URGE FULL DEFEAT OF ITALY; Want Allies to Keep Up Pressure Until Surrender Is Obtained | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/guariglia-confers-in-turkey.html | Guariglia Confers in Turkey | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/cigarette-drive-opens-legion-appeals-through-posters-for-smokes-for.html | CIGARETTE DRIVE OPENS; Legion Appeals Through Posters for Smokes for Our Fighters | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/anne-b-minton-web-she-is-the-bride-in-pasadena-of-robert-bruce.html | ANNE B. MINTON WEB; She Is the Bride in Pasadena of Robert Bruce Brooks | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/madrid-hears-of-parley.html | Madrid Hears of Parley | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/vines-outpoints-bryant-triumphs-in-eightrounder-at-the-queensboro.html | VINES OUTPOINTS BRYANT; Triumphs in Eight-Rounder at the Queensboro Arena | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/league-and-equitymeet-managerial-group-seeks-renewal-of-pact-that.html | LEAGUE AND EQUITY MEET; Managerial Group Seeks Renewal of Pact That Will Expire Aug. 31 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/i-rober-k-bforton.html | I ROBER K. BfORTON' | True | I I Special to Tg N'w YoR Tvgs. I | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/news-of-food-nutritional-aspects-of-meatless-meals-discussed-in.html | News of Food; Nutritional Aspects of Meatless Meals Discussed in Teachers College Pamphlet | True | By Jane Holt | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/white-sox-defeat-senators-6-to-5-five-singles-in-row-lead-to-four.html | WHITE SOX DEFEAT SENATORS, 6 TO 5; Five Singles in Row Lead to Four Runs in Sixth Inning of Capital Night Game | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/tobacco-for-the-british-300000000-pounds-to-be-bought-from-this.html | TOBACCO FOR THE BRITISH; 300,000,000 Pounds to Be Bought From This Year's Crop | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/utility-earnings-put-at-31031443-consolidated-edison-company-profit.html | UTILITY EARNINGS PUT AT $31,031,443; Consolidated Edison Company Profit for Twelve Months Shows an Increase | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/appointed-as-regent-of-school-at-fordham.html | Appointed as Regent Of School at Fordham | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/son-to-mrs-john-r-peddy.html | Son to Mrs. John R. Peddy | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/3-soldiers-die-in-desert-training-victims-of-thirst-on-maneuvers.html | 3 Soldiers Die in Desert Training, Victims of Thirst on Maneuvers; Army Spokesmen Report They Had Left Group on Six-Day Test to Hunt for Water, Which Was Brought In Soon Afterward | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/wpb-joins-drive-for-pulpwood-nelson-urges-stimulation-of-forest.html | WPB JOINS DRIVE FOR PULPWOOD; Nelson Urges Stimulation of Forest Cutting for War and Home Front Uses | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/envoy-said-to-have-seen-premier.html | Envoy Said to Have Seen Premier | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/opa-raises-butter-2-points-in-august-shortening-lard-cooking-and.html | OPA RAISES BUTTER 2 POINTS IN AUGUST; Shortening, Lard, Cooking and Salad Oils Lowered a Point Per Pound for Month | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/german.html | German | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/brazil-buries-exduce-nation-rejoices-as-students-inter-fallen.html | BRAZIL 'BURIES' EX-DUCE; Nation Rejoices as Students Inter Fallen Mussolini in Effigy | True | By Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sun-in-eclipse-sunday-us-troops-in-pacific-area-to-see-phenomenon.html | SUN IN ECLIPSE SUNDAY; U.S. Troops in Pacific Area to See Phenomenon Not Visible Here | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/rising-costs-slash-us-steels-profit-6month-net-is-31086053-equal-to.html | RISING COSTS SLASH U.S. STEEL'S PROFIT; 6-Month Net is $31,086,053, Equal to $2.12, Compared to $33,866,907 Last Year | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/residence-deals-lead-city-market-dwellings-on-east-and-west-sides.html | RESIDENCE DEALS LEAD CITY MARKET; Dwellings on East and West Sides and Apartment in West 55th St. Sold | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fred-stephenson-i-manager-of-community-chest-in-springfield-mass.html | FRED STEPHENSON I; Manager of Community Chest in Springfield, Mass., Was 61 | True | Special to THB NW YOX TrzES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/costa-rica-rejoices-downfall-of-mussolini-viewed-as-bringing.html | COSTA RICA REJOICES; Downfall of Mussolini Viewed as Bringing Victory Closer | True | By Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/hurricane-hits-texas-damage-in-galvestonhouston-area-is-put-at.html | HURRICANE HITS TEXAS; Damage in Galveston-Houston Area Is Put at $2,000,000 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/big-issue-overbid-treasury-certificate-offering-heavily-sought-by.html | BIG ISSUE OVERBID; Treasury Certificate Offering Heavily Sought by Banks | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/newark-turns-back-buffalo-42-and-43-two-runs-in-seventh-and-final.html | NEWARK TURNS BACK BUFFALO, 4-2 AND 4-3; Two Runs in Seventh and Final Inning Decide Nightcap | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/join-northwestern-board.html | Join Northwestern Board | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/herminie-e-kleinert-i-woodstock-n-y-artist-showed-canvases-at.html | HERMINIE E. KLEINERT I; Woodstock, N. Y., Artist Showed Canvases at Whitney Museum | True | Special to TH NEW YORK TrES. I | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fair-play-on-rollbacks.html | Fair Play on Rollbacks | True | GEORGE MAXWELL CLARK | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/stalin-appoints-maisky-vice-foreign-commissar.html | Stalin Appoints Maisky Vice Foreign Commissar | True | By the United Press. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/grose-quick.html | GROSE QUICK | True | Speetal to T w Yonx Tna8. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/remington-rand-surplus-ample.html | Remington Rand Surplus Ample | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/wallace-vacancy-ignored-by-dewey-governor-has-not-sought-a-ruling.html | WALLACE VACANCY IGNORED BY DEWEY; Governor Has Not Sought a Ruling by Goldstein, Putting Issue Up to Democrats | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sports-of-the-times-the-babe-comes-home.html | Sports of the Times; The Babe Comes Home | True | Reg. U.S. Pat. Off. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/li-utility-is-hit-by-strike-of-400-maintenance-workers-go-out-but.html | L.I. UTILITY IS HIT BY STRIKE OF 400; Maintenance Workers Go Out but Gas and Electricity Service Is Unaffected | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/freighter-sunk-by-uboat-only-1-man-of-crew-of-83-lost-survivors.html | FREIGHTER SUNK BY U-BOAT; Only 1 Man of Crew of 83 Lost, Survivors Report | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/lord-wedgwood.html | LORD WEDGWOOD | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/report-slovak-official-in-flight.html | Report Slovak Official in Flight | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/graven-captures-beers-links-trophy-memorial-tourney-to-plandome.html | Graven Captures Beers Links Trophy; MEMORIAL TOURNEY TO PLANDOME STAR | True | By William D. Richardson | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bonds-to-be-redeemed-two-national-distillers-issues-affected-by.html | BONDS TO BE REDEEMED; Two National Distillers Issues Affected by Drawings | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/strange-plants-bloom-in-london-where-nazi-bombs-leveled-city-public.html | Strange Plants Bloom in London Where Nazi Bombs Leveled City; Public Imagination Traces Growth to 18th Century -- Science Sees Influence of Birds, Wind and Dobbin's Feedbag | True | By Wireless To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italian-paper-changes-its-name.html | Italian Paper Changes Its Name | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/paperboard-output-rises-more-than-trend-new-orders-and-backlogs.html | Paperboard Output Rises More Than Trend; New Orders and Backlogs Show Declines | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/how-bomber-survived-internal-shell-burst-described-by-her-pilot.html | How Bomber Survived Internal Shell Burst Described by Her Pilot, Home From Pacific | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/british-bid-italian-labor-block-nazis-departure.html | British Bid Italian Labor Block Nazis' Departure | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/vander-meer-induction-delayed.html | Vander Meer Induction Delayed | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/possible-solution-of-a-problem.html | Possible Solution of a Problem | True | ISIDOR BERGER | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ohio-bridge-bonds-to-be-paid.html | Ohio Bridge Bonds to Be Paid | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/cotton-prices-sag-by-4-to-6-points-heavy-selling-by-new-orleans.html | COTTON PRICES SAG BY 4 TO 6 POINTS; Heavy Selling by New Orleans Operators in Late Trades Has Adverse Affect | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/rabbis-plead-for-refugees.html | Rabbis Plead for Refugees | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/drive-on-to-find-war-songs.html | Drive on to Find War Songs | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/oklahoma-city-led-store-sales-gains-73-increase-topped-all-other.html | OKLAHOMA CITY LED STORE SALES GAINS; 73% Increase Topped All Other Cities for June -- Also Was First for Six Months | True | Special to THE NEW YORK TIMES. | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/complacency-charge-denied-mr-normans-suit-against-opa-seen-as-more.html | Complacency Charge Denied; Mr. Norman's Suit Against OPA Seen As More Than a Ration Wrangle | True | HARRY P. ROBBINS | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/new-movie-union-formed.html | New Movie Union Formed | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/iount-plateihallermu1wd.html | I.OUNT PLATEI-HALLERM-U1WD | True | By Wireless To Th, Nrw York Tnirs. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/terms-for-italy-unchanged-roosevelt-backs-churchill-supports-speech.html | Terms for Italy Unchanged; Roosevelt Backs Churchill; Supports Speech to Commons and Hull's Statements on the Subject -- Knox Cites Plan to Use Italian Bases | True | By Harold Callender | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/italys-choice.html | ITALY'S CHOICE | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/plans-announced-for-oceanarium-coney-island-project-to-cost-1500000.html | PLANS ANNOUNCED FOR OCEANARIUM; Coney Island Project, to Cost $1,500,000, Cover 10 Acres, Will Replace Aquarium | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/japanese.html | Japanese | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/nuptials-are-held-for-miss-e-bathe-i-she-s-wed-to-harry-berv-ofl.html | NUPTIALS ARE HELD FOR MISS E. BATHE I; She !s Wed to Harry Berv ofl Philadelphia at Waldorf by J Dr. NatharA. Perilman I | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/divorce-for-mrs-mlean-reno-court-grants-decree-on-deposition-in.html | DIVORCE FOR MRS. M'LEAN; Reno Court Grants Decree on Deposition in Cross-Complaint | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/brooklyn-firms-get-army-work.html | Brooklyn Firms Get Army Work | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/ruth-will-direct-yanklands-today-combined-squad-will-oppose.html | RUTH WILL DIRECT YANK-LANDS TODAY; Combined Squad Will Oppose Cloudbusters on Red Cross Bill at the Stadium | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/fusion-plans-council-slate.html | Fusion Plans Council Slate | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/leonard-a-warren-lawyer-head-of-cosxackie-bank-and-telephone.html | LEONARD A. WARREN; Lawyer, Head of Cosxackie Bank and Telephone Company | True | Special I:o Tlm I' YonK 'lrMs. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/buys-newport-summer-home.html | Buys Newport Summer Home | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/brooklyn-houses-traded-bedford-ave-building-with-four-stores-in-new.html | BROOKLYN HOUSES TRADED; Bedford Ave. Building With Four Stores in New Hands | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/spellman-leaves-south-africa.html | Spellman Leaves South Africa | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/british.html | British | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/i-vincent-b-haggerty-head-of-accounting-firm-here-was-amateur.html | i VINCENT B. HAGGERTY; Head of Accounting Firm Here Was Amateur Journalist | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/liberal-movement-seen.html | Liberal Movement Seen | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bond-bid-approved-syndicate-offer-for-utility-issue-sanctioned-by.html | BOND BID APPROVED; Syndicate Offer for Utility Issue Sanctioned by SEC | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/bartolo-victor-in-first-stops-rozo-in-feature-bout-at-macarthur.html | BARTOLO VICTOR IN FIRST; Stops Rozo in Feature Bout at MacArthur Stadium | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sturzo-hopes-italy-will-give-up-soon-don-luigi-exile-here-skeptical.html | STURZO HOPES ITALY WILL GIVE UP SOON; Don Luigi, Exile Here, Skeptical of Immediate End of Fascism | True | Special to THE NEW YORK TIMES. | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/two-in-mt-pleasant-indicted-for-thefts-grand-jury-suggests-two-tax.html | TWO IN MT. PLEASANT INDICTED FOR THEFTS; Grand Jury Suggests Two Tax Officials of Town Resign | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/death-rate-in-city-rises-above-normal-weeks-level-is-94-for-1000-of.html | DEATH RATE IN CITY RISES ABOVE NORMAL; Week's Level Is 9.4 for 1,000 of the Population Here | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/nonfascist-italians-plead.html | Non-Fascist Italians Plead | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/says-talk-hurt-russia-naval-officer-reports-sinkings-caused-by.html | SAYS 'TALK' HURT RUSSIA; Naval Officer Reports Sinkings Caused by Carelessness | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/sinatra-steiner-to-be-at-stadium.html | Sinatra, Steiner to Be at Stadium | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/lederer-acquires-fifth-ave-property-estate-is-seller-of-building.html | LEDERER ACQUIRES FIFTH AVE. PROPERTY; Estate Is Seller of Building Occupied by Schrafft's | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/drowned-soldiers-from-jersey.html | Drowned Soldiers From Jersey | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/miss-mhale-married-to-william-j-bruff-she-is-attended-by-her-sister.html | MISS M'HALE MARRIED TO WILLIAM J. BRUFF; She Is Attended by Her Sister, Geraldine, at Nuptials Here | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/petrillo-and-orchestras-to-give-free-concerts-for-small-cities.html | Petrillo and Orchestras to Give Free Concerts for Small Cities; MUSIC UNION TO GIVE 570 FREE CONCERTS | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/conroy-herr.html | Conroy -- Herr | True | Special to THE NEW YORK TIMES. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/potrero-claim-settled-company-accepts-232002-award-against-mexican.html | POTRERO CLAIM SETTLED; Company Accepts $232,002 Award Against Mexican Government | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/moses-reiterates-plea-for-autoists-again-asks-gas-for-drives-to.html | MOSES REITERATES PLEA FOR AUTOISTS; Again Asks 'Gas' for Drives to Beaches -- OPA Agent Fined on Parking Charge | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/manpower-muddle.html | MANPOWER MUDDLE | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/youngstown-sheet-tube-earns-2257424-or-122-a-share-in-june-quarter.html | YOUNGSTOWN SHEET & TUBE; Earns $2,257,424, or $1.22 a Share, in June Quarter | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/commons-ponders-postwar-exports-us-position-called-dominating.html | COMMONS PONDERS POST-WAR EXPORTS; U.S. Position Called Dominating Factor in Future Trade | True | By Cable To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/planes-raid-wake-many-hits-scored-japanese-offer-stiff-opposition.html | PLANES RAID WAKE; MANY HITS SCORED; Japanese Offer Stiff Opposition but Lose 9 Craft to Our 1 -- Runway Damaged | True | By Lewis Wood | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/escaped-political-prisoners-leading-outbreaks-in-italy-former.html | Escaped Political Prisoners Leading Outbreaks in Italy; FORMER PRISONERS LEAD OUTBREAKS | True | By Telephone To the New York Times. | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/park-concerts-listed-orchestra-and-dance-programs-from-today-to-aug.html | PARK CONCERTS LISTED; Orchestra and Dance Programs From Today to Aug. 6 | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/to-assume-us-post-here-jbm-mcnally-to-be-sworn-as-federal.html | TO ASSUME U.S. POST HERE; J.B.M. McNally to Be Sworn as Federal Prosecutor Monday | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/exofficial-dies-in-jail.html | Ex-Official Dies in Jail | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/party-dissolution-reported.html | Party Dissolution Reported | True | | C1B 592728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/jack-dempsey-host-to-chinese-fighters-drinks-toast-with-visiting.html | JACK DEMPSEY HOST TO CHINESE FIGHTERS; Drinks Toast With Visiting Officers to Chiang Kai-shek | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/lieut-jv-harvey-killed-navy-lists-new-jersey-officer-who-previously.html | LIEUT. J.V. HARVEY KILLED; Navy Lists New Jersey Officer, Who Previously Was Missing | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/magerkurth-out-three-weeks.html | Magerkurth Out Three Weeks | True | | C1B 592728 |
| 1943-07-28 | 1943-07-28 | https://www.nytimes.com/1943/07/28/archives/hitrun-driver-kills-girl.html | Hit-Run Driver Kills Girl | True | | C1B 592728 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/wave-applications-swamp-wrong-bureau-in-radio-recruiting-error-laid.html | Wave Applications Swamp Wrong Bureau In Radio Recruiting Error Laid to the OWI | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/3985000-notes-sold-housing-authority-awards-new-issue-to-banking.html | $3,985,000 NOTES SOLD; Housing Authority Awards New Issue to Banking Group | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italiannazi-clash-reported.html | Italian-Nazi Clash Reported | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/coast-guardsmen-rush-to-save-a-tomato-crop.html | Coast Guardsmen Rush To Save a Tomato Crop | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/end-of-war-in-europe-by-christmas-is-guess.html | End of War in Europe By Christmas Is Guess | True | By the United Press. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/vote-gives-smuts-a-clear-majority-all-south-american-ministers-keep.html | VOTE GIVES SMUTS A CLEAR MAJORITY; All South American Ministers Keep Seats as Pro-War Parties Score Big Victory | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/cabinet-discusses-conditions.html | Cabinet Discusses Conditions | True | By Telephone To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/notes.html | Notes | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/jerseys-lose-in-11th-10-toronto-triumphs-as-williams-singles-to.html | JERSEYS LOSE IN 11TH, 1-0; Toronto Triumphs as Williams Singles to Score Ripple | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/postwar-training-asked-by-chamber-partnership-between-business-and.html | POST-WAR TRAINING ASKED BY CHAMBER; Partnership Between Business and Education Is Urged by Head of Commerce Group | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/2-enraged-british-mps-resort-to-fisticuffs-setto-in-corridor.html | 2 Enraged British M.P.'s Resort to Fisticuffs; Set-To in Corridor Follows Feud in House | True | By Milton Bracker | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/rites-for-j-s-mccarrens.html | Rites for J. S. McCarrens | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/celebration-for-a-man-who-will-be-80.html | CELEBRATION FOR A MAN WHO WILL BE 80 | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/miss-alice-gleason-bailey-of-scarsdale-i-married-to-enslgn-robert.html | Miss Alice Gleason Bailey of Scarsdale I Married to Enslgn Robert Colby of Navy[ | True | Special to T NEw YOR TrMEs. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/second-front-call-renewed.html | Second Front Call Renewed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/kate-mcreary-wed-to-george-d-biddle-ardmore-pa-girl-is-bride-of.html | KATE M'CREARY WED TO GEORGE D. BIDDLE; Ardmore, Pa., Girl Is Bride of Army Private at Camp Crowder | True | Special to THE IEW YORK TI.MES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/bombing-cuts-airline-service.html | Bombing Cuts Airline Service | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/german.html | German | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/westchester-park-will-be-reopened-board-acts-after-protests-on.html | WESTCHESTER PARK WILL BE REOPENED; Board Acts After Protests on Closing Kingsland Area | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/50-strike-notices-filed-so-far.html | 50 Strike Notices Filed So Far | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/aquarium-plans.html | AQUARIUM PLANS | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/antifascist-youth-organize.html | Anti-Fascist Youth Organize | True | By Cable To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/calls-for-an-election-lawyers-guild-cites-law-to-dewey-on.html | CALLS FOR AN ELECTION; Lawyers Guild Cites Law to Dewey on Lieutenant Governor | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/lost-boy-4-still-unidentified.html | Lost Boy, 4, Still Unidentified | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/sale-of-jp-morgan-stock-proposed-in-sec-filing.html | Sale of J.P. Morgan Stock Proposed in SEC Filing | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/europe-still-in-doubt-as-to-fate-of-mussolini.html | Europe Still in Doubt As to Fate of Mussolini | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/mrs-kissel-jr-feted-i-mrs-eldred-case-entertains-fori-i-daughter.html | MRS. KISSEL JR. FETED; I Mrs. Eldred Case Entertains forI Daughter, Wife of an Ensign | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/free-germans-a-surprise.html | "Free Germans" a Surprise | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/the-end-of-fascism.html | THE END OF FASCISM | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/slated-for-office-wp-brown-nominated-to-head-security-traders-group.html | SLATED FOR OFFICE; W.P. Brown Nominated to Head Security Traders Group | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/cyrus-v-bruce.html | CYRUS %V. BRUCE | True | Special to THg Ngw YORK TrzIgs. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/thirst-victims-are-named-one-new-york-soldier-among-three-dead-in.html | THIRST VICTIMS ARE NAMED; One New York Soldier Among Three Dead in Arizona | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/trade-commission-cases-two-concerns-here-agree-to-drop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Drop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/railroads-income-soars-northern-pacific-net-for-half-year-put-at.html | RAILROAD'S INCOME SOARS; Northern Pacific Net for Half Year Put at $7,634,848 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/woodruff-ends-british-parleys.html | Woodruff Ends British Parleys | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/raid-on-hong-kong-balked-enemy-says-six-allied-planes-routed-by.html | RAID ON HONG KONG BALKED, ENEMY SAYS; Six Allied Planes Routed by Flak, Tokyo Reports | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/builders-and-warriors.html | BUILDERS AND WARRIORS | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/miss-rosenquest-in-final.html | Miss Rosenquest in Final | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/in-effigy.html | IN EFFIGY | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/job-insurance-is-applicable.html | Job Insurance Is Applicable | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/warning-by-stalin-to-allies-is-seen-us-observers-in-moscow-said-to.html | WARNING BY STALIN TO ALLIES IS SEEN; U.S. Observers in Moscow Said to View German Manifesto as Russian Declaration | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/dictator-principle-denounced-by-pope-vatican-broadcast-says-pontiff.html | DICTATOR PRINCIPLE DENOUNCED BY POPE; Vatican Broadcast Says Pontiff Condemns Rulers Who Put Law and Liberty Aside | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/tribute-to-lord-wedgwood.html | Tribute to Lord Wedgwood | True | MOSES SCHONFELD. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/francts-brower.html | Francts -- Brower | True | Special to THE NEW YORK TX.'S. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/held-in-navy-mans-death-norwegian-sailor-accused-of-killing-us.html | HELD IN NAVY MAN'S DEATH; Norwegian Sailor Accused of Killing U.S. Officer With Car | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/germany-may-offer-peace-to-france-laval-seen-amenable-to-plan-in.html | GERMANY MAY OFFER 'PEACE' TO FRANCE; Laval Seen Amenable to Plan in Order to Hold Power | True | By Telephone To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/commissions-given-to-1080-as-ensigns-latest-class-at-the-reserve.html | COMMISSIONS GIVEN TO 1,080 AS ENSIGNS; Latest Class at the Reserve School Hears Address by Admiral Jacobs | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/worry-is-reported.html | Worry Is Reported | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/russian.html | Russian | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/escape-corridor-narrowed.html | Escape Corridor Narrowed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/george-j-haestle.html | GEORGE J. HAESTLE | True | Special to T lw Yon; Tt.. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/music-plan-pleases-president.html | Music Plan Pleases President | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/500000-sugar-mill-fire-in-cuba.html | $500,000 Sugar Mill Fire in Cuba | True | By Cable To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/nathai-htaiiei.html | NATHAI HtAIIEI | True | Special tO Trm NEW YORE TES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/big-british-airliner-crashes-and-burns-12-of-28-aboard-flying-boat.html | BIG BRITISH AIRLINER CRASHES AND BURNS; 12 of 28 Aboard Flying Boat Die in Disaster in Eire | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/pillars-of-peace-backed-in-britain-14-religious-leaders-give.html | 'PILLARS OF PEACE' BACKED IN BRITAIN; 14 Religious Leaders Give Approval to Six-Fold Post-War Plan | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/warning-of-a-menace.html | Warning of a Menace | True | ASHLEY MILLER. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/spain-to-free-10015-prisoners.html | Spain to Free 10,015 Prisoners | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/address-book-plea-rejected.html | Address Book Plea Rejected | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/wfa-seeks-to-ease-shortage-of-meat-slaughterers-who-cannot-get.html | WFA SEEKS TO EASE SHORTAGE OF MEAT; Slaughterers Who Cannot Get Enough Steers May Fill Beef Quotas With Other Animals | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/nurses-aides-take-oath-three-20yearold-girls-sworn-into-service.html | NURSE'S AIDES TAKE OATH; Three 20-Year-Old Girls Sworn Into Service Corps by Mayor | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/george-h-storck-i.html | GEORGE H. STORCK I | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/opponents-not-fascists.html | Opponents Not Fascists | True | MAURICE WINOGRAD. | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/new-navy-marine-medal-decoration-is-being-struck-for-heroism.html | NEW NAVY, MARINE MEDAL; Decoration Is Being Struck for Heroism Outside of Combat | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/stfr-f-lan.html | sTFr F. LAN | True | Special to TH Nv YORK . | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/use-of-name-barred-to-steel-concerns-illinois-companies-ordered-not.html | USE OF NAME BARRED TO STEEL CONCERNS; Illinois Companies Ordered Not to Use Century in Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/new-terminal-ready-for-atlantic-planes-american-export-lines-base.html | NEW TERMINAL READY FOR ATLANTIC PLANES; American Export Lines Base at City Airport Opens Tomorrow | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/gw-burpee-is-elected-president-of-general-aniline-and-film-corp.html | G.W. Burpee Is Elected President Of General Aniline and Film Corp.; Engineer Succeeds McConnell, Who Quit 2 Weeks Ago Over Change in Policy -- Naming of Other Officers Deferred | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/war-causes-lack-of-social-workers-group-meets-at-capital-to-plan.html | WAR CAUSES LACK OF SOCIAL WORKERS; Group Meets at Capital to Plan Recruiting Drive to Make Up Shortage Put at 10,000 | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/chinese-back-allies-hulls-and-churchills-views-on-italy-supported.html | CHINESE BACK ALLIES; Hull's and Churchill's Views on Italy Supported | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/us-aircraft-fire-2-japanese-ships-destroyer-and-a-cargo-vessel-are.html | U.S. AIRCRAFT FIRE 2 JAPANESE SHIPS; Destroyer and a Cargo Vessel Are Hit Off New Britain Despite Air Cover | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/man-named-hull-house-head-special-to-the-new-york-times.html | Man Named Hull House Head; Special to THE NEW YORK TIMES. | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/front-page-3-no-title-coffee-rationing-ended-summarily.html | Front Page 3 -- No Title; COFFEE RATIONING ENDED SUMMARILY | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/us-navys-role-in-sicily-1500-vessels-and-40000-men-assisted-in.html | U.S. NAVY'S ROLE IN SICILY; 1,500 Vessels and 40,000 Men Assisted in Invasion | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/political-prisoners-in-sicily-to-be-freed-allies-decision-affects.html | POLITICAL PRISONERS IN SICILY TO BE FREED; Allies' Decision Affects 300 -Many Near Starvation | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/hitler-admission-of-defeat-is-seen-ousting-of-mussolini-is-held-to.html | HITLER ADMISSION OF DEFEAT IS SEEN; Ousting of Mussolini Is Held to Have Been Tacit Confession of Axis Weakness | True | By Herbert L. Matthews | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/books-authors.html | Books -- Authors | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/uruguay-signs-soviet-tie-renews-diplomatic-relations-broken-off-in.html | URUGUAY SIGNS SOVIET TIE; Renews Diplomatic Relations Broken Off in 1936 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/daughter-to-cecil-w-willcoxes.html | Daughter to Cecil W. Willcoxes | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/norma-loeb-wed-to-aviator.html | Norma Loeb Wed to Aviator | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/gains-predicted-for-coal-stokers-sharp-postwar-rise-in-demand-to.html | GAINS PREDICTED FOR COAL STOKERS; Sharp Post-War Rise in Demand to Result From Oil Curbs, Dealers Are Told | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/john-j-poers-75-fithf-oft-hero-ticket-taker-at-the-madison-square.html | JOHN J. POERS, 75, FITHF OF/t HERO; Ticket Taker at the Madison Square Garden DiesSon Cited by Roosevelt | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/ann-allison-a-bride-married-to-ensign-w-e-howard-in-church-at-sea.html | ANN ALLISON A BRIDE; Married to Ensign W. E. Howard in Church at Sea Cliff, L. h | True | Special to TH NEW YOR TtMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/bolingbroke-triumphs-by-half-length-in-onondaga-handicap-at-belmont.html | Bolingbroke Triumphs by Half Length in Onondaga Handicap at Belmont Park; MARTIN 6-YEAR-OLD SCORES OVER HAILE | True | By Bryan Field | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/utah-adopts-global-geography.html | Utah Adopts 'Global Geography' | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/stocks-drop-again-rallying-at-close-market-is-confused-but-ends-day.html | STOCKS DROP AGAIN, RALLYING AT CLOSE; Market Is Confused but Ends Day on Hopeful Note -- Sales 1,847,990, Most Since May 10 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/sherwood-talks-with-hull-on-owi-conference-held-to-put-agency.html | SHERWOOD TALKS WITH HULL ON OWI; Conference Held to Put Agency Policy 'on the Beam' for Foreign Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/utility-authorized-to-sell-more-stock-sec-grants-suburban-company.html | UTILITY AUTHORIZED TO SELL MORE STOCK; SEC Grants Suburban Company Request for New Financing | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/yanks-fight-in-mindanao-tokyo-reports-us-resistance-kept-up-in.html | YANKS FIGHT IN MINDANAO; Tokyo Reports U.S. Resistance Kept Up in Philippines | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/makes-race-riot-charges-group-to-aid-colored-people-puts-onus-on.html | MAKES RACE RIOT CHARGES; Group to Aid Colored People Puts Onus on Detroit Officials | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/bread-salt-and-victory.html | BREAD, SALT AND VICTORY | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/basis-is-arranged-for-wire-handling-radio-concern-and-western-union.html | BASIS IS ARRANGED FOR WIRE HANDLING; Radio Concern and Western Union Agree on Division of International Traffic | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/hamburg-casualties-high.html | Hamburg Casualties High | True | By Telephone To the New York Times | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/midwest-wineries-hit-wfa-order-demolishes-industry-vintners-group.html | MIDWEST WINERIES HIT; WFA Order Demolishes Industry, Vintners Group Declares | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/japanese-claim-us-ship-sunk.html | Japanese Claim U.S. Ship Sunk | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/remington-rand-gains.html | Remington Rand Gains | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/value-of-tank-training-proved-in-sicilian-invasion-expert-says-gen.html | Value of Tank Training Proved In Sicilian Invasion, Expert Says; Gen. Gillem, Armored Force Chief, Declares M-4's Rolled Off Landing Barges Fighting -- Praises Efficiency of Americans | True | By Lewis Wood | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/i-peggy-kalmus-navy-mans-bridei.html | I Peggy Kalmus Navy Man's Bridei | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/british-bomb-reggio-calabria.html | British Bomb Reggio Calabria | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/plans-to-sell-bonds-metropolitan-life-seen-disposing-of-7000000.html | PLANS TO SELL BONDS; Metropolitan Life Seen Disposing of $7,000,000 Worth | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/the-pacific-war-expands.html | THE PACIFIC WAR EXPANDS | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/wmc-speeds-plans-for-war-veterans-it-promises-to-put-returning.html | WMC SPEEDS PLANS FOR WAR VETERANS; It Promises to Put Returning Soldiers in Gainful Work or in Training for It | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/play-to-be-tested-in-us-army-camp-run-little-chillun-tryout-is.html | PLAY TO BE TESTED IN U.S. ARMY CAMP; 'Run, Little Chillun' Tryout Is Booked for Camp Kilmer in Jersey Aug. 8 and 9 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/buenos-aires-seizes-three-french-ships-argentina-announces-she-will.html | BUENOS AIRES SEIZES THREE FRENCH SHIPS; Argentina Announces She Will Pay Vichy Government | True | By Cable To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italian.html | Italian | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/in-the-nation-common-lot-of-a-new-dealer-in-suspension.html | In The Nation; Common Lot of a New Dealer In Suspension | True | By Arthur Krock | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/rev-joseph-viizer.html | REV. JOSEPH VI)YIZER | True | Special to THE IEW YORK TLES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/gould-g-rheijby-hergule-exaide-i-retired-as-vice-president-of.html | GOULD G. RHEIJBY, HERGULE EX-AIDE; i Retired as Vice President of Powder Company on Jan. 27 i -- Dies at Glen Mills, Pa. | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/berlin-withholds-official-comment-clarification-of-situation-still.html | BERLIN WITHHOLDS OFFICIAL COMMENT; Clarification of Situation Still Awaited by Germans, Swiss Capital Hears | True | By Telephone To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/vienna-clashes-reported-foreign-workers-react-to-news-of-events-in.html | VIENNA CLASHES REPORTED; Foreign Workers React to News of Events in Italy | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/new-phase-in-air-blitz-allied-concentration-on-nazi-ports-succeeds.html | New Phase in Air Blitz; Allied Concentration on Nazi Ports Succeeds Blasting of Ruhr Targets | True | By Hanson W. Baldwin | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/japanese.html | Japanese | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/corigliano-heard-in-bruch-concerto-new-concert-master-appears-as.html | CORIGLIANO HEARD IN BRUCH CONCERTO; New Concert Master Appears as Violin Soloist at Stadium With the Philharmonic | True | R.L. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/albert-kingsbijry-maohinefirm-head-inventor-cff-thrust-bearing-used.html | ALBERT KINGSBURY,] MAOHINEFIRM HEAD; Inventor cff Thrust Bearing Used on Many Warships Dies in Greenwich, 80 | True | Special to TIB Iqpr YOl Tz:ES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/20-cut-in-nonwar-trade-predicted-in-rest-of-year-predict-20-drop-in.html | 20% Cut in Non-War Trade Predicted in Rest of Year; PREDICT 20% DROP IN NON-WAR TRADE | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/intimate-contact-claimed.html | "Intimate Contact" Claimed | True | By Telephone To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/fire-guards-units.html | Fire Guards Units | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/nicaraguans-hail-shift-in-italy.html | Nicaraguans Hail Shift in Italy | True | By Cable To the New York Times. | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/to-hear-food-policy-complaints.html | To Hear Food Policy Complaints | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/wpb-expands-output-of-childrens-shoes-permits-25-rise-to-meet-need.html | WPB EXPANDS OUTPUT OF CHILDREN'S SHOES; Permits 25% Rise to Meet Need for Increased Supply | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/mccannerickson-names-executive-vice-president.html | McCann-Erickson Names Executive Vice President | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/iiis-n-h-nichols-jr.html | III{S. N. H. NICHOLS JR. | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/milan-prisoners-revolt.html | Milan Prisoners Revolt | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/furniture-stores-ahead-22-in-june-local-retailers-showed-34-gain-in.html | FURNITURE STORES AHEAD 22% IN JUNE; Local Retailers Showed 34% Gain in Cash Sales and 19% in Credit Volume | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/27281-see-cloudbusters-top-babe-ruths-team-after-yanks-lose-to.html | 27,281 See Cloudbusters Top Babe Ruth's Team After Yanks Lose to Indians; PRE-FLIGHT RALLY BEATS YANK-LANDS | True | By James P. Dawson | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/british.html | British | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italy-asked-to-save-ships.html | Italy Asked to Save Ships | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/dr-gustavu__ss-darlington-former-physician-here-surgeoni-i-in-first.html | DR, GUSTAVU__SS DARLINGTON; Former Physician Here, SurgeonI I in First World War, Dies at 81 I | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/furniture-ceiling-eased-for-makers-opa-authorizes-acceptance-of.html | FURNITURE CEILING EASED FOR MAKERS; OPA Authorizes Acceptance of Orders on Adjustable Pricing Basis | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/norman-bel-geddes-expands.html | Norman Bel Geddes Expands | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italian-evacuations-reported.html | Italian Evacuations Reported | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/hypocrisy-is-seen-in-petrillo-offer-plan-to-give-free-concerts-in.html | 'HYPOCRISY' IS SEEN IN PETRILLO OFFER; Plan to Give Free Concerts in Smaller Cities Denounced by President of Broadcasters | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/russian-army-restricts-promotions-from-ranks.html | Russian Army Restricts Promotions From Ranks | True | By the United Press. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/manhattan-football-out-game-abandoned-until-conditions-warrant.html | MANHATTAN FOOTBALL OUT; Game Abandoned 'Until Conditions Warrant Resumption' | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/embezzler-gets-2-years.html | Embezzler Gets 2 Years | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/warns-of-state-control-new-zealand-opposition-leader-sees.html | WARNS OF STATE CONTROL; New Zealand Opposition Leader Sees Totalitarian Threat | True | By Wireless To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/oil-supplies-up-on-the-east-coast-institutes-index-last-week-put-at.html | OIL SUPPLIES UP ON THE EAST COAST; Institute's Index Last Week Put at 35.2, Against 35 in Previous 7 Days | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/fats-and-oils-allocated.html | Fats and Oils Allocated | True | Special to THE NEW YORK TIMES. | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/will-punish-duce-president-in-his-war-report-again-demands-total.html | WILL PUNISH DUCE; President in His War Report Again Demands Total Surrender | True | By John H. Crider | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/-ames-h-terrill-i-former-mayor-of-rahway-n-j-a-pharmacist-for-50.html | { .{AMES H. TERRILL { I; Former Mayor of Rahway, N. J., a Pharmacist for 50 Years | True | Specla to THE ZqEW YoaK TZArES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/terry-praises-work-of-army-relief-unit-civilian-operating-committee.html | TERRY PRAISES WORK OF ARMY RELIEF UNIT; Civilian Operating Committee Has Party on First Anniversary | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/von-papen-fetes-guariglia.html | Von Papen Fetes Guariglia | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/more-war-scrap-here-100000-pairs-of-shoes-among-items-from-north.html | MORE WAR SCRAP HERE; 100,000 Pairs of Shoes Among Items From North Africa | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/alb-ebt-j__am-e_s-barn-esi-retired-grass-seed-importer-a.html | ALB EBT J__AM E_S.BARN ESI; Retired Grass Seed Importer, a{ | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/murray-urges-food-subsidies.html | Murray Urges Food Subsidies | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/cotton-sustained-by-trade-buying-slight-gains-made-in-futures.html | COTTON SUSTAINED BY TRADE BUYING; Slight Gains Made in Futures Market in a Quiet Session Before President's Talk | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/edge-candidacy-filed.html | Edge Candidacy Filed | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/miss-woodbridge-to-wed-alumna-of-sarah-lawrence-will-be-bride-of.html | MISS WOODBRIDGE TO WED; Alumna of Sarah Lawrence Will Be Bride of George Chadwick | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/exfascist-aide-back-in-spain.html | Ex-Fascist Aide Back in Spain | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/bennett-revives-air-transport-issue-demands-british-empire-call.html | BENNETT REVIVES AIR TRANSPORT ISSUE; Demands British Empire Call Immediate Conference | True | By Wireless To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/chinese.html | Chinese | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/burk-gains-tennis-semifinal.html | Burk Gains Tennis Semi-Final | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/army-producers-indicted-in-fraud-three-brothers-are-accused-of.html | ARMY PRODUCERS INDICTED IN FRAUD; Three Brothers Are Accused of Repeating Wage Offenses in Making of Shirts | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/catholic-students-targets-of-gestapo-interest-in-churches-grows.html | CATHOLIC STUDENTS TARGETS OF GESTAPO; Interest in Churches Grows With Military Reverses | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/stresses-latin-trade-outlook.html | Stresses Latin Trade Outlook | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/troth-announced-of-nieline-nierrek-daughter-of-officer-in-the-air.html | TROTH ANNOUNCED OF NIELINE NIERREK; Daughter of Officer in the Air Forces Engaged to Ensign Joseph Mears of Navy | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/milton__r__sin____leton-i-vice-president-of-valvoline-oil-company.html | MILTON_R_: SIN___?LETON I; Vice President of Valvoline OiI Company Dies in Teaneck I | True | Spcla! tO T[ NV YORE TL[ES, J | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/easts-college-athletic-heads-confer-little-hope-held-for-policy.html | East's College Athletic Heads Confer; LITTLE HOPE HELD FOR POLICY CHANGE | True | By Allison Danzig | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/us-acts-to-halt-strike-on-utility-wlb-tells-400-long-island-workers.html | U.S. ACTS TO HALT STRIKE ON UTILITY; WLB Tells 400 Long Island Workers They Are Violating No-Strike Pledge | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/visitors-from-florida.html | Visitors From Florida | True | LAURENS E. HOFFMAN. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/seized-in-bank-theft-harrison-nj-man-held-in-10000-newark-robbery.html | SEIZED IN BANK THEFT; Harrison, N.J., Man Held in $10,000 Newark Robbery | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/icc-stays-its-order-on-rail-bond-sale-authorization-of-issuance-of.html | ICC STAYS ITS ORDER ON RAIL BOND SALE; Authorization of Issuance of $28,483,000 by Pennsylvania on Leased Line Delayed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/160000-in-the-army-that-invaded-sicily.html | 160,000 in the Army That Invaded Sicily | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/two-issues-are-listed.html | Two Issues Are Listed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/fire-department-cases-delayed.html | Fire Department Cases Delayed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/army-rejects-1000000-because-of-illiteracy.html | Army Rejects 1,000,000 Because of Illiteracy | True | By the United Press. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/fete-for-archbishop-today.html | Fete for Archbishop Today | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/earnings-of-ibm-put-at-4953273-report-for-first-six-months-of-the.html | EARNINGS OF I.B.M. PUT AT $4,953,273; Report for First Six Months of the Year Lists Gross Income at $17,367,473 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/poor-plane-parts-charged-in-suit-bohn-aluminum-and-14-on-the-staff.html | POOR PLANE PARTS CHARGED IN SUIT; Bohn Aluminum and 14 on the Staff Are Cited in Action by Government | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/red-sox-turn-back-tigers-41-and-64-judd-pitches-10th-victory-in.html | RED SOX TURN BACK TIGERS, 4-1 AND 6-4; Judd Pitches 10th Victory in First Contest, Restricting Detroit to Five Hits | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/mrs-gilmore-to-sponsor-ship.html | Mrs. Gilmore to Sponsor Ship | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/25-navy-prisoners-dead-twentytwo-other-casualties-are-reported-by.html | 25 NAVY PRISONERS DEAD; Twenty-two Other Casualties Are Reported by Department | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/dr-kate-dewitt-iviiese-i-easton-pa-physician-90-widow-of-cincinnati.html | DR. KATE DEWITT IVIIESE; I Easton, Pa., Physician, 90, Widow of Cincinnati Clergyman, Dies | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/northwestern-assets-up-life-company-growth-in-six-months-is.html | NORTHWESTERN ASSETS UP; Life Company Growth in Six Months Is $50,669,031 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/badoglio-not-a-kerensky-former-is-trying-to-save-a-monarchy-latter.html | Badoglio Not a Kerensky; Former Is Trying to Save a Monarchy; Latter Overthrew One | True | S.S. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/newfoundland-troops-in-britain.html | Newfoundland Troops in Britain | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/iirs-john-j-e-conron-.html | IIRS. JOHN J. E. CONRON ] | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/shoplifter-gets-a-year-lucky-frances-hanson-escapes-fourth-offender.html | SHOPLIFTER GETS A YEAR; Lucky Frances Hanson Escapes Fourth Offender Penalty | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/aithui-s-cker.html | AITHUI% S. CKER | True | Special to THE NEW YOR TIES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/sports-of-the-times-not-wired-for-sound.html | Sports of the Times; Not Wired for Sound | True | Reg. U.S. Pat. Off. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/says-owi-pays-boy-3800.html | Says OWI Pays Boy $3,800 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/a-w-whitney-dies-safety-leader-3-retired-director-of-national.html | A. W. WHITNEY DIES; SAFETY LEADER, 3; Retired Director of National Conservation Bureau, Long in Accident Prevention | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/michigan-auto-law-held-up.html | Michigan Auto Law Held Up | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/berlin-admits-bolkhov-loss.html | Berlin Admits Bolkhov Loss | True | By Telephone To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/war-plant-blast-fatal-to-worker-6-others-including-4-firemen.html | WAR PLANT BLAST FATAL TO WORKER; 6 Others, Including 4 Firemen, Injured in Explosion and Blaze in Queens | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/allies-are-seen-in-a-closer-unity-new-appointment-for-maisky-taken.html | ALLIES ARE SEEN IN A CLOSER UNITY; New Appointment for Maisky Taken as First Sign -- Talk by Mikolajczyk Another | True | By Raymond Daniell | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/shoe-contracts-placed.html | Shoe Contracts Placed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/defining-a-fascist.html | Defining a Fascist | True | THOMAS KENNEDY. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/heads-postwar-research-for-textile-producer.html | Heads Post-War Research For Textile Producer | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/white-sox-sink-senators-chicago-wins-on-21-hits-127-to-tie-for.html | WHITE SOX SINK SENATORS; Chicago Wins on 21 Hits, 12-7, to Tie for Second Place | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/finnish.html | Finnish | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/tax-savings-notes-easier-to-redeem-reserve-bank-sends-out-word-cash.html | TAX SAVINGS NOTES EASIER TO REDEEM; Reserve Bank Sends Out Word Cash Can Be Had Now Without Thirty-Day Notice | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/brody-siegel.html | Brody -- Siegel | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/appeals-to-housewives-philadelphia-wants-volunteers-for-canning.html | APPEALS TO HOUSEWIVES; Philadelphia Wants Volunteers for Canning Centers | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/harness-meeting-to-open-at-empire-the-inaugural-tops-card-that-will.html | HARNESS MEETING TO OPEN AT EMPIRE; The Inaugural Tops Card That Will Start 34-Day Session Today -- 7 Trotters Listed | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/wage-ceiling-off-lawn-mowing.html | Wage Ceiling Off Lawn Mowing | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/bernard-a-farrell-a-credit-executive-was-manager-for-loesers-in.html | BERNARD A. FARRELL, A CREDIT EXECUTIVE; Was Manager for Loeser's in Brooklyn Since 1928 | True | Special to T YOR TLS. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/20-aged-persons-begin-vacations.html | 20 Aged Persons Begin Vacations | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/drops-denaturalization-suit.html | Drops Denaturalization Suit | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/george-arthur-hughes.html | GEORGE ARTHUR HUGHES | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/citation-for-alchiba-roosevelt-gives-decoration-for-ship-salvaged.html | CITATION FOR ALCHIBA; Roosevelt Gives Decoration for Ship Salvaged After Attack | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/teacher-ouster-upheld-redcay-loses-appeal-in-jersey-after-long.html | TEACHER OUSTER UPHELD; Redcay Loses Appeal in Jersey After Long Removal Fight | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/elizabeth-derby-engaged-to-wed-shipley-school-gradlate-will-become.html | ELIZABETH DERBY ENGAGED, TO WED; 'Shipley School Grad,late Will Become Bride of Per Aabel Aug. 28 at Murray Bay | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/provisional-rule-in-italy-foreseen-washington-believes-the-allies.html | PROVISIONAL RULE IN ITALY FORESEEN; Washington Believes the Allies Will Use Device of Interim Regime, as in Sicily | True | By Harold Callender | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/or-louis-f-curra-boston-hospital-medical-chief-taught-medicine-at.html | OR. LOUIS F. CURRA]; Boston Hospital Medical Chief Taught Medicine at Tufts | True | Spell to TH NW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/war-workers-ask-ration-rights-ickes-assures-rise-in-gasoline-in.html | War Workers Ask Ration Rights; ICKES ASSURES RISE IN GASOLINE IN EAST | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/fascists-besieged-troops-battle-a-group-in-milan-paper-office.html | FASCISTS BESIEGED; Troops Battle a Group in Milan Paper Office -- Crowds Defiant | True | By Daniel T. Brigham | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/panel-orders-bonus-paid-detroit-board-says-it-was-part-of.html | PANEL ORDERS BONUS PAID; Detroit Board Says It Was Part of Corporation's Wage Scale | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italy-withdraws-from-yugoslavia-troops-being-replaced-by-units-from.html | ITALY WITHDRAWS FROM YUGOSLAVIA; Troops Being Replaced by Units From Satellite Countries, Mikhailovitch Reports | True | By the United Press. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/5-new-yorkers-cited-one-jerseyite-also-get-the-legion-of-merit.html | 5 NEW YORKERS CITED; One Jerseyite Also Get the Legion of Merit Award | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/text-of-president-roosevelts-address-on-progress-of-war-and-plans.html | Text of President Roosevelt's Address on Progress of War and Plans for Peace | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/1500th-goldman-band-concert.html | 1,500th Goldman Band Concert | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/dodgers-bow-87-in-11th-and-42-to-cubs-and-fall-to-third-place.html | Dodgers Bow, 8-7 in 11th and 4-2, To Cubs and Fall to Third Place; Lowry's Hitting Forces Brooklyn to Yield Runner-Up Spot to Pirates -- 25,735 Fans Pay $29,733 for War Charities | True | By Roscoe M'Gowen | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/hockey-league-to-operate.html | Hockey League to Operate | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/coffee-exports-rise-colombia-reports-improvement-in-currency.html | COFFEE EXPORTS RISE; Colombia Reports Improvement in Currency Stabilization | True | By Cable To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/army-units-stage-show-on-broadway-demonstrate-guns-and-other.html | ARMY UNITS STAGE SHOW ON BROADWAY; Demonstrate Guns and Other Equipment Outside Theatre | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/opa-needs-course-in-nutrition-says-mayor-opening-food-center.html | OPA Needs Course in Nutrition, Says Mayor, Opening Food Center; Practical Understanding of Values Would Enable Agency to Advise on Available Supplies and Substitutes, He Asserts | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/wake-and-kiska-hit-agin-by-us-fliers-former-marine-outpost-struck.html | WAKE AND KISKA HIT AGAIN BY U.S. FLIERS; Former Marine Outpost Struck Second Time in 4 Days -7 of 25 Zeros Bagged | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/interned-us-fliers-free-swedes-permit-trondheim-raid-crew-to-visit.html | INTERNED U.S. FLIERS 'FREE'; Swedes Permit Trondheim Raid Crew to Visit Towns | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/opa-rejects-rent-control-mayor-seeks-state-action-council-starts-he.html | OPA Rejects Rent Control; Mayor Seeks State Action; Council Starts Hearing Before Learning That La Guardia Made Request July 15 -- He Says War Board Can Authorize Ceilings | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/rommel-reported-in-greece.html | Rommel Reported in Greece | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/comment-on-wallace-speech-vice-presidents-remarks-on-american.html | Comment on Wallace Speech; Vice President's Remarks on American Fascists Evoke Varied Opinion | True | H.A. OVERSTREET. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/western-utility-clears-6020650-pacific-lighting-corp-shows-net-of.html | WESTERN UTILITY CLEARS $6,020,650; Pacific Lighting Corp. Shows Net of $3.12 a Share for 12 Months to June 30 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/virgin-islands-aid-asked-al-totten-urges-roosevelt-to-order.html | VIRGIN ISLANDS AID ASKED; A.L. Totten Urges Roosevelt to Order Rehabilitation Work | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/rochester-to-play-yale.html | Rochester to Play Yale | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/reasons-for-bewilderment.html | REASONS FOR BEWILDERMENT | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/us-gold-buys-3-chilean-ships.html | U.S. Gold Buys 3 Chilean Ships | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/flato-jewelry-sold-macy-agent-threatens-suit-over-his-bid-rejected.html | FLATO JEWELRY SOLD; Macy Agent Threatens Suit Over His Bid, Rejected as Late | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/10000000-damage-in-texas-hurricane-13-are-reported-dead-in-wake-of.html | $10,000,000 DAMAGE IN TEXAS HURRICANE; 13 Are Reported Dead in Wake of Gulf Coast Storm | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/elly-smith-married-on-coast.html | Elly Smith Married on Coast | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/infantile-paralysis-at-epidemic-stage-in-several-states-of-the.html | Infantile Paralysis at Epidemic Stage In Several States of the Southwest | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/cosmetic-men-seek-aid-on-dime-items-producers-ask-opa-for-relief.html | COSMETIC MEN SEEK AID ON DIME ITEMS; Producers Ask OPA for Relief From Squeeze Caused by Increasing Costs | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/held-in-threat-on-mayor-passaic-man-seized-in-assault-on-chief.html | HELD IN THREAT ON MAYOR; Passaic Man Seized in Assault on Chief Executive There | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/espionage-plea-delayed-pair-faced-with-death-penalty-will-consult.html | ESPIONAGE PLEA DELAYED; Pair Faced With Death Penalty Will Consult Attorneys | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/sun-yard-launches-39th-ship.html | Sun Yard Launches 39th Ship | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/king-haakon-is-encouraged.html | King Haakon Is Encouraged | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/to-sell-utility-stock-associated-gas-subsidiary-will-obey-sec-order.html | TO SELL UTILITY STOCK; Associated Gas Subsidiary Will Obey SEC Order | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/new-yorker-dies-in-bomber-crash.html | New Yorker Dies in Bomber Crash | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/leo-s-loomie-is-killed-engineer-for-education-board-dies-under-bmt.html | LEO S. LOOMIE IS KILLED; Engineer for Education Board Dies Under BMT Train | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/stock-value-raised-aro-shareholders-approve-change-in-common-par.html | STOCK VALUE RAISED; Aro Shareholders Approve Change in Common Par | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/justin-x-mccarthy-funeral.html | Justin X. McCarthy Funeral | True | Special to TEE lw YOR; TIES, | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/fire-in-subway-causes-delay.html | Fire in Subway Causes Delay | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/minority-strike-put-up-to-biddle-members-of-nlrb-act-through.html | 'MINORITY STRIKE' PUT UP TO BIDDLE; Members of NLRB Act Through Roosevelt for Determination Under Connally Law | True | By Louis Stark | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italy-still-silent-commons-is-told-churchill-answers-no-when-house.html | ITALY STILL SILENT, COMMONS IS TOLD; Churchill Answers 'No' When House Asks if She Has Replied to Bid to Yield | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/political-defense-praised-by-hull-secretary-greets-members-of.html | POLITICAL DEFENSE PRAISED BY HULL; Secretary Greets Members of Advisory Committee From Montevideo | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/united-nations.html | United Nations | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/hadassah-honors-wedgwood.html | Hadassah Honors Wedgwood | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/output-is-record-at-westinghouse-billings-of-322559295-for-first.html | OUTPUT IS RECORD AT WESTINGHOUSE; Billings of $322,559,295 for First Six Months Is Gain of 35% Over Last Year | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/passing-marks-cut-in-school-regents-state-education-board-acts-on.html | PASSING MARKS CUT IN SCHOOL REGENTS; State Education Board Acts on Complaints That Nominations Were Too Difficult | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/laundries-here-back-to-normal-expected-seasonal-lull-has-given-the.html | LAUNDRIES HERE BACK TO NORMAL; Expected Seasonal Lull Has Given the Industry a Chance to 'Catch Up' | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/news-of-food-new-products-made-from-soy-beans-include-a-flour.html | News of Food; New Products Made From Soy Beans Include a Flour, Cooking Oil and Bread | True | By Jane Holt | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/french-committee-facing-new-crisis-giraud-held-opposed-to-actions.html | FRENCH COMMITTEE FACING NEW CRISIS; Giraud Held Opposed to Actions Taken in His Absence | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/foes-burma-bases-hit-us-fliers-demolish-storage-buildings-and-fire.html | FOE'S BURMA BASES HIT; U.S. Fliers Demolish Storage Buildings and Fire Dumps | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/ship-release-seen-curing-trade-ills-rovensky-says-mediterranean.html | SHIP RELEASE SEEN CURING TRADE ILLS; Rovensky Says Mediterranean Clean-Up Solves Export and Import Problems | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/newark-triumphs-by-80-dubiel-scatters-six-safeties-in-blanking.html | NEWARK TRIUMPHS BY 8-0; Dubiel Scatters Six Safeties in Blanking Buffalo | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/united-states.html | United States | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/named-as-aide-to-goldstein.html | Named as Aide to Goldstein | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/italy-fights-on-rome-says-cabinet-dissolves-fascism-broadcasts.html | Italy Fights On, Rome Says; Cabinet Dissolves Fascism; Broadcasts Declare New Regime Will Press the Battle for 'Liberty and Honor' -Allies' Motives Questioned | True | | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/penn-nine-triumphs-193-hritz-hits-4run-homer-against-league-island.html | PENN NINE TRIUMPHS, 19-3; Hritz Hits 4-Run Homer Against League Island Marines | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/spellman-role-denied-archbishop-not-going-to-vatican-state.html | SPELLMAN ROLE DENIED; Archbishop Not Going to Vatican, State Department Says | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/war-fund-opens-its-city-quarters-model-ship-is-assembled-by-member.html | WAR FUND OPENS ITS CITY QUARTERS; Model Ship Is Assembled by Member Agencies as Symbol of Our National Unity | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/screen-news-here-and-in-hollywood-margaret-obrien-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Margaret O'Brien Will Be Seen in 'Star Bright' at Metro - Fox Signs Perry Como | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/dr-janet-hood-wed-in-hartford.html | Dr. Janet Hood Wed in Hartford | True | Special to T: NW YORK TIES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/republic-steel-net-drops.html | Republic Steel Net Drops | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/devens-wac-unit-to-move-armys-needs-force-closing-of-fourth.html | DEVENS WAC UNIT TO MOVE; Army's Needs Force Closing of Fourth Training Center | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/protest-from-postmen-carriers-view-curtailment-of-deliveries-as.html | PROTEST FROM POSTMEN; Carriers View Curtailment of Deliveries as Unnecessary | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/nancy-c-perking-becomes-a-bride-married-in-episcopal-church-of-the.html | NANCY C. PERKINg BECOMES A BRIDE; Married in Episcopal Church of the Holy Communion to Ensign John Kishler | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/nancy-j-oliver-married-i-montclair-girl-becomes-bride-ofi-william-m.html | NANCY J. OLIVER MARRIED; I Montclair Girl Becomes Bride ofI William M, Young Jr, of Army | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/sewell-of-pirates-trips-giants-83-rip-boosts-victory-total-to-16-by.html | SEWELL OF PIRATES TRIPS GIANTS, 8-3; Rip Boosts Victory Total to 16 by Winning in Benefit Contest Under Lights | True | By John Drebinger | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/bonds-and-shares-on-london-market-tone-is-cheerful-but-traders-show.html | BONDS AND SHARES ON LONDON MARKET; Tone is Cheerful but Traders Show Tendency to Await Developments in Italy | True | By Wireless To the New York Times. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/race-week-starts-at-larchmont-yc-opening-session-of-45th-event.html | RACE WEEK STARTS AT LARCHMONT Y.C.; Opening Session of 45th Event Draws 106 Craft on Sound -- Breeze Is Disappointing | True | By James Robbins | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/awvs-cdvo-reach-working-compact-plan-designed-to-prevent.html | AWVS, CDVO REACH WORKING COMPACT; Plan Designed to Prevent Duplication of Effort in War Tasks Is Set Up | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/alp-left-wingers-back-hillman-plan-suggestion-to-broaden-base-of.html | ALP LEFT WINGERS BACK HILLMAN PLAN; Suggestion to Broaden Base of Party Is Praised | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/browns-trip-athletics-homers-by-laabs-and-mcquinn-mark-51-triumph.html | BROWNS TRIP ATHLETICS; Homers by Laabs and McQuinn Mark 5-1 Triumph | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/nazis-destroy-as-they-flee.html | Nazis Destroy as They Flee | True | By Alexander Werth | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/george-h-gibson-an-inventor-67-former-westinghouse-aide-is.html | GEORGE H. GIBSON, AN INVENTOR, 67; Former Westinghouse Aide is Dead--Founded Te'chnical Advertising Company | True | Special to THZ NEW YORE "Z'I3,S. | C1B 592767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/mayor-of-newark-to-be-edges-rival-edison-and-hague-agree-on-afl.html | MAYOR OF NEWARK TO BE EDGE'S RIVAL; Edison and Hague Agree on AFL Leader as Democrats' Candidate for Governor | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/american-forces-in-north-sicily-battle-germans-near-etna-line.html | American Forces in North Sicily Battle Germans Near Etna Line; AMERICANS BATTLE FOE NEAR ETNA LINE | True | By Drew Middleton | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/russians-flank-foe-at-orel-germans-reported-fleeing-russians.html | Russians Flank Foe at Orel; Germans Reported Fleeing. RUSSIANS FORCING GERMANS TO FLEE | True | By the United Press. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/mills-are-buyers-of-wheat-futures-market-shows-firm-undertone-with.html | MILLS ARE BUYERS OF WHEAT FUTURES; Market Shows Firm Undertone With a Lessened Hedging Pressure in Chicago | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/gas-kills-woman-and-dog-pet-dachshund-and-owner-found-dead-in.html | GAS KILLS WOMAN AND DOG; Pet Dachshund and Owner Found Dead in Greenwich Village | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/speaks-at-columbia-today.html | Speaks at Columbia Today | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/police-bribe-case-made-statewide-albany-extends-13county.html | POLICE BRIBE CASE MADE STATE-WIDE; Albany Extends 13-County Investigation of Truck Payment Charges | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/troop-transport-heavy-pullman-company-reports-june-movement-of.html | TROOP TRANSPORT HEAVY; Pullman Company Reports June Movement of 874,000 | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/sentenced-on-gem-charge.html | Sentenced on Gem Charge | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/chrysler-case-brings-reprimand.html | Chrysler Case Brings Reprimand | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/new-wpb-division-to-act-in-disputes-will-represent-management-and.html | NEW WPB DIVISION TO ACT IN DISPUTES; Will Represent Management and Work and Aid the Labor Production Office | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/distillers-to-make-feed-four-granted-priorities-to-recover-proteins.html | DISTILLERS TO MAKE FEED; Four Granted Priorities to Recover Proteins From Waste | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/window-displays-judged-3000-in-war-bond-awarded-in-national-awvs.html | WINDOW DISPLAYS JUDGED; $3,000 in War Bond Awarded in National AWVS Contest | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/quits-church-groups-yonkers-baptist-congregation-assails-federal.html | QUITS CHURCH GROUPS; Yonkers Baptist Congregation Assails Federal Council | True | Special to THE NEW YORK TIMES. | C1B 592767 |
| 1943-07-29 | 1943-07-29 | https://www.nytimes.com/1943/07/29/archives/florida-umpire-resigns.html | Florida Umpire Resigns | True | | C1B 592767 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/soldier-is-drowned-in-canada.html | Soldier Is Drowned in Canada | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/books-authors.html | Books -- Authors | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/us-airmen-wrest-mastery-in-china-57-japanese-planes-bagged-in-five.html | U.S. AIRMEN WREST MASTERY IN CHINA; 57 Japanese Planes Bagged in Five Days on 1,000-Mile Front -- We Lose 2 ENEMY SHIPS DAMAGED Hong Kong Hit Hard in First Raid Since November -- Foe is Pounded in Burma NEW VICTORIES FOR U.S. FLIERS IN CHINA | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/gay-appliques-give-new-life-to-gowns-60-to-70-color-combinations.html | GAY APPLIQUES GIVE NEW LIFE TO GOWNS; 60 to 70 Color Combinations and Patterns of Trimmings Exhibited at Showing | True | By Virginia Pope | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/deny-mount-pleasant-thefts.html | Deny Mount Pleasant Thefts | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/franco-cancels-summer-holiday.html | Franco Cancels Summer Holiday | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/treasury-asks-tenders-on-1000000000-issue.html | Treasury Asks Tenders On $1,000,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/grain-prices-rise-as-us-is-a-buyer-shorts-cover-as-traders-in.html | GRAIN PRICES RISE AS U.S. IS A BUYER; Shorts Cover as Traders in Chicago Show Change of Sentiment Overnight WHEAT GAINS 1 1/2 CENTS CCC Reported Purchasing It on Open Market in Move That May Fix Trading Levels | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/redemption-date-set.html | Redemption Date Set | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/japanese.html | Japanese | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/air-express-rises-here.html | Air Express Rises Here | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/coal-output-short-by-400000-tons-ickes-reports-production-is-still.html | COAL OUTPUT SHORT BY 400,000 TONS; Ickes Reports Production Is Still Behind Weekly Figures Preceding Strikes | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/stores-penalized-in-coal-mine-areas-opa-has-list-of-48-suspended-in.html | STORES PENALIZED IN COAL MINE AREAS; OPA Has List of 48 Suspended in Pennsylvania Alone for Ceiling Price Violations INQUIRY IN OTHER STATES Officials Report Improvement Under Investigation Begun When Pits Were Taken Over | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/pope-praises-archbishop-walsh-on-25th-year-of-consecration-3000.html | Pope Praises Archbishop Walsh On 25th Year of Consecration; 3,000 Hear Message at Anniversary Mass in Newark Cathedral -- 17 Bishops Among Many Dignitaries Present | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/margaret-barry-ensigns-fiangee-former-student-at-vassar-will-be-wed.html | :MARGARET BARRY ENSIGN'S FIANGEE; Former Student at Vassar Will Be Wed to George Stebbins Dickinson Jr. of Navy MASTERS SCHOOL ALUMNA Bridegroom-Elect, Graduate of St. George's, Took Degree at Yale University in 1939 | True | Bpecial to 'Z'ltla lTa&- NOR 8. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/ruth-allyne-6adei-eiq6a6ed-to-marry-exstudent-atsarah-lwrence-will.html | RUTH ALLYNE 6ADEi Eiq6A6ED TO MARRY; Ex-Student atSarah Lwrence Will Be Bride of Lieut. Henry Branch 2d, Army Air Forces RED CROSS NURSE'S AIDE Made Debut Here in 1940 Fiance, Navigation Teacher, Attended North Carolina | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/84-killed-in-action-us-soldiers-fell-fighting-on-half-a-dozen.html | 84 KILLED IN ACTION; U.S. Soldiers Fell Fighting on Half a Dozen Fronts | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/wpb-controls-use-of-federal-silver-will-authorize-treasury-sales.html | WPB CONTROLS USE OF FEDERAL SILVER; Will Authorize Treasury Sales Under Green Law for Making of Specific Products FOREIGN METAL LIMITED Preference Rating Is Required -- Purchases at Two Price Levels Offer Difficulties | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/pedro-pena-i-former-president-of-paraguay1-exforeign-minister-dies.html | PEDRO PENA; " I Former President of Paraguay,1 Ex-Foreign Minister, Dies I | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/umwa-accuses-nlrb-of-favoring-the-cio-district-50-says-its.html | UMWA ACCUSES NLRB OF 'FAVORING' THE CIO; District 50 Says Its Membership Cards Were Misused | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mayor-cannot-get-state-aid-on-rents-war-council-says-it-lacks-power.html | MAYOR CANNOT GET STATE AID ON RENTS; War Council Says It Lacks Power to Grant His Plea for City Freezing Order HOLDS U.S. MUST ACT FIRST Quotes Law to Show It May Only Enforce Rules Imposed by Federal Government | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/tennis-stars-at-hunter-demonstrate-technique-for-the-benefit-of.html | TENNIS STARS AT HUNTER; Demonstrate Technique for the Benefit of Wave Trainees | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/willkie-is-facing-labor-obstacle-65-of-workers-would-vote-for.html | WILLKIE IS FACING LABOR OBSTACLE; 65% of Workers Would Vote for Roosevelt Again, the Gallup Poll Reports TRIAL HEAT' CONDUCTED Same Condition That Prevailed in the Last Presidential Race Is Found | True | By George Gallup Director, American Institute of Public Opinion | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/food-shortage-stirs-rioting-in-portugal-soldiers-and-police-quell.html | FOOD SHORTAGE STIRS RIOTING IN PORTUGAL; Soldiers and Police Quell Disorders -- Many Workers Strike | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sec-is-asked-to-halt-power-concern-sale-texas-city-seeks-delay-in.html | SEC IS ASKED TO HALT POWER CONCERN SALE; Texas City Seeks Delay in Order to Enter Bid for Utility | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rainsford-married-a-year.html | Rainsford Married a Year | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/3-ships-sunk-off-greece.html | 3 Ships Sunk Off Greece | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/cards-rout-phils-after-losing-21-win-135-but-see-10-lead-in.html | CARDS ROUT PHILS AFTER LOSING, 2-1; Win, 13-5, but See 1.0 Lead in Protested Game Erased in 1 1/2 Innings Played Off HOMER BY WASDELL TIES May's Single Decides in 9th' -- St. Louis Gets 9 Runs in 4th of Second Contest | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/forstmann-names-office-heads.html | Forstmann Names Office Heads | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/cashin-gets-coxsackie-post.html | Cashin Gets Coxsackie Post | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/reds-beat-braves-in-night-game-43-vander-meer-strikes-out-14-but.html | REDS BEAT BRAVES IN NIGHT GAME, 4-3; Vander Meer Strikes Out 14, but Walks 9 in Postponed War Relief Contest | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mrs-wilk-8i-mother-of-mrs-willkie-dies-strcken-in-rushville-ind.html | MRS. WILK, 8I, MOTHER OF MRS. WILLKIE, DIES; Str/cken in Rushville ('Ind.) Home -- Was Judge's Daughteri | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sforza-for-urging-italy-to-join-us-wants-a-drive-led-by-pure.html | SFORZA FOR URGING ITALY TO JOIN US; Wants a Drive Led by 'Pure Italians' to Persuade Nation to Fight Against Nazis ASKS IMMEDIATE REFORMS Holds King and Badoglio Can't Inspire People to Change Sides in the War | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/guaranty-trust-promotes-two.html | Guaranty Trust Promotes Two | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/hundreds-poisoned-by-food.html | Hundreds Poisoned by Food | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/apparel-store-sales-at-peak-in-first-half-totaled-2900000000-gain.html | APPAREL STORE SALES AT PEAK IN FIRST HALF; Totaled $2,900,000,000 -- Gain Led by Women's Lines | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/roosevelt-son-in-naval-action.html | Roosevelt Son in Naval Action | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/whihouse-dead-british-surgeon-60-sir-harold-head-of-nations-medical.html | WHIHOUSE DEAD; BRITISH SURGEON, 60; Sir Harold, Head of Nation's Medical Society, Collapses oil Street After Renomination FAMED AS GYNECOLOGIST Officer With British Army in First World War -- Honored on Visit Here in 1933 | True | By Vvtrelexss To T Zs York Tlzs. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/bulkeleys-father-has-new-son.html | Bulkeley's Father Has New Son | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/stimson-visited-africa-spent-4-days-at-headquarters-inspected-us.html | STIMSON VISITED AFRICA; Spent 4 Days at Headquarters -- Inspected U.S. Troops | True | By Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/construction-total-off-down-16-per-cent-in-week-54-per-cent-under.html | CONSTRUCTION TOTAL OFF; Down 16 Per Cent in Week, 54 Per Cent Under 1942 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/olof-0-nylander-79-a-maine-geologist-protege-of-sven-nilsson.html | OLOF 0. NYLANDER, 79, A MAINE GEOLOGIST; Protege of Sven Nilsson Studied Science While a Housepainter | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/french-hero-honored-memorial-mass-held-here-for-youth-slain-by.html | FRENCH HERO HONORED; Memorial Mass Held Here for Youth Slain by Nazis | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/18-of-army-are-killed-two-new-jersey-men-victims-in-southwest.html | 18 OF ARMY ARE KILLED; Two New Jersey Men Victims in Southwest Accidents | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/fire-warden-first-by-3-lengths-in-herkimer-handicap-at-belmont.html | Fire Warden First by 3 Lengths in Herkimer Handicap at Belmont; MALONEY SPRINTER EASILY BEATS DINI Fire Warden, $11.60, Finishes Second Fastest 6 Furlongs of Meeting in 1:11 4-5 NIGHT GLOW TAKES SHOW Targe Annexes Cherry Valley Purse in Hard Drive With Favored Devil's Luck | True | By Bryan Field | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/three-women-call-trains-at-station-first-to-be-employed-also-are-in.html | THREE WOMEN CALL TRAINS AT STATION; First to Be Employed Also Are in Training as Ushers at Gates at Pennsylvania FIND WORK INTERESTING They Inspect Tickets, Answer Passengers' Questions and Chalk Up Arrivals | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/p-b-heilffz-head-of-casket-congern-president-general-manager-of.html | P. B. HEIlffZ, HEAD OF CASKET CONGERN; President, General Manager of National Company Dies in Cape Cod Home at 82 ACTIVE IN FIELD 64 YEARS Founded Own Firm ill Boston in 1884 -- Directed .Business of National Since 1918 | True | Special to TIE NEW YOK TligS. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/richards-play-out-today.html | Richards' Play Out Today | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/-iron-crab-introduced-by-nazis-as-twoman-underground-fort-mobile.html | ' Iron Crab' Introduced by Nazis As Two-Man Underground Fort; Mobile, Ventilated Steel Pillbox, Buried When in Use, Holds Machine Gunners Germans Stress Defense Tactics | True | By Alexander Werthby Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/baltimore-stock-ends.html | Baltimore Stock Ends | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/son-born-to-franchot-tones.html | Son Born to Franchot Tones | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/trailer-industry-protests-nha-curb-association-says-program-will.html | TRAILER INDUSTRY PROTESTS NHA CURB; Association Says Program Will Wipe Out Makers of Housing by 200,000 War Workers AGENCY HAS OWN MODEL Preference for 'Hutment' Type of Dwelling Used by Armed Forces Abroad Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/william-f__-cha_____mbeblin-head-of-insurance-concern-here1-long.html | WILLIAM F__ CHA_____MBEBLIN'; Head of Insurance Concern Here, 1 Long With Travelers Co. | True | specla! to Trs ZoK Tiss. J | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/dante-g-crxsoio.html | DANTE G. CRXSOIO | True | Special to IJID ZTi '0 T2'S. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/kane-pattinson.html | Kane -- Pattinson | True | ISpecial to NB YORK TI8. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/russian.html | Russian | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/more-industry-needed-says-ford-it-can-give-people-the-only-real.html | MORE INDUSTRY NEEDED, SAYS FORD; It Can Give People the Only Real Social Security, He Says on His 80th Birthday Eve DECRIES MONEY AS POWER And Avers His Company Could Give Benefits Because Free of Stockholder Control | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/miss-elaine-oshrin-married.html | Miss Elaine Oshrin Married | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/backs-kennedy-foe-sheldrick-announces-his-choice-for-district.html | BACKS KENNEDY FOE; Sheldrick Announces His Choice for District Leadership | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/june-cigar-sales-drop-domestic-volume-decreases-155-under-1942.html | JUNE CIGAR SALES DROP; Domestic Volume Decreases 15.5% Under 1942 Month | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/antin-place-garage-among-bronx-sales-2family-house-in-phelan-pl.html | ANTIN PLACE GARAGE AMONG BRONX SALES; 2-Family House in Phelan Pl., Third Ave. Building Traded | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/jersey-oarsman-victor-in-canada-walker-adds-henley-laurels-to-us.html | JERSEY OARSMAN VICTOR IN CANADA; Walker Adds Henley Laurels to U.S. Title in 145-Pound Race -- Third in 440 Open MICHIGAN BOYS TRIUMPH Nixon Takes School Singles -- Wyandotte High Four Is First at Port Dalhousie | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/2-more-uboats-sunk-destroyed-within-9-hours-by-british-sloops-in.html | 2 MORE U-BOATS SUNK; Destroyed Within 9 Hours by British Sloops in Atlantic | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/state-trooper-gets-liberty-in-bribe-case-soule-is-freed-at.html | STATE TROOPER GETS LIBERTY IN BRIBE CASE; Soule Is Freed at Amsterdam After $30,000 Bail Is Put Up | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/japanese-permit-hong-kong-aid.html | Japanese Permit Hong Kong Aid | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/will-broaden-use-of-enemy-patents-swpc-announces-they-now-are.html | WILL BROADEN USE OF ENEMY PATENTS; SWPC Announces They Now Are Available to Small War Plants Under License TO AMEND APPAREL RULE OPA Will Change MPR 330 to Aid Sales of Fall Lines -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/jockeys-strike-averted-adams-suspension-cut-enabling-detroit-meet.html | JOCKEYS STRIKE AVERTED; Adams' Suspension Cut, Enabling Detroit Meet to Go On | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/new-rule-on-stove-sales-present-purchase-certificates-to-become.html | NEW RULE ON STOVE SALES; Present Purchase Certificates to Become Void Aug. 23 | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/air-traffic-rise-shown-united-reports-gain-in-passenger-mail-and.html | AIR TRAFFIC RISE SHOWN; United Reports Gain in Passenger, Mail and Express Haulage | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/women-of-50-called-britain-also-closes-service-duty-to-spur-war.html | WOMEN OF 50 CALLED; Britain Also Closes Service Duty to Spur War Work | True | By Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/warehouse-purchased-after-long-ownership.html | Warehouse Purchased After Long Ownership | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/hvilliai-j-shannon.html | HVILLIAI! J. SHANNON | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/brazil-pleased-over-coffee-status.html | Brazil Pleased Over Coffee Status | True | By Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/wlb-plea-ignored-by-utility-strikers-but-conciliation-efforts-go-on.html | WLB PLEA IGNORED BY UTILITY STRIKERS; But Conciliation Efforts Go On in Long Island Dispute | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/gov-baldwin-in-hospital-connecticut-chief-executive-has-operation.html | GOV. BALDWIN IN HOSPITAL; Connecticut Chief Executive Has Operation on Gall Bladder | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/as-seen-from-addis-ababa.html | AS SEEN FROM ADDIS ABABA | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/war-art-exhibit-is-postponed.html | War Art Exhibit Is Postponed | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/miss-alice-a-cross-married-in-jersey-she-becomes-bride-of-ensign.html | MISS ALICE A. CROSS MARRIED IN JERSEY; She Becomes Bride of Ensign Joseph Earl Griffith Jr. in Maplewood Woman's Club | True | llh"pecial to TH NEW YORK TI:I:ES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/brazil-applauds-speech-unconditional-surrender-stand-and-postwar.html | BRAZIL APPLAUDS SPEECH; Unconditional Surrender Stand and Post-War Plans Are Hailed | True | By Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/plan-seeks-resale-of-idle-appliances-edison-drive-aims-to-put-back.html | PLAN SEEKS RESALE OF IDLE APPLIANCES; Edison Drive Aims to Put Back in Use 500,000 Items Now in Consumers' Hands | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/those-sicilian-place-names.html | Those Sicilian Place Names | True | MARIO A. PEI | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mrs-backer-owner-of-the-post-wed-to-to-thackrey-its-editor-ceremony.html | Mrs. Backer, Owner of The Post, Wed to T.O. Thackrey, Its Editor; Ceremony Performed by Justice Rosenman in Newspaper's Penthouse in Presence of a Few Relatives and Friends | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/east-side-suites-attract-renters-bruno-walter-takes-large-apartment.html | EAST SIDE SUITES ATTRACT RENTERS; Bruno Walter Takes Large Apartment in Building at 965 Fifth Avenue 73D ST. DUPLEX LEASED Hotel Association Manager Will Live There -- New Tenants in Other Houses | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/two-mps-apologize-express-regret-to-house-of-commons-for-fight.html | TWO M.P.'S APOLOGIZE; Express Regret to House of Commons for Fight | True | By Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/miss-martin-to-act-in-crawford-play-resigns-from-freedley-show-and.html | MISS MARTIN TO ACT IN CRAWFORD PLAY; Resigns From Freedley Show and Will Appear Here in 'One Man's Venus' SNARK' DUE ON AUG. 30 Bert Lahr to Make Movie of 'Oh, You Kid' -- Ober Gets Role in 'Naked Genius' | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/navy-casualties-rise-38-latest-report-brings-total-losses-up-to.html | NAVY CASUALTIES RISE 38; Latest Report Brings Total Losses Up to 27,472 | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/spangler-attacks-roosevelt-speech-calling-it-fourthterm-bid-he.html | SPANGLER ATTACKS ROOSEVELT SPEECH; Calling It Fourth-Term Bid, He Demands Republican Protest Be Radioed to Forces SPANGLER ATTACKS ROOSEVELT SPEECH | True | By Turner Catledgespecial To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/robert-spuii-ston.html | ROBERT SPUII STON | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sports-plea-made-by-256-in-congress-petition-for-varsity-teams-with.html | SPORTS PLEA MADE BY 256 IN CONGRESS; Petition for Varsity Teams With Soldiers in Colleges Awaits Stimson's Return CHANGE BARELY BLOCKED War Secretary Barred Policy Revision, Rep. Weiss Tells Athletic Directors | True | By Allison Danzig | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/pittsburgh-index-rose-figure-advanced-to-1736-in-week-close-to-peak.html | PITTSBURGH INDEX ROSE; Figure Advanced to 173.6 in Week, Close to Peak for Year | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/optimistic-on-big-game-patterson-pretty-sure-army-and-navy-elevens.html | OPTIMISTIC ON BIG GAME; Patterson 'Pretty Sure' Army and Navy Elevens Will Play | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/fugitives-visit-coney-2-who-escaped-in-jersey-take-wrong-train.html | FUGITIVES VISIT CONEY; 2 Who Escaped in Jersey Take Wrong Train, Captured Here | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/us-army-sergeant-leads-bbc-symphony-hugo-weisgall-gives-premiere-of.html | U.S. ARMY SERGEANT LEADS BBC SYMPHONY; Hugo Weisgall Gives Premiere of Own Work in Albert Hall | True | By Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/giant-war-birds.html | GIANT WAR BIRDS | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/icc-gets-mopac-plan-us-court-refers-reorganization-proposal-to.html | ICC GETS MO-PAC PLAN; U.S. Court Refers Reorganization Proposal to Commission | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/withholding-tax-beneficial.html | Withholding Tax Beneficial | True | LOUIS I. NASH | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/insignia-of-honor.html | INSIGNIA OF HONOR | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/count-di-robilant-italian-senator-general-member-of-supreme-war.html | COUNT DI ROBILANT; Italian Senator, General, Member of Supreme War Council in"14-18 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/smoke-fells-12-firemen-victims-overcome-fighting-blaze-in-a.html | SMOKE FELLS 12 FIREMEN; Victims Overcome Fighting Blaze in a Brooklyn Cellar | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/service-medal-for-wacs-approved.html | Service Medal for Wacs Approved | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/20-die-as-airliner-crashes-and-burns-two-others-escape-as-craft.html | 20 DIE AS AIRLINER CRASHES AND BURNS; Two Others Escape as Craft Plunges and Explodes in a Field in Kentucky BODY OF MAN BLOCKS DOOR Mother and Infant Are Victims With Officers and Business Men in Night Accident | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mrs-haven-waters-has-child.html | Mrs. Haven Waters Has Child | True | Special to THI/: I:W yORK s. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/8store-taxpayer-traded-property-in-forest-hills-goes-to-firm-of.html | 8-STORE TAXPAYER TRADED; Property in Forest Hills Goes to Firm of Architects | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/first-assem8ly-line-ship-higgins-yards-launch-no-1-of-100-of-type.html | FIRST ASSEM8LY LINE SHIP; Higgins Yards Launch No. 1 of 100 of Type From Movable Ways | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/wee-laird-captures-both-heats-of-empire-city-inaugural-trot-robson.html | Wee Laird Captures Both Heats Of Empire City Inaugural Trot; Robson Entry Beats Ellis Dean by Head in First Whirl and Hollyrood Garnett by Half a Length in Second Brush | True | By Kingsley Childs | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/madrid-account-of-events.html | Madrid Account of Events | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/ring-writers-elect-buck.html | Ring Writers Elect Buck | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/miss-clifton-gains-net-title.html | Miss Clifton Gains Net Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rural-birth-control-hit-catholic-group-protests-article-conference.html | RURAL BIRTH CONTROL HIT; Catholic Group Protests Article Conference criticized the Reader's | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/urge-dewey-name-state-food-head-dealers-say-immediate-action-is.html | URGE DEWEY NAME STATE FOOD HEAD; Dealers Say Immediate Action Is Needed to Protect the Public and Suppliers CONFERENCE TO BE SOUGHT Merchants Point to Shortages Which Result in 'Special Difficulties' Here | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/united-nations.html | United Nations | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/new-yorkers-held-in-dry-case.html | New Yorkers Held in Dry Case | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/john-p-mullen-gets-new-post.html | John P. Mullen Gets New Post | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/pathe-overcharge-seen-special-master-rules-contract-with-du-pont.html | PATHE OVERCHARGE SEEN; Special Master Rules Contract With Du Pont Was Excessive | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/chinese.html | Chinese | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/28unit-house-sold-on-riverside-drive-apartment-building-at-115th-st.html | 28-UNIT HOUSE SOLD ON RIVERSIDE DRIVE; Apartment Building at 115th Street Is Acquired From Savings Bank SALE ON WEST 147TH ST. Operators Buy 5-Story House for 15 Families From Philadelphia Bank | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/germanitalian-parallel-seen.html | German-Italian Parallel Seen | True | CLARENCE DERWENT | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/priscilla-bacon-a-brideelect.html | Priscilla Bacon a Bride-Elect | True | Special to Tm Igw No[ Tngs. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/onasch-wins-tennis-title-beats-levine-in-metropolitan-boys-final-64.html | ONASCH WINS TENNIS TITLE; Beats Levine in Metropolitan Boys' Final, 6-4, 6-4 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/chinas-soldiers-at-school.html | CHINA'S SOLDIERS AT SCHOOL | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/no-rush-to-buy-coffee-reported-after-rationing-is-lifted-in-us.html | No Rush to Buy Coffee Reported After Rationing Is Lifted in U.S.; Retail Stores Find Consumers Unexcited About Unrestricted Buying -- Extra Cups Served in Restaurants | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/tyloraldrich.html | TylorAldrich | True | Special to T w oR TS. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/retail-leader-urges-more-civilian-output.html | Retail Leader Urges More Civilian Output | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/dr-schaffter-of-vassar-faculty-is-named-head-of-connecticut-college.html | Dr. Schaffter of Vassar Faculty Is Named Head of Connecticut College for Women | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sec-gets-new-plan-of-community-gas-voluntary-compliance-with-death.html | SEC GETS NEW PLAN OF COMMUNITY GAS; Voluntary Compliance With 'Death Sentence' Clause Is Amended by Corporations SEC GETS NEW PLAN OF COMMUNITY GAS | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/german.html | German | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/wants-eyes-on-fighting.html | Wants Eyes on Fighting | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/nevada-erases-bonded-debt.html | Nevada Erases Bonded Debt | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/job-still-to-be-done.html | Job Still to Be Done | True | DOUGLAS G. WOOLF | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/to-direct-retail-sales-of-nestlelemur-company.html | To Direct Retail Sales Of Nestle-LeMur Company | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/stronger-defense-now-guards-wake-crewmen-of-us-bombers-that-raided.html | STRONGER DEFENSE NOW GUARDS WAKE; Crewmen of U.S. Bombers That Raided Island Report on Long Running Fight | True | By Robert Trumbullby Telephone To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/charles-goodnow-rice-retired-head-of-u-s-smelting-refining-and.html | CHARLES GOODNOW RICE; ! Retired Head of U. S. Smelting, Refining and Mining Co. | True | Speciat to TH] Nw /oaK Txus. I | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/reserve-bank-position-range-of-important-items-in-43-with.html | RESERVE BANK POSITION; Range of Important Items in '43, With Comparisons | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rc-stuart-gets-appointment.html | R.C. Stuart Gets Appointment | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/engineering-co-promotions.html | Engineering Co. Promotions | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sale-of-the-blue-network-near-final-price-is-put-at-8000000-fly.html | Sale of the Blue Network Near; Final Price Is Put at $8,000,000; Fly Arrives to Discuss Deal With Sarnoff and Purchasers, McGraw and Noble -- Application for Approval Will Go to FCC | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/moves-in-italy-discussed-former-rome-professor-foresees-full.html | Moves in Italy Discussed; Former Rome Professor Foresees Full Collaboration for Freer World | True | G. LEVI DELLA VIDA | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/services-are-clarified-agreement-of-awvs-and-cdvo-on-duties-is.html | SERVICES ARE CLARIFIED; Agreement of AWVS and CDVO on Duties Is Explained | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/anderson-voices-confidence.html | Anderson Voices Confidence | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/new-blow-feared-to-civilian-output-textile-men-see-ocr-program-for.html | NEW BLOW FEARED TO CIVILIAN OUTPUT; Textile Men See OCR Program for Increase By-Passed by Lend-Lease Move ARMY EXCESS TAKEN OVER Undelivered Balance of Cotton Drills Go to Treasury for Rehabilitation Needs | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/store-sales-up-19-f0r-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 19% FOR WEEK IN NATION; Volume for Four-Week Period Increased 18%, Reserve Board Reports NEW YORK TRADE ROSE 13% Total for 5 Cities in This Area Gained 12% -- Specialty Shops 36% Ahead | True | Special to THE NEW YORK TIMES. | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mccarron-petitions-invalidated.html | McCarron Petitions Invalidated | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/villia-scott-vatson.html | VILLIA%! SCOTT VATSON | True | special to TH NEW YOrK TnES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/chicago-to-have-river-taxis.html | Chicago to Have 'River Taxis' | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/peak-level-held-by-british-notes-circulation-reaches-new-record.html | PEAK LEVEL HELD BY BRITISH NOTES; Circulation Reaches New Record High of 968,116,000, a Rise of 12,127,000 RESERVES SHOW DECLINE Drop 11,844,000 to 33,431,000 in Week -- Public Deposits Increase 268,000 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/7th-army-strikes-swift-american-advance-overruns-vital-road.html | 7TH ARMY STRIKES; Swift American Advance Overruns Vital Road Junction of Nicosia CANADIANS TAKE AGIRA Two Blows Put Entire Axis Line in Peril -- British Hammer Foe at Catania 7TH ARMY STRIKES ON SICILIAN FRONT | True | By Drew Middletonby Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/two-ages-two-ideas.html | TWO AGES, TWO IDEAS" | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italian-people-puzzled.html | Italian People Puzzled | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/court-hears-plea-to-oust-chatfield-colden-reserves-decision-in-a.html | COURT HEARS PLEA TO OUST CHATFIELD; Colden Reserves Decision in a Queens Taxpayer's Suit | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/news-of-food-butter-and-egg-supplies-are-spotty-vegetables-more.html | News of Food; Butter and Egg Supplies Are Spotty -- Vegetables More Plentiful, Cheaper | True | By Jane Holt | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/marksmans-son-kills-himself.html | Marksman's Son Kills Himself | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/house-to-investigate-owi-foreign-division-hearings-starting-here.html | HOUSE TO INVESTIGATE OWI FOREIGN DIVISION; Hearings Starting Here Tuesday Involve Radio Stations | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/konoye-returns-as-adviser.html | Konoye Returns as Adviser | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/shot-by-japanese-enters-west-point-exsergant-21-wounded-on.html | SHOT BY JAPANESE, ENTERS WEST POINT; Ex-Sergeant, 21, Wounded on Guadalcanal, Becomes a Plebe | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/hugh-h-caldvell.html | HUGH H. CALDVELL | True | Special to T YORK :S. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/voters-in-armed-forces-may-exercise-franchise.html | Voters in Armed Forces May Exercise Franchise | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/asks-state-ruling-on-wallace-post-curran-requests-goldstein-to-say.html | ASKS STATE RULING ON WALLACE POST; Curran Requests Goldstein to Say if 1943 Vote Is Required on Lieutenant Governorship SPEEDY OPINION EXPECTED Democrats, Demanding Election, Prepare to Force a Decision in the Courts | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/davies-zeiss.html | Davies -- Zeiss | True | Special to THE NEW YORI TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sports-of-the-times-and-another-redskin-bit-the-dust.html | Sports of the Times; And Another Redskin Bit the Dust | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/aaa-gag-is-withdrawn-protest-from-members-of-congress-lead-to.html | AAA 'GAG' IS WITHDRAWN; Protest From Members of Congress Lead to Lifting of Ban | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/lifting-of-gas-ban-under-new-setup-in-two-weeks-seen-program-to.html | LIFTING OF 'GAS' BAN UNDER NEW SET-UP IN TWO WEEKS SEEN; Program to Cover the Country With Value of A Coupons Increased, Gottlieb Says SURVEILLANCE TO STOP ' End to Rationing Muddle' Is Predicted by Auto Club Head -- Details Not Settled LIFTING OF 'GAS' BAN IN TWO WEEKS SEEN | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/edxvaid-f-gptttga.html | EDXVAID f. GP.T,T.TGA' | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mrs-h-taylor-married-former-peggy-hammond-is-wed-here-to-roy-st.html | MRS. H. TAYLOR MARRIED; Former Peggy Hammond is Wed Here to Roy St. Lewis, Lawyer | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/in-the-nation-the-planetary-speech-of-the-president.html | In The Nation; The Planetary Speech of the President | True | By Arthur Krock | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/2-east-side-homes-in-new-ownerships-dwellings-with-unusual-features.html | 2 EAST SIDE HOMES IN NEW OWNERSHIPS; Dwellings With Unusual Features Bought From Banks | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/radiator-concern-earned-2389523-american-companys-net-for-6-months.html | RADIATOR CONCERN EARNED $2,389,523; American Company's Net for 6 Months Compared With $2,725,000 Last Year RADIATOR CONCERN EARNED $2,389,523 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/foundation-awards-scholarships.html | Foundation Awards Scholarships | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/put-on-republican-committee.html | Put on Republican Committee | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/united-states.html | United States | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/savings-rise-in-canadian-banks.html | Savings Rise in Canadian Banks | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/equity-approves-pact-but-asks-theatre-league-for-rise-in-salaries.html | EQUITY APPROVES PACT; But Asks Theatre League for Rise in Salaries if Allowed | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/germans-are-bewildered.html | Germans Are Bewildered | True | By Telephone To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/us-raiders-active-off-burma.html | U.S. Raiders Active Off Burma | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mis-waldemer-otis.html | MiS. WALDEMER OTIS | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/lieut-commdr-ryan-cited-exsecretary-to-mayor-honored-for-record-in.html | LIEUT. COMMDR. RYAN CITED; Ex-Secretary to Mayor Honored for Record in South Pacific | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/exduce-reported-in-jail-near-rome-mussolini-said-to-be-at-braschi.html | EX-DUCE REPORTED IN JAIL NEAR ROME; Mussolini Said to Be at Braschi Fortress on 60th Birthday -- No Note From Hitler OTHERS LISTED AS HELD News About Gayda Conflicting -- Alfieri, Rome's Envoy to Berlin, Drops Out of Sight | True | By Telephone To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/civilian-population-drops-3100000-in-war-only-west-shows-gain.html | Civilian Population Drops 3,100,000 in War; Only West Shows Gain Despite Birth Rise | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/drive-for-nurses-reported-lagging-national-recruiting-by-the-red.html | DRIVE FOR NURSES REPORTED LAGGING; National Recruiting by the Red Cross Has Taken Alarming Slump, N.C. Davis Warns ARMY ALONE 2,000 SHORT Campaign Went Well in First 3 Months of This Year, but Poorly Since, It Is Said | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/two-teachers-fined-400-in-police-fight-bronx-instructor-and-friend.html | TWO TEACHERS FINED $400 IN POLICE FIGHT; Bronx Instructor and Friend Paroled in Norwalk Row' | | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/nursery-schools-termed-us-need-mrs-jl-whitehurst-london-visitor.html | NURSERY SCHOOLS TERMED U.S. NEED; Mrs. J.L. Whitehurst, London Visitor, Urges Move to Get Million Women Workers EXTOLS BRITAIN'S EXAMPLE President of Women's Clubs Federation Also Advocates Communal Feeding | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/richman-at-loews-state.html | Richman at Loew's State | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/pilot-father-of-weekold-son.html | Pilot Father of Week-Old Son | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/canada-awaits-atherton-new-us-envoy-is-due-sunday-other-diplomatic.html | CANADA AWAITS ATHERTON; New U.S. Envoy Is Due Sunday -- Other Diplomatic Moves Listed | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/giants-use-melton-today-pirates-to-call-on-klinger-in-last-game-of.html | GIANTS USE MELTON TODAY; Pirates to Call on Klinger in Last Game of Series | | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/willys-names-plant-officials.html | Willys Names Plant Officials | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rome-radio-gives-view.html | Rome Radio Gives View | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/jewelry-brings-171142-diamond-collar-of-mrs-tf-ryan-sold-at-auction.html | JEWELRY BRINGS $171,142; Diamond Collar of Mrs. T.F. Ryan Sold at Auction for $56,000 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/large-house-sold-in-mt-vernon.html | Large House Sold in Mt. Vernon | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/chicago-cards-sign-cahill.html | Chicago Cards Sign Cahill | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/joseph-leon-langbank-i-interpreter-in-state-supreme-court-for-last.html | JOSEPH LEON LANGBANK; I Interpreter in State Supreme Court for Last 44 Years Dies | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/reported-at-coastal-town.html | Reported at Coastal Town | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/smuts-majority-grows-south-african-premiers-party-has-54-of-56.html | SMUTS' MAJORITY GROWS; South African Premiers Party Has 54 of 56 Seats So Far | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/george-h-k_ri.html | GEORGE H. K_RI | True | Special to T 1I ORX 'l:lgs. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/owi-denies-error-in-wave-recruiting-says-navy-approved-radio-script.html | OWI DENIES ERROR IN WAVE RECRUITING; Says Navy Approved Radio Script Naming White Plains | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/bethlehem-output-is-linked-to-labor-delivery-of-2000000000-war.html | BETHLEHEM OUTPUT IS LINKED TO LABOR; Delivery of $2,000,000,000 War Goods This Year Hinges on Manpower, Grace Says REPORTS FOR HALF YEAR Billings of '$923,129,548 Set Record -- $12,842,903 Net Equal to $3.21 a Share | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italy-as-a-battlefront.html | ITALY AS A BATTLEFRONT | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/gaylord-a-freeman-retires.html | Gaylord A. Freeman Retires | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rhelen-v-marlette-bride-of-navy-man-married-to-ensign-norman-w-fox.html | rHELEN V. MARLETTE BRIDE OF NAVY MAN; Married to Ensign Norman W. Fox in Chapel at Union College | True | Special to T YORK s. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/suster-heads-stefani-agency.html | Suster Heads Stefani Agency | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/navy-to-increase-waves-to-91000-present-total-of-27000-is-ordered.html | NAVY TO INCREASE WAVES TO 91,000; Present Total of 27,000 Is Ordered Expanded in View of Women's Success in Year THEY HANDLE MANY DUTIES And Already Have Released Enough Men From Shore to Staff a Major Task Force | True | By Eleanor Darntonspecial To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/bank-clearings-dip-during-week-volume-however-continues-far-ahead.html | BANK CLEARINGS DIP DURING WEEK; Volume, However, Continues Far Ahead of That Shown in Same Period of '42 TOTAL IS $7,936,386,000 $4,317,704,000 Handled Here for Gain of 34% Above Last Year's Figure | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/screen-news-here-and-in-hollywood-deanna-will-be-starred-in-leslie.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Deanna Will Be Starred in Leslie Charteris Mystery, 'Lady on the Train' 3 PICTURES ARRIVE TODAY ' Report From Aleutians' and 'Bomber's Moon' at Rialto -- Spanish Film at Belmont | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/nine-floors-taken-by-army-engineers-space-in-2-lafayette-street.html | NINE FLOORS TAKEN BY ARMY ENGINEERS; Space in 2 Lafayette Street -- Interchemical Expands | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/105-win-air-medal-six-new-yorkers-decorated-in-the-far-east.html | 105 WIN AIR MEDAL; Six New Yorkers Decorated in the Far East | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/united-front-needed.html | United Front Needed | True | F.W. EMERY | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/badoglio-showdown-near-on-breaking-with-germans-rome-premier.html | Badoglio Showdown Near On Breaking With Germans; Rome Premier Reported Facing Decision as Nazi Troops Cling to Istrian Region -- Part of Fleet May Be at Stake GERMANS REFUSE TO LEAVE ITALY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/battle-of-convoys-to-be-told-to-world-shipping-board-sets-up-own.html | BATTLE OF CONVOYS TO BE TOLD TO WORLD; Shipping Board Sets Up Own War Correspondents' Section | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/people-cold-to-politics-now-farley-says-but-it-will-be-a-different.html | People Cold to Politics Now, Farley Says, But It Will Be 'a Different Story' Next Year | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/naval-officer-commended.html | Naval Officer Commended | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/henry-ford-at-80.html | HENRY FORD AT 80 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/get-john-st-floor-in-expansion-move-emily-shops-in-a-new-lease.html | GET JOHN ST. FLOOR IN EXPANSION MOVE; Emily Shops in a New Lease -- Store Deal Pending | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/10-more-enemy-ships-sunk-in-pacific-by-us-submarines.html | 10 More Enemy Ships Sunk In Pacific by U.S. Submarines | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/flato-sale-is-upheld-disposal-of-indicted-jewelers-property-is.html | FLATO SALE IS UPHELD; Disposal of Indicted Jeweler's Property Is Confirmed | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rome-says-president-opened-44-campaign-nazi-press-chief-denies.html | ROME SAYS PRESIDENT OPENED '44 CAMPAIGN; Nazi Press Chief Denies Italy Was Betrayed, Charges 'Lie' | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/men-told-to-work-in-north-carolina-governor-orders-all-to-take-jobs.html | MEN TOLD TO WORK IN NORTH CAROLINA; Governor Orders All to Take Jobs or Face Prosecution | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/charles-s-krick-rail-man-49-years-pennsylvania-vice-president.html | CHARLES S. KRICK, RAIL MAN 49 YEARS; Pennsylvania Vice President Retired in 1936 -- Dies at His Home in St. Davids at 77 HEADED EASTERN DIVISION Had Served New York Section -- Once Quarterback on the Lafayette Football Team | True | Specia! to TH Nr.W YORK TISS, | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/commodity-prices-remain-unchanged-index-of-1029-holds-at-the-close.html | COMMODITY PRICES REMAIN UNCHANGED; Index of 102.9 Holds at the Close of the Week | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/jeannette-biart-wed-to-cadet.html | Jeannette Biart Wed to Cadet | True | Special to THE I' YOK TIaS. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/m-arried-in-rochester-church-to.html | M; arried in Rochester Church to | True | I | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/bond-blocks-sold-by-metropolitan-banks-and-investment-houses-get.html | BOND BLOCKS SOLD BY METROPOLITAN; Banks and Investment Houses Get Municipal Issues From Insurance Company LEVEE GROUP ON MARKET Orleans District, La., Offered -- Chelsea, Mass., Loan Notes Also Are Requested | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/fined-on-weapon-charge.html | Fined on Weapon Charge | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/appointed-midwest-aide-of-public-national-bank.html | Appointed Midwest Aide Of Public National Bank | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/249-americans-die-in-tojos-prisons-war-department-lists-more.html | 249 AMERICANS DIE IN TOJO'S PRISONS; War Department Lists More Soldiers Who Were Reported Victims of Disease 11 WERE FROM NEW YORK Four Others Were From New Jersey With Equal Number From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/ialcol-niebuhr.html | IALCOL! NIEBUHR | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italian-gatherings-demand-peace-now-false-air-raid-alarm-is-used-to.html | ITALIAN GATHERINGS DEMAND PEACE NOW; False Air Raid Alarm Is Used to Disperse Crowd -- Public Is Puzzled by Inaction ITALIAN MEETINGS DEMAND PEACE NOW | True | By Telephone To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/keyes-is-aide-to-patton.html | Keyes is Aide to Patton | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/enters-oakes-case-new-york-detective-to-testify-tuesday-on.html | ENTERS OAKES CASE; New York Detective to Testify Tuesday on Fingerprints | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/every-inch-is-hard-won.html | Every Inch Is Hard Won | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mss-ooa_2-av_e-we0-i-bride-on-coast-of-ensign-john.html | M,ss o.oA_2. AV_E.' WE0; I :Bride on Coast of Ensign John | True | [ | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/3-sentenced-to-death-in-riom.html | 3 Sentenced to Death in Riom | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/lorenzo-carlino-layerao-s-gx-a-de-to-dmtnct-attorney-here-dies-at.html | LORENZO CARLINO, LAYERao s; gx A, de to Dmtnct Attorney Here Dies at 54 -- Was a Leader in Long Beach SOUGHT MAYORALTY TWICE Was Unsuccessful Candidate in 1936 and 1940 -- Co-Counsel for Charles Luciano | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/867475-is-allotted-for-child-care-here-nurseries-and-centers-in.html | $867,475 IS ALLOTTED FOR CHILD CARE HERE; Nurseries and Centers in State Receive Federal Aid | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/dr-feasier-lf-f-a27ing.html | DR. FEASIER lf. F ,A27,.ING | True | Special to THX: NW YORK "I:XES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/paraders-demand-peace.html | Paraders Demand Peace | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/hospital-issues-report-twothirds-of-services-free-at-joint-diseases.html | HOSPITAL ISSUES REPORT; Two-thirds of Services Free at Joint Diseases Institution | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/hull-hopes-italy-will-heed-offer-suggests-eisenhower-will-be-man-to.html | HULL HOPES ITALY WILL HEED OFFER; Suggests Eisenhower Will Be Man to Whom Rome Must Go -- Fighting Stressed Now Hull Hopes Italy Will Heed Offer; Stresses the Fighting Meanwhile | True | By Harold Callenderspecial To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/japans-lifeline-constricted-submarines-sink-10-japanese-ships.html | Japan's Lifeline Constricted; SUBMARINES SINK 10 JAPANESE SHIPS | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/shipyard-must-increase-pay.html | Shipyard Must Increase Pay | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/daughter-to-john-d-stouts-jr.html | Daughter to John D. Stouts Jr. | True | Special to THE NEW YORI[ TIME. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/supply-of-butter-for-civilians-will-be-cut-20-in-coming-year-supply.html | Supply of Butter for Civilians Will Be Cut 20% in Coming Year; SUPPLY OF BUTTER WILL BE CUT 20% | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/de-gaulle-held-in-error-his-attitude-regarded-as-isolationist-and.html | De Gaulle Held in Error; His Attitude Regarded as Isolationist and Inimical to Unity | True | CHARLES UPSON CLARK. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/nazis-withdraw-slowly-russians-press-on-around-orel-base.html | Nazis Withdraw Slowly; RUSSIANS PRESS ON AROUND OREL BASE | True | By Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/wild-rejoicing-in-romes-streets-hailed-end-of-mussolini-regime.html | Wild Rejoicing in Rome's Streets Hailed End of Mussolini Regime; Throngs Allowed to Demonstrate All Night Amid Huge Bonfires -- Empty Balcony Cursed at Palazzo Venezia | True | By George Axelssonby Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italian.html | Italian | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italy-near-peace-nazi-officers-say-traveler-from-berlin-quotes-them.html | ITALY NEAR PEACE, NAZI OFFICERS SAY; Traveler From Berlin Quotes Them as Predicting Event 'Within Next 10 Days' HIGH COMMAND WORRIED Swift Ouster of Mussolini Evokes Fears of Similar Possibility in Reich | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/clippers-set-two-records.html | Clippers Set Two Records | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mayor-sees-return-of-2platoon-system-says-he-will-approve-move-if.html | MAYOR SEES RETURN OF 2-PLATOON SYSTEM; Says He Will Approve Move if Asked by Commissioner | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/673-stocks-gain-in-quiet-trading-prices-advance-fractions-to-2.html | 673 STOCKS GAIN IN QUIET TRADING; Prices Advance Fractions to 2 Points as Rally Near Close on Wednesday Continues 673 STOCKS GAIN IN QUIET TRADING | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/savage-berge.html | Savage -- Berge | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/british.html | British | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/big-league-slump-laid-to-ball-in-use-decline-in-hitting-and.html | BIG LEAGUE SLUMP LAID TO BALL IN USE; Decline in Hitting and Pitching Shown in Elaborate Figures Prepared for Rickey | True | By Roscoe McGowenspecial To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/carrier-named-bataan-first-navy-ship-to-honor-campaign-in-war-to-be.html | CARRIER NAMED BATAAN; First Navy Ship to Honor Campaign in War to Be Launched | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italians-quit-work-london-hears.html | Italians Quit Work, London Hears | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/antistrike-power-construed-by-wlb-board-unanimously-holds-congress.html | ANTI-STRIKE POWER CONSTRUED BY WLB; Board Unanimously Holds Congress Kept Its 3-Part Form in Smith-Connally Act RIGHT TO PARTICIPATE SET Opinion Rules on When Labor and Industry Members Are Qualified or Disqualified | True | By Louis Starkspecial To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/btshop-j-n-dinand-jesuit-educator-73-president-twice-of-holy-cross.html | BtSHOP J. N. DINAND, JESUIT EDUCATOR, 73; President Twice of Holy Cross College -- Ordained by Gibbons | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/member-bank-balances-drop-10000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $10,000,000; Excess Reserves Decrease by $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/war-prisoners-boom-traffic.html | War Prisoners Boom Traffic | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/tokyo-pleads-for-ships.html | Tokyo Pleads for Ships | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/finnish.html | Finnish | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/fielding-h-yosts-mother-dies-i.html | Fielding H. Yost's Mother Dies I | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/lenient-to-lepke-aide-court-suspends-sentence-on-last-of-gang-of.html | LENIENT TO LEPKE AIDE; Court Suspends Sentence on Last of Gang of Thugs | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/jan-smuts-wins-an-election.html | JAN SMUTS WINS AN ELECTION | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/nazis-report-two-generals-dead.html | Nazis Report Two Generals Dead | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/frances-kennedy-becomes-a-bride-married-in-lindsey-memorial-chapel.html | FRANCES KENNEDY BECOMES A BRIDE; Married in Lindsey Memorial Chapel, Boston, to Ensign Randolph Sharp of Navy | True | Special to T NE%V YORK TES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/senator-smith-among-critics.html | Senator Smith Among Critics | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/army-will-retire-overage-officers-most-of-900-men-now-past-the.html | ARMY WILL RETIRE OVER-AGE OFFICERS; Most of 900 Men Now Past the Limit Will End Their Active Duties on Sept. 1 PATTERSON LAUDS THEM Those Still Needed Will Be Retained if They Meet Physical and Mental Requirements | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/lieut-h-k-ivharg-jr-former-railroad-mining-official-served-the.html | LIEUT. H. K. I'HARG JR.; Former Railroad, Mining Official Served the Coast Guard | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/fortresses-batter-kiel-again-sear-air-plant-at-warnemuende-flying.html | Fortresses Batter Kiel Again; Sear Air Plant at Warnemuende; FLYING FORTRESSES BLAST KIEL AGAIN | True | By the United Press. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/new-power-asked-for-wages-board-president-is-urged-to-allow-group.html | NEW POWER ASKED FOR WAGES BOARD; President Is Urged to Allow Group to Make Adjustments in Private Construction Pay | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/ickes-allows-rise-in-crude-oil-runs-permits-ceiling-unlimited-on.html | ICKES ALLOWS RISE IN CRUDE OIL RUNS; Permits 'Ceiling Unlimited' on Product From New Mexico and Some Texas Fields AID TO STOCK PILE IS AIM Hartley Acclaims Promise of Relief for East, Demands Increase Be Immediate | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/shuttle-bombers-wear-down-kiska-record-load-of-104-tons-was-dropped.html | SHUTTLE BOMBERS WEAR DOWN KISKA; Record Load of 104 Tons Was Dropped on Aleutian Base in Dawn-to-Dusk Raids | True | By Foster Haileyby Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/admit-loss-of-destroyer.html | Admit Loss of Destroyer | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/offer-excites-people.html | Offer Excites People | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sec-bars-stock-listing.html | SEC Bars Stock Listing | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/banks-show-drop-in-excess-funds-total-of-1020000000-in-federal.html | BANKS SHOW DROP IN EXCESS FUNDS; Total of $1,020,000,000 in Federal Reserve System Lowest Since 1937 STABILITY IS KEPT HERE Government Buying of Treasury Bills From Member Units Maintained Balance | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/alfieri-is-unreported.html | Alfieri Is Unreported | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/reforestation-plans-pressed-in-britain-lords-back-national-scheme.html | REFORESTATION PLANS PRESSED IN BRITAIN; Lords Back National Scheme -- Group Urges World Policy | True | By Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/1s-gi-h-ialph.html | 1S. GI H. IALPH | True | leelal to TT NZW NoK TTXS. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/picks-taylor-to-head-bureau-of-commerce-president-appoints-new.html | PICKS TAYLOR TO HEAD BUREAU OF COMMERCE; President Appoints New Director to Succeed Wilson | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/newark-area-to-go-on-48hour-week-longer-work-schedule-will-be.html | NEWARK AREA TO GO ON 48-HOUR WEEK; Longer Work Schedule Will Be Mandatory in a Program Otherwise Voluntary PLAN HELD FIRST OF KIND Move Is Agreed Upon in Effort to Avoid Designating the District as 'Critical' | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/white-sox-trip-senators-four-runs-in-fourth-inning-win-night.html | WHITE SOX TRIP SENATORS; Four Runs in Fourth Inning Win Night Contest, 5-4 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/jewelers-aid-ny-fund-contributions-total-39183-thus-far-increase.html | JEWELERS AID N.Y. FUND; Contributions Total $39,183 Thus Far, Increase Over Last Year | True | | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sailor-gets-7-12-years-hero-of-coral-sea-sentenced-for-killing.html | SAILOR GETS 7 1/2 YEARS; Hero of Coral Sea Sentenced for Killing Radio Technician | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/killed-by-horse-on-estate.html | Killed by Horse on Estate | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/master-rules-in-childs-case.html | Master Rules in Childs' Case | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/plan-swap-with-canada-of-threshers-and-crews.html | Plan Swap With Canada Of Threshers and Crews | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/valtek-j-hollandeb.html | VALTEK J. HOLLANDEB | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/army-needs-business-men-grades-to-lieutenant-colonel-open-in-price.html | ARMY NEEDS BUSINESS MEN; Grades to Lieutenant Colonel Open in Price Adjustment | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/reich-tie-must-end-general-tells-italians-they-can-have-peace-with.html | REICH TIE MUST END; General Tells Italians They Can Have Peace With Mild Occupation WOULD RETURN PRISONERS He Praises People and King for Ousting Mussolini -- Rome Radio Recalcitrant EISENHOWER SAYS REICH TIE MUST END | True | By Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/new-zealand-voting-date-set.html | New Zealand Voting Date Set | True | By Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/53-uboat-victims-rescued.html | 53 U-Boat Victims Rescued | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/dr-franci__ss-b__donohue-former-st-bonaventure-collegel-j-physician.html | DR. FRANCi__SS B_,: _DONOHUE; Former St. Bonaventure Collegel J Physician -- Columbia Alumnus | True | Special to Tm N YoR Ts. J | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/russians-press-on-base-near-orel-is-taken-as-cavalry-smashes-river.html | RUSSIANS PRESS ON; Base Near Orel Is Taken as Cavalry Smashes River Barrier 40 MORE VILLAGES FALL Three-Way Advance Adds 3 to 6 Miles to Dents in Narrowing Salient | True | By the United Press. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/cargo-ship-output-nears-rate-sought-to-meet-this-years-schedule.html | CARGO SHIP OUTPUT NEARS RATE SOUGHT; To Meet This Year's Schedule Graph Will Swing Upward, Then Level Off in 1944 FASTER VESSELS PLANNED Victory Freighter Will Succeed Liberty, Designers Having Eye on Post-War Competition | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/11085968-earned-by-chicago-edison-net-for-first-half-is-slightly.html | $11,085,968 EARNED BY CHICAGO EDISON; Net for First Half Is Slightly Below a Year Ago, When It Came to $11,209,151 EQUAL TO 87C A SHARE Gross Revenues for the Six Months Were $89,925,702, Against $86,731,582 | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/mayor-sees-air-defenses.html | Mayor Sees Air Defenses | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/chosen-as-coordinator-of-cap-and-seal-plants.html | Chosen as Coordinator Of Cap and Seal Plants | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/packard-acquires-toledo-plant.html | Packard Acquires Toledo Plant | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/stadium-concert-off-menuhin-will-be-heard-tonight-cooper-to-conduct.html | STADIUM CONCERT OFF; Menuhin Will Be Heard Tonight -- Cooper to Conduct Next Week | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/samuel-a-harned-last-of-oldtime-blacksmiths-in-rahway-n-j-was-72.html | SAMUEL A. HARNED; Last of Old-Time Blacksmiths in Rahway, N. J., Was 72 | True | Special to T. NEW YORK T-S, | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/bonds-and-shares-on-london-market-textiles-rise-on-outline-of.html | BONDS AND SHARES ON LONDON MARKET; Textiles Rise on Outline of Post-War Developments Given by Courtaulds RAIL INTERIM DIVIDENDS Oil Securities Advance -- Industrial Shares Also Show Increase | True | By Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/miss-mary-kersting-wed-she-becomesbrideero-of-capt-j-j-h-maclean.html | MISS MARY KERSTING WED; She Becomes-Brideero of Capt. J ! J. H. MacLean, Army Air ForcesI | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/rescue-craft-save-101-allied-airmen.html | Rescue Craft Save 101 Allied Airmen | True | By Reuter. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/cotton-advances-by-9-to-10-points-highest-levels-of-week-are-made.html | COTTON ADVANCES BY 9 TO 10 POINTS; Highest Levels of Week Are Made as Trade Finds the Offerings Scarce TURNOVER 50,000 BALES Mid-July Parity Price of 20.46 Cents a Pound, 12-Point Gain, Is Announced | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/small-june-class-passes-bar-tests-out-of-319-applicants-only-113.html | SMALL JUNE CLASS PASSES BAR TESTS; Out of 319 Applicants Only 113 Are Certified by State Board of Examiners 75 CERTIFICATES PENDING They Await Proof of Compliance With the Rules of the Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/air-gunnery-base-stresses-realism-pilots-give-demonstration-at-new.html | AIR GUNNERY BASE STRESSES REALISM; Pilots Give Demonstration at New Army Training Field on Long Island 9,000 ACRE TARGET AREA Dummy Objectives Are Strafed and Aiming Is Assessed With Ingenious Devices | True | Special to THE NEW YORK TIMES. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/gen-eisenhowers-appeal.html | Gen. Eisenhower's Appeal | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/investor-acquires-brooklyn-housing-group-of-factory-structures-also.html | INVESTOR ACQUIRES BROOKLYN HOUSING; Group of Factory Structures Also Changes Hands | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/trusty-ends-2year-cruise.html | Trusty Ends 2-Year Cruise | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/switzerland-is-not-alarmed-by-telephone-to-the-new-york-times.html | Switzerland Is Not Alarmed; By Telephone to THE NEW YORK TIMES. | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/clipper-speeds-serum-to-brazil.html | Clipper Speeds Serum to Brazil | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/anne-m-orrison-married-in-new-brunswicki-to-ensgn-ralph-leroy.html | Anne M. orrison Married in New Brunswickl To Ens.gn Ralph Leroy Taylor of the Navy] | True | Bpecial to THS NEW YOK 'Zas. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/plane-skids-quarter-mile.html | Plane Skids Quarter Mile | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/italy-would-profit-by-deal.html | Italy Would Profit by Deal | True | | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/yankees-triumph-with-14-hits-as-russo-limits-indians-to-pair-of.html | Yankees Triumph With 14 Hits as Russo Limits Indians to Pair of Singles; SOUTHPAW, IN FORM, DEFEATS TRIBE, 11-1 Russo Blanks Indians After First Inning -- Gordon Gets Homer With Two On KELLER SLAMS HIS 14TH Adds Two-Bagger and Single -- Metheny Also Wallops Four-Bagger for Yanks | True | By Louis Effrat | C1B 592841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/sheldrake-first-by-six-minutes-in-international-class-on-sound-miss.html | Sheldrake First by Six Minutes In International Class on Sound; Miss MacIntyre's Cruachan Tops Atlantics in Larchmont Race Week Program -- 103 Yachts Spared by Thunder Squall | True | By James Robbinsspecial To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/palestine-fears-deeds-of-despair-jewish-agency-official-warns-of.html | PALESTINE FEARS 'DEEDS OF DESPAIR'; Jewish Agency Official Warns of Trouble if 'Unjust Policy' Toward Jews Continues NEW ALLIED POLICY SEEN Britain and America Will Announce This, It Is Reported -- 'Far-Seeing' Plan Urged | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/traffic-deaths-decline-britains-june-toll-lowest-in-10-years-child.html | TRAFFIC DEATHS DECLINE; Britain's June Toll Lowest in 10 Years -- Child Quota High | True | By Wireless To the New York Times. | C1B 592841 |
| 1943-07-30 | 1943-07-30 | https://www.nytimes.com/1943/07/30/archives/pincers-squeezing-slowly-on-munda-gen-macarthur-says-campaign-is.html | PINCERS SQUEEZING SLOWLY ON MUNDA; Gen. MacArthur Says Campaign Is Going Satisfactorily -- 200 Yards Gained SECOND DESTROYER SUNK Enemy Admits Sinking of One -- Sharp Struggles Taking Place Near Salamaua | True | | C1B 592841 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/nazis-claim-six-ships-sunk-in-convoy-raids-allies-atlantic-losses.html | NAZIS CLAIM SIX SHIPS SUNK IN CONVOY RAIDS; Allies' Atlantic Losses in 36 Hours Put at 50,000 Tons | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/fockewulf-plants-knocked-out.html | Focke-Wulf Plants Knocked Out | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/2260-out-at-highland-park.html | 2,260 Out at Highland Park | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/campaign-issues-analyzed-nationalism-vs-internationalism-is.html | Campaign Issues Analyzed; Nationalism vs. Internationalism Is Regarded as Important | True | LEWIS R. KIMBERLY. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/red-sox-get-louisville-hurler.html | Red Sox Get Louisville Hurler | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/bonds-and-shares-on-london-market-textiles-and-oils-continue-gains.html | BONDS AND SHARES ON LONDON MARKET; Textiles and Oils Continue Gains, While Stores Again Show Upward Trend RISE IN BRITISH CELANESE Courtaulds Likewise Up 6d -- De Beers Diamond Records a 3/8 Advance | True | By Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/35-more-navy-casualties-list-officially-includes-lieut-commdr.html | 35 MORE NAVY CASUALTIES; List Officially Includes Lieut. Commdr. McClelland Barclay | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/111s-s-paul-diokers01.html | 1%I1S. S. PAUL DIOKERS01 | True | Special to T IL'wv YOR | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mr-thomas-proposes-peace-plan.html | Mr. Thomas Proposes Peace Plan | True | NORMAN THOMAS. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/sikes-holds-brown-to-draw.html | Sikes Holds Brown to Draw | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/montana-farmers-beg-for-labor.html | Montana Farmers Beg for Labor | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/dean-jagger-asks-divorce.html | Dean Jagger Asks Divorce | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/wlb-rejects-rise-for-ship-workers-votes-8-to-4-against-general-wage.html | WLB REJECTS RISE FOR SHIP WORKERS; Votes 8 to 4 Against General Wage Increase Affecting One Million Men RATE REVIEW IS ORDERED Job Classification in Industry Will Be Studied -- Bethlehem Retroactive Date Up | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/new-disabled-veterans-head.html | New Disabled Veterans' Head | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/police-captain-boyle-admitted-to-the-bar-crammed-high-school.html | POLICE CAPTAIN BOYLE ADMITTED TO THE BAR; Crammed High School, College and Law Into Six Years | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/stefanita-dashes-to-2length-score-in-6550-test-stakes-at-belmont.html | Stefanita Dashes to 2-Length Score in $6,550 Test Stakes at Belmont Park; WILSON MILE HEADS DOUBLE STAKE CARD Shut Out and Apache in Field of 9 Today -- U.S. Hotel for Juveniles Also Slated STEFANITA RETURNS $12.60 Entry of Best Risk and Good Morning Runs Two, Three in Saratoga-at-Belmont Test | True | By Bryan Field | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/police-rushed-to-milan-milan-riot-frees-200-from-prison.html | Police Rushed to Milan; MILAN RIOT FREES 200 FROM PRISON | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/prof-alfredo-da-silva.html | PROF. ALFREDO DA SILVA | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/chinese.html | Chinese | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/arms-output-rose-2-per-cent-in-june-despite-gain-over-may-nelson.html | ARMS OUTPUT ROSE 2 PER CENT IN JUNE; Despite Gain Over May, Nelson Says, Production Is Still Behind Goals MERCHANT SHIPS HIGHEST Show 11 Per Cent Spurt Over Previous Month -- Drive to Seek to Speed Operations | True | By Charles E. Eganspecial To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/iso-waldo_____ites-i-service-n-syracuse-for-head-ofi-methodist.html | .is.o. WALDO____...ITES; I Service n Syracuse for Head ofl Methodist Church Chicago Areal | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/destroyer-sinks-uboat-british-craft-sights-foe-at-night-off.html | DESTROYER SINKS U-BOAT; British Craft Sights Foe at Night Off Capetown | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/twa-plans-wilmington-stop.html | TWA Plans Wilmington Stop | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/a-p-decision-is-reversed.html | A. & P. Decision Is Reversed | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/purchase-plan-filed-united-gas-would-buy-facilities-of-south.html | PURCHASE PLAN FILED; United Gas Would Buy Facilities of South Western Company | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/fliers-meet-little-resistance.html | Fliers Meet Little Resistance | True | By Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/george-w-naylor-retired-produge-merchant-64i-once-on-mercantile.html | GEORGE W. NAYLOR; Retired ProduGe Merchant, 64,I Once on Mercantile Exchange I | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/bank-gets-branch-permit.html | Bank Gets Branch Permit | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/auto-deaths-in-43-sharply-reduced-total-for-first-six-months-was.html | AUTO DEATHS IN '43 SHARPLY REDUCED; Total for First Six Months Was 10,030, or 41% Below That in '41 and 32% Under '42 | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/figci-e-bodi.html | FigCIS E. BODI | True | Special to TRX N YoR s. | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/wpb-sets-limits-on-woodpulp-use-mills-restricted-during-august-and.html | WPB SETS LIMITS ON WOODPULP USE; Mills Restricted During August and Manufacture of Some Paper Articles Forbidden AIM TO SAVE 300,000 TONS Fancy Products Are Banned, but Utilitarian Items Will Continue | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mrs-hekbeet-l-claik.html | MRS. HEKBEET L. CLAIK | True | Special to THE IqEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/red-army-tightens-pincers-near-orel-gains-of-up-to-six-miles-won-as.html | RED ARMY TIGHTENS PINCERS NEAR OREL; Gains of Up to Six Miles Won as 20 More Fortified Places Fall in Fierce Fighting NAZIS ATTACK IN DONBAS Try to Ease Pressure to North by Assaulting Bridgeheads -- Bring Up Fresh Units | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/last-big-inch-link-is-sealed-in-jersey-oil-expected-to-reach-linden.html | LAST 'BIG INCH' LINK IS SEALED IN JERSEY; Oil Expected to Reach Linden Terminal in Ten Days | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/borden-buys-iowa-plant-soy-bean-property-will-be-used-for.html | BORDEN BUYS IOWA PLANT; Soy Bean Property Will Be Used for Vitamin-Fortified Feeds | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/blaskowitz-is-nazi-chief.html | Blaskowitz Is Nazi Chief | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/coal-conferences-recessed.html | Coal Conferences Recessed | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/named-deputy-british-air-chief.html | Named Deputy British Air Chief | True | By Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/boy-radio-star-dies-in-cavein.html | Boy Radio Star Dies in Cave-In | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/james-e-greeliba131.html | JAMES E. GREEIIBA131 | True | Spectzl to T Nw YoR s. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/maria-6ky-hoted-for-cardieh-role-opera-singer-member-of-the.html | MARIA 6kY, HOTED FOR CARDIEH ROLE; Opera Singer, Member of the Metropolitan, 1908-12, Dies in Home Here at 64 SANG IN BOSTON,'CHICAGO Since Her Retirement in 1927 Taught Voice With Husband, Giovanni Zenatell6 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/plan-for-new-nab-head-broadcasters-name-a-committee-to-recommend-a.html | PLAN FOR NEW NAB HEAD; Broadcasters Name a Committee to Recommend a President | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/rogers-jr-on-tour-of-britain.html | Rogers Jr. on Tour of Britain | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/armynavy-e-is-won-by-arkles-switch-admiral-cluverius-presents-the.html | ARMY-NAVY 'E' IS WON BY ARK-LES SWITCH; Admiral Cluverius Presents the Award for Record Production | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/salary-boost-explained.html | Salary Boost Explained | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/official-berlin-still-silent.html | Official Berlin Still Silent | True | By Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/20-deaths-in-60-million-air-miles.html | 20 Deaths in 60 Million Air Miles | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/neutrals-warned-president-says-hitler-mussolini-and-tojo-must-not.html | NEUTRALS WARNED; President Says Hitler, Mussolini and Tojo Must Not Escape PEACE IN ITALY STRESSED Roosevelt Declares Allies Will Deal With Leaders Who Could Avoid Anarchy NEUTRALS WARNED TO BAR OUR FOES | True | By Harold Callenderspecial To the New York Times. | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/speedup-in-pacific-is-hinted-by-knox-it-is-unreasonable-to-regard.html | SPEED-UP IN PACIFIC IS HINTED BY KNOX; It Is 'Unreasonable' to Regard 'Island to Base' Campaign as Fixed Strategy, He Says CITES STEADY SEA GAINS Secretary Calls Munda Siege Tough Job -- Likens It to Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/golf-war-bond-sales-933000.html | Golf War Bond Sales $933,000 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/italy-said-to-seek-status-of-neutral-berne-hears-rome-asks-reich-an.html | ITALY SAID TO SEEK STATUS OF NEUTRAL; Berne Hears Rome Asks Reich and Allies for an Armistice Without Role in War ITALY SAID TO SEEK STATUS OF NEUTRAL | True | By Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/yellow-fever-is-curbed-rockefeller-foundation-wins-fouryear-fight.html | YELLOW FEVER IS CURBED; Rockefeller Foundation Wins Four-Year Fight in East Africa | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/us-air-base-in-china-is-raided-by-japanese-71-enemy-planes-are-said.html | U.S. AIR BASE IN CHINA IS RAIDED BY JAPANESE; 71 Enemy Planes Are Said to Have Attacked Hengyang | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/phils-trip-cards-in-11th-inning-32-wasdells-pinch-single-sends-in.html | PHILS TRIP CARDS IN 11TH INNING, 3-2; Wasdell's Pinch Single Sends In Adams to Spoil Cooper's Bid for His 15th Victory | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/columbia-freshmen-win-outscore-sophomores-6-to-3-in-class-rush-on.html | COLUMBIA FRESHMEN WIN; Outscore Sophomores, 6 to 3, in Class Rush on South Field | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/minister-warns-japan-of-raids.html | Minister Warns Japan of Raids | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/brazil-social-aide-here-for-a-survey-maria-da-penha-kiehl-will.html | BRAZIL SOCIAL AIDE HERE FOR A SURVEY; Maria da Penha Kiehl Will Study Problems Caused by Growth of Our War Work STATE DEPARTMENT GUEST City of Sao Paulo Is So Overcrowded the School Day Is Cut to 3 Hours, She Says | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/allies-bomb-reich-to-cripple-target-then-smash-it-again-after-foe.html | Allies Bomb Reich to Cripple Target, Then Smash It Again After Foe Rebuilds It | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mass-honors-joyce-kilmer.html | Mass Honors Joyce Kilmer | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/joseph-o-burdettl-tufts-ilinus-7ii-oldest-graduate-94-dies-ini.html | JOSEPH O. BURDETT,I TUFTS IL[INUS, '7iI; Oldest Graduate, 94, Dies inI Hingham, Mass. -- ... Lawyer, I Had Served in Legislature WAS REPUBLICAN LEADER Ex-Head of State Committee, -Director of Corporations-Studied at Harvard | True | Spacia3 to WI N:W ZOR TI3ss. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/swift-on-pepperell-board.html | Swift on Pepperell Board | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/british.html | British | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/how-to-economize-is-studied-by-opa-directors-of-regional-offices.html | HOW TO ECONOMIZE IS STUDIED BY OPA; Directors of Regional Offices Spend a Second Day With Brown on the Details | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/agrees-to-be-drafted-so-man-who-fought-induction-is-freed-by-court.html | AGREES TO BE DRAFTED; So Man Who Fought Induction Is Freed by Court | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/jutland-threat-is-seen-swedish-paper-says-allied-raids-may-be.html | JUTLAND THREAT IS SEEN; Swedish Paper Says Allied Raids May Be Prelude to Invasion | True | By Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/miss-grace-potter-psychoanalyst-68-friend-of-freud-practiced-here.html | MISS GRACE POTTER, PSYCHOANALYST, 68; Friend of Freud, Practiced Here for Many Years | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/dr-max-eingon.html | DR. MAX EI[NGON | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/king-peter-ii-wins-permission-to-wed-yugoslav-premier-announces.html | KING PETER II WINS PERMISSION TO WED; Yugoslav Premier Announces Engagement to Alexandra | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/italians-in-france-order-strict-curb-curfew-is-decreed-in-several.html | ITALIANS IN FRANCE ORDER STRICT CURB; Curfew Is Decreed in Several Areas Because of Anger at Remarks by French | True | By Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/city-acquires-title-to-new-housing-site-eightblock-area-in.html | CITY ACQUIRES TITLE TO NEW HOUSING SITE; Eight-Block Area in Brownsville Takes in 252 Parcels | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/dark-eyes-ending-its-run-tonight-comedy-will-close-after-230.html | DARK EYES ENDING ITS RUN TONIGHT; Comedy Will Close After 230 Performances at Belasco -- Road Tour Planned 700 FOR 'ANGEL STREET' New Oscar Strauss Operetta to Be Called 'Do-Si-Do' -- Gow, d'Usseau in Army | | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/nicaragua-orders-railway-cars.html | Nicaragua Orders Railway Cars | True | By Cable To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/italy-warned-of-invasion.html | Italy Warned of Invasion | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/united-drug-lists-66underwriters-registration-statement-with-sec-in.html | UNITED DRUG LISTS 66-UNDERWRITERS; Registration Statement With SEC in $30,000,000 Offering Amended by Company DIVIDED INTO TWO CLASSES $20,000,000 in Debentures With 3 1/4% Rate, $10,000,000 in $4.75 Preferred Stock | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/end-of-meat-shortage-is-forecast-by-fall-with-marketing-of-cattle.html | End of Meat Shortage Is Forecast By Fall With Marketing of Cattle | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/adolf-mullur-dies-nurseryman-hunter-ux-head-of-game-oommlsson-in.html | ADOLF MULLuR DIES ; NURSERYMAN, HUNTER; ux. Head of Game oommlsson in Pennsylvania Was 65 | True | Special to THE YO: TIES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/jury-convicts-orlando-detroit-court-sentences-hockey-player-to-4.html | JURY CONVICTS ORLANDO; Detroit Court Sentences Hockey Player to 4 Years in Draft Case | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/communications-militarized.html | Communications Militarized | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/gets-war-department-contract.html | Gets War Department Contract | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/roosevelt-gibes-at-spangler-call-one-of-his-family-thinks-he-better.html | ROOSEVELT GIBES AT SPANGLER CALL; One of His Family Thinks He Better Speak Only of Moon's Beauty, President Remarks AGENCIES REMAIN SILENT Guffey Refers Facetiously to Coming Republican Parley on Post-War Plans | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/the-fugitives-from-justice.html | THE FUGITIVES FROM JUSTICE | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/italy-hard-hit-in-shipping-twothirds-of-her-prewar-tonnage-lost.html | ITALY HARD HIT IN SHIPPING; Two-thirds of Her Pre-War Tonnage Lost, Says Briton | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/artist-robber-captured-philadelphia-police-climb-a-roof-sign-to-get.html | ARTIST ROBBER' CAPTURED; Philadelphia Police Climb a Roof Sign to Get Tennessee Felon | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/creole-votes-aug-17-on-new-merger-plan-lago-stockholders-will-act.html | CREOLE VOTES AUG. 17 ON NEW MERGER PLAN; Lago Stockholders Will Act on the Following Day | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/corcoran-in-the-army-prosecutor-to-quit-post-tonight-to-become-a.html | CORCORAN IN THE ARMY; Prosecutor to Quit Post Tonight to Become a Major | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/uruguayan-admiral-faces-cell.html | Uruguayan Admiral Faces Cell | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/secretary-of-war-on-arrival-in-north-africa.html | SECRETARY OF WAR ON ARRIVAL IN NORTH AFRICA | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/599896-earned-by-city-omnibus-gross-operating-revenues-of-3451584.html | $599,896 EARNED BY CITY OMNIBUS; Gross Operating Revenues of $3,451,584 for the Year's Second Quarter | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/budgets-revised-for-working-girls-ywca-preparing-data-to-help-white.html | BUDGETS REVISED FOR WORKING GIRLS; Y.W.C.A. Preparing Data to Help White Collar Group Meet Higher Expenses | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/sgt-hmcrain-a-prisoner-author-shot-down-in-fortress-flight-over.html | SGT. H.M.CRAIN A PRISONER; Author Shot Down in Fortress Flight Over Europe | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/savings-stamps-to-bomb-axis.html | Savings Stamps to Bomb Axis | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/united-states.html | United States | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/death-plunge-of-oil-heiress-is-under-new-investigation-order-for.html | Death Plunge of Oil Heiress Is Under New Investigation; Order for Removal of Body of Mrs. Janet Snowden Gill Is Signed by Court -- Autopsy Results to Be Bared Soon | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/james-gainfoit.html | JAMES . GAINFOIT | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/416-candidates-face-australian-electors-figure-tops-1940-by-82-346.html | 416 CANDIDATES FACE AUSTRALIAN ELECTORS; Figure Tops 1940 by 82 -- 346 Contest 75 Assembly Seats | True | By Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/insects-on-invasion-swarms-of-tiny-green-things-descend-upon-the.html | INSECTS ON INVASION; Swarms of Tiny Green Things Descend Upon the East Side | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/party-seeks-candidates-through-help-wanted-ad.html | Party Seeks Candidates Through 'Help Wanted' Ad | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/stock-list-drops-under-pressure-investors-show-nervousness-in-face.html | STOCK LIST DROPS UNDER PRESSURE; Investors Show Nervousness in Face of Long-Threatened 'Technical Correction' | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mrs-mcluig-a-hostessi-mrs-sidney-lanier-and-mrs-r-jl-forbesalso.html | MRS. M'CLUiG A. HOSTESSI; Mrs. Sidney Lanier and Mrs. R. J'l ForbeS:Also Entertain Here [ | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/perfects-new-bonding-process.html | Perfects New Bonding Process | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/exwpb-officials-fined-two-admit-conspiracy-to-profit-in-private.html | EX-WPB OFFICIALS FINED; Two Admit Conspiracy to Profit in Private Tool Transaction | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/moscow-also-notifies-neutrals.html | Moscow Also Notifies Neutrals | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/french-lose-weight-as-supplies-dwindle-manual-workers-in-lyon-are.html | FRENCH LOSE WEIGHT AS SUPPLIES DWINDLE; Manual Workers in Lyon Are Down 20 to 30 Pounds | True | By Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/south-pacific-fliers-decorated-by-army-winners-of-medals-include.html | SOUTH PACIFIC FLIERS DECORATED BY ARMY; Winners of Medals Include Several From This Area | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/george-r-brown-pistol-shooting-exchampioni-beat-prince-bernhard-in-.html | GEORGE R. BROWN !; Pistol Shooting Ex-ChampionI Beat Prince Bernhard in 1942 } | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/urges-waste-paper-pickups.html | Urges Waste Paper Pick-Ups | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/plane-down-in-sea-repaired-flies-off-radio-brings-needed-parts-crew.html | PLANE DOWN IN SEA, REPAIRED, FLIES OFF; Radio Brings Needed Parts, Crew Fixes Engine While Adrift in Pacific 19 ON BOARD TRANSPORT Craft Tosses on Great Swells -- Brought to Pearl Harbor Under Own Power | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/detroit-riot-killing-charged-to-4-youths-three-said-to-confess.html | DETROIT RIOT KILLING CHARGED TO 4 YOUTHS; Three Said to Confess Shooting Negro 'to Have Some Fun' | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/carroll-club-holds-dance.html | Carroll Club Holds Dance | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/laundry-closings-rise-to-600-in-year-100-of-these-have-been-forced.html | LAUNDRY CLOSINGS RISE TO 600 IN YEAR; 100 of These Have Been Forced to Shut in Last 3 Months as Demands on Them Soar EXPERIENCED LABOR SHORT War Jobs Cut Home Laundering Heavily -- Calls for Service in New York Up 150% | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/americans-and-canadians-gain-on-a-wide-front-in-sicilian-drive.html | Americans and Canadians Gain On a Wide Front in Sicilian Drive; Americans and Canadians Gain On a Wide Front in Sicilian Drive THE ALLIED ARMIES FORGE AHEAD IN NORTHEAST SICILY | True | By Drew Middletonby Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/teaching-american-history.html | TEACHING AMERICAN HISTORY | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/brooklyn-beaten-by-bithorn-123-loses-chance-to-regain-2d-place-cub.html | Brooklyn Beaten by Bithorn, 12-3; Loses Chance to Regain 2d Place; Cub Hurler Scores 13th Victory as Allen Suffers First Defeat -- Nicholson Hits 15th Homer and Bats in 5 Runs | True | By Roscoe McGowenspecial To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/bonham-sets-back-cleveland-5-to-4-yankee-pitcher-achieves-10th.html | BONHAM SETS BACK CLEVELAND, 5 TO 4; Yankee Pitcher Achieves 10th Victory in Spite of Two Homers by Heath ETTEN BATS IN THREE RUNS Double Sends Across Pair -- Indians Halted With Winning Tally on Base in Ninth | True | By James P. Dawson | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/opa-acts-to-curb-defiant-motorist-obtains-federal-court-writ-to.html | OPA ACTS TO CURB DEFIANT MOTORIST; Obtains Federal Court Writ to Enforce Surrender of Full Ration Book CAR SALES DEPRECATED Gasoline Dealers' Counsel Warns Owners of 'Scare' Pressure Campaign | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/plans-of-st-louis-symphony.html | Plans of St. Louis Symphony | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/summary-of-recommendations-on-the-postwar-program.html | Summary of Recommendations on the Post=War Program | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/reich-port-rocked-rafs-attackers-loose-2300-tons-in-citys-8th-raid.html | REICH PORT ROCKED; RAF's Attackers Loose 2,300 Tons in City's 8th Raid in Week FORTRESSES BLAST PLANT They and Thunderbolt Escorts Down 52 Nazis After Blow at Focke-Wulf Factory REICH PORT ROCKED; KASSEL HIT AGAIN | True | By Frederick Grahamby Cable To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/london-kept-alert-for-peace-action-war-cabinet-ready-for-quick.html | LONDON KEPT ALERT FOR PEACE ACTION; War Cabinet Ready for Quick Decisions, but Rome is Said to Withhold Offers SESSION HELD IN NIGHT British Tense and Expectant -- Hear Final Terms for Italy Are Drafted | True | By Raymond Daniellby Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/library-official-to-join-army.html | Library Official to Join Army | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/no-action-taken-on-rail-issue.html | No Action Taken on Rail Issue | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/utilities-terms-in-merger-fought-stock-distribution-plan-of-niagara.html | UTILITIES' TERMS IN MERGER FOUGHT; Stock Distribution Plan of Niagara Hudson Attacked as Inequitable STATE HEARING IS HELD Several Groups Ask Right to Intervene -- Decision Is Reserved Till Next Week UTILITIES' TERMS IN MERGER FOUGHT | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/m-farmer-gets-appointment.html | M. Farmer Gets Appointment | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/miss-susan-imbrie-engaged-to-marry-troth-of-exstudent-at-rogers.html | MISS SUSAN IMBRIE ENGAGED TO MARRY; Troth of Ex-Student at Rogers Hall to Harold M. Sawyer Made Known by Parents | True | Special to TI{ Nw YORK TII]ES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/appalachian-owners-demand-mines-back-wire-ickes-that-the-pits-are.html | Appalachian Owners Demand Mines Back; Wire Ickes That the Pits Are Now Efficient | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/3-fliers-of-this-area-die-one-is-killed-in-texas-two-others-in.html | 3 FLIERS OF THIS AREA DIE; One Is Killed in Texas, Two Others in Colorado | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/praise-for-pullman-porters.html | Praise for Pullman Porters | True | WALLACE C. SPEERS. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/sec-utility-ruling-upheld-by-court-owners-of-under-water-stock-in.html | SEC UTILITY RULING UPHELD BY COURT; Owners of 'Under Water' Stock in United Light to Share in Part of Assets COMMISSION IS PRAISED Commended for Seeing That Minority Is Entitled to Chance for Future | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/homage-to-toscanini.html | HOMAGE TO TOSCANINI | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/bids-made-on-four-properties.html | Bids Made on Four Properties | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/louis-rich.html | LOUIS RICH | True | special to T Nw YoR. Tls, | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/six-new-yorkers-cited-posthumous-honor-for-flying-gunner-from-new.html | SIX NEW YORKERS CITED; Posthumous Honor for Flying Gunner From New Jersey | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/oil-company-lists-15136633-profits-california-standard-earnings-for.html | OIL COMPANY LISTS $15,136,633 PROFITS; California Standard Earnings for Half Year Are Equal to $1.16 a Share INCREASE OVER '42 PERIOD Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/vichy-names-envoy-to-rumania.html | Vichy Names Envoy to Rumania | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/callura-knocks-out-ryan.html | Callura Knocks Out Ryan | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/ott-benches-self-but-team-wins-137-giants-sink-pirates-with-17-hits.html | OTT BENCHES SELF BUT TEAM WINS, 13-7; Giants Sink Pirates With 17 Hits, Scoring 7 in Second Off Klinger and Gornicki GORDON GETS FOUR BLOWS Triple and Double Among Them -- Baker Knocks Melton Out With Grand-Slam Homer | True | By John Drebingerspecial To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/9-raiders-on-way-home-last-of-men-who-bombed-tokyo-leave-the-far.html | 9 RAIDERS ON WAY HOME; Last of Men Who Bombed Tokyo Leave the Far East | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/son-to-mrs-edward-l-hicks-3d.html | Son to Mrs. Edward L. Hicks 3d | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/st-augustines-chair-given-up-by-canterbury.html | St. Augustine's Chair Given Up by Canterbury | True | By Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/pope-helps-restore-churches-in-britain.html | Pope Helps Restore Churches in Britain | True | By Wireless To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/restored-money-saves-day-navy-man-avoids-awol-through-the-kindness.html | Restored Money Saves Day; Navy Man Avoids AWOL Through the Kindness of a Stranger | True | A. VERE SHAW. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/merger-of-2-armour-companies-is-to-be-voted-upon-on-aug-31-illinois.html | Merger of 2 Armour Companies Is to Be Voted Upon on Aug. 31; Illinois Concern to Take Over the Delaware Subsidiary -- Details to Be Available in Few Days -- Stockholders Called | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/rev-dr-geor-e-irvingi-exoffical-of-ymca-groupsi-aide-of.html | REV, DR. GEOR E IRVINGI; Ex-Official of Y.M.C.A. Groups,I Aide of Presbyterian Board I | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/wool-goods-inactive-little-new-volume-transacted-as-mills-await.html | WOOL GOODS INACTIVE; Little New Volume Transacted as Mills Await Trend | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/anne-osborn-bride-ofe-p-prentife-jr-wears-gown-of-white-tulle-and.html | ANNE OSBORN BRIDE OFE. P. PRENTIf]E JR.; Wears Gown of White Tulle and Lace at Home Marriage Here to Army Corporal DR. S. T. STEELE OFFICIATES Mrs. Duncan Marshall Is Twin Sister's Atendant--Brooke Roberts the Best Man | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/allisghalfiers-reports.html | ALLIS-GHALFIERS REPORTS | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/daughter-to-graham-k-brecks.html | Daughter to Graham K. Brecks | True | Special to THE NEW YORK TIMES. | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/utility-issue-aids-in-financing-here-20000000-flotation-by-south.html | UTILITY ISSUE AIDS IN FINANCING HERE; $20,000,000 Flotation by South Carolina Electric and Gas Co. Is Feature of the Week MONTH'S RECORD IS LOW Called Worst in the Bond Field for July Since 1933 -- Good Prospects for August | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/romc-c-ornn.html | romc c. :oRn:n | True | Special to TU NW YORK TUS. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/call-for-united-action-reader-urges-directors-to-seek-aid-in.html | CALL FOR UNITED ACTION; Reader Urges Directors to Seek Aid in College Grid Fight | True | CHAUNCEY CHADWICK | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/fourminute-mile-here-fan-suggests-liberal-handicaps-to-rivals-to.html | FOUR-MINUTE MILE HERE?; Fan Suggests Liberal Handicaps to Rivals to Spur Haegg | True | GEORGE GREGORY | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/truck-kills-boy-twin-3.html | Truck Kills Boy Twin, 3 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/six-days-in-italy.html | SIX DAYS IN ITALY | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/firestone-aircraft-buys-plant.html | Firestone Aircraft Buys Plant | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/news-of-food-choice-of-fruit-for-next-weeks-menus-is-difficult-as.html | News of Food; Choice of Fruit for Next Week's Menus Is Difficult, as All Varieties Are Dear | True | By Jane Holt | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/exempted-from-bid-rule-electric-power-light-enabled-to-go-on-with.html | EXEMPTED FROM BID RULE; Electric Power & Light Enabled to Go On With Idaho Deal | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/germans-retreat-in-confusion.html | Germans Retreat in Confusion | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/third-party-advocated.html | Third Party Advocated | True | C. BROWNING SMITH. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/evatt-returns-grateful-he-tells-australians-of-air-aid-won-on-visit.html | EVATT RETURNS GRATEFUL; He Tells Australians of Air Aid Won on Visit Here | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/backs-higher-rank-for-waves-leader-knox-wants-naval-captaincy-for.html | BACKS HIGHER RANK FOR WAVES LEADER; Knox Wants Naval Captaincy for Miss McAfee -- President Hails Service Birthday | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/fascists-in-france-outlawed.html | Fascists in France Outlawed | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/nurses-are-urged-to-register.html | Nurses Are Urged to Register | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/spellman-in-west-africa-leaves-brazzaville-to-pay-brief-visit-to.html | SPELLMAN IN WEST AFRICA; Leaves Brazzaville to Pay Brief Visit to French Guinea | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mayor-expects-opa-to-act-on-city-rents-refusal-of-state-to-move.html | MAYOR EXPECTS OPA TO ACT ON CITY RENTS; Refusal of State to Move Seen Forcing Federal 'Freezing' | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/another-risorgimento.html | ANOTHER RISORGIMENTO? | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/waves-husband-killed-in-pacific.html | Wave's Husband Killed in Pacific | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/new-bond-issues-by-municipalities-only-9-totaling-2493800-will-be.html | NEW BOND ISSUES BY MUNICIPALITIES; Only 9, Totaling $2,493,800, Will Be Offered to the Public Next Week SHARP DECREASE NOTED Louisiana's $1,100,000 Block of Highway Securities Heads the List | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mast-and-galletta-take-medal-in-wheatley-hills-golf-with-72.html | Mast and Galletta Take Medal In Wheatley Hills Golf With 72; Robinson-Cotterell, Froebe-Butler, Schenck-Curtis and Schleif-Ladislaw Get 73's in Member-Guest Tournament | True | By William D. Richardsonspecial To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/greek-army-ready-to-aid-an-invasion-has-40000-under-arms-says.html | GREEK ARMY READY TO AID AN INVASION; Has 40,000 Under Arms, Says Official Here on Clipper | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/ralph-g-maupai.html | RALPH G. MAUPAI | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/abroad-when-one-dictator-falls-the-others-tremble.html | Abroad; When One Dictator Falls the Others Tremble | True | By Anne O'Hare McCormick | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/ren-layvrence-l-fahy.html | REN. LAYVRENCE L. FAHY | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/george-w-vinters.html | GEORGE W. %VINTERS | True | Special to T iw YORK TXMs. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/text-of-roosevelt-warning.html | Text of Roosevelt Warning | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/leroy-benedict.html | LEROY BENEDICT | True | peclal to T YOiS rl:s. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/senators-top-white-sox-wynn-pitches-fivehit-game-to-triumph-4-to-1.html | SENATORS TOP WHITE SOX; Wynn Pitches Five-Hit Game to Triumph, 4 to 1 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/burma-fliers-smash-vital-enemy-bridge-allies-also-batter-railways.html | BURMA FLIERS SMASH VITAL ENEMY BRIDGE; Allies Also Batter Railways, Factories and Shipping | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/shot-at-ship-near-japans-shore-submarine-captain-tells-exploit.html | Shot at Ship Near Japan's Shore; Submarine Captain Tells Exploit; Brockman 'Took the Express Out of There' When Defenders Rallied -- Saw Swimmers on Beach and Autos in Streets | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/70unit-apartment-sold-in-brooklyn-6story-house-at-1850-ocean.html | 70-UNIT APARTMENT SOLD IN BROOKLYN; 6-Story House at 1850 Ocean Parkway Bought for Cash Above Two Mortgages 866 CARROLL ST. TRADED Seller's Family Long Occupied House -- 2-Family Dwellings on 81st Street Bought | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/diefendorf-dead-thaw-trial-fi6ijrei-psychiatrist-called-slayer-ofi.html | DIEFENDORF DEAD; THAW TRIAL FI6IJREi; Psychiatrist Called Slayer ofl Stanford White Insane -- I Is Stricken at 72 YALE TEACHER 25 YEARS Pioneer in the Mental Hygiene Movement -- An Officer of Figure Skating Groups | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/-george-e-phillips-t-trden-for-maemere-farms-s-in-miami-fla-at-58.html | ,' GEORGE E. PHILLIPS; t TrDen;; for Maemere Farms !s in Miami, Fla,, at 58 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/w-barnwell-74-t-jr47-s-i-retlred-head-of-mathematicsl-department-at.html | W. BARNWELL, 74, T jR47 s[; i Retlred Head of Mathematicsl Department at Flushing High School Is Dead ONCE AT DE WITT CLINTON A Pioneer in Development of Plandome, L. I. -- Had Been Village President | True | Special to T Isw Yolv. Ta. | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/return-of-the-draftee-clothiers-display-tells-of-sale-closing.html | RETURN OF THE DRAFTEE; Clothier's Display Tells of Sale, Closing, Rejection, Reopening | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/45000000-issue-planned.html | $45,000,000 Issue Planned | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/solomon-sinsheiivier.html | SOLOMON SINSHEIIVIER | True | Special to THg NBW Y0 TS. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/student-clubs-elect-heads-of-state-and-regional-units-chosen-at.html | STUDENT CLUBS ELECT; Heads of State and Regional Units Chosen at Columbia | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/willkie-aid-seen-in-farm-defection-gallup-poll-finds-him-ahead-of.html | WILLKIE AID SEEN IN FARM DEFECTION; Gallup Poll Finds Him Ahead of Roosevelt Among Rural Voters Except in Solid South COMPARISON WITH 1940 Republican Now Backed by 50% of Those Sounded Against 46% 3 Years Ago | True | By George Gallup Director, American Institute of Public Opinion | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/michaelian-joins-the-navy.html | Michaelian Joins the Navy | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/eisenhower-stirs-italians.html | Eisenhower Stirs Italians | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/new-threat-to-hungary.html | New Threat to Hungary | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/racing-first-in-crowd-appeal.html | Racing First in Crowd Appeal | True | JOHN THOMAS TOKER | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/john-f-hagan.html | JOHN F. HAGAN | True | Specfal to T. IZ N" YoP. g | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/jersey-city-victor-then-plays-77-tie-little-giants-beat-buffalo-in.html | JERSEY CITY VICTOR, THEN PLAYS 7-7 TIE; Little Giants Beat Buffalo in Opener, 4-3, Though They Are Outhit by 7-5 DIMOUT ENBS AFTERPIECE Three-Run Ninth Ties Bisons and Contest Is Halted at Close of Tenth Inning | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/digest-defends-article-views-it-as-duty-to-discuss-birth-control.html | DIGEST DEFENDS ARTICLE; Views It as Duty to Discuss Birth Control | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/two-holdups-in-jersey-3700-taken-as-thugs-rob-men-of-payroll-money.html | TWO HOLD-UPS IN JERSEY; $3,700 Taken as Thugs Rob Men of Payroll Money | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/housing-for-monmouth-nj.html | Housing for Monmouth, N.J. | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/reports-rise-in-coal-output.html | Reports Rise in Coal Output | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/seglie-estate-sells-union-city-theatre-apartment-house-and-jersey.html | SEGLIE ESTATE SELLS UNION CITY THEATRE; Apartment House and Jersey City Dwelling Change Hands | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/graduated-with-honors.html | Graduated With Honors | True | Special to THE NEW YOaE TIM. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/permits-canners-to-increase-prices-opa-grants-rises-on-fruit-and.html | PERMITS CANNERS TO INCREASE PRICES; OPA Grants Rises on Fruit and Berry Products Due to Higher Costs COVERS THIS YEAR'S PACK Canada Gets Exemption From Dyestuffs Restrictions -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/bond-notes.html | BOND NOTES | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/daughter-born-to-t-l-soongs-.html | Daughter- Born to T. L. Soongs { | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/balkan-patriots-spurred.html | Balkan Patriots Spurred | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/riot-releases-200-police-rushed-to-milan-to-replace-soldiers-who.html | RIOT RELEASES 200; Police Rushed to Milan to Replace Soldiers Who Won't Fire FASCISTS STILL BESIEGED Badoglio Orders All Railway Men and Ex-Officials to Join Army to Curb Unrest | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hasty-pudding-club-open-harvard-group-breaks-tradition-to-let-in.html | HASTY PUDDING CLUB OPEN; Harvard Group Breaks Tradition to Let In Service Officers | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/admiral-domvile-freed-british-retired-officer-jailed-in-1940-headed.html | ADMIRAL DOMVILE FREED; British Retired Officer Jailed in 1940 Headed Pro-Nazi Group | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/patternmaker-for-home-sewing-aids-fitting-of-sizes-from-4-to-46.html | Pattern-Maker for Home Sewing Aids Fitting of Sizes From 4 to 46; Stencil-Like Guide Lends a Professional Touch to Amateur Tailoring -- Other Devices Assist in Renovation | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/liquor-consumption-is-reduced.html | Liquor Consumption Is Reduced | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/800-textile-workers-strike.html | 800 Textile Workers Strike | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/russian.html | Russian | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/roosevelt-bares-planners-report-on-postwar-jobs-conference-findings.html | ROOSEVELT BARES PLANNERS' REPORT ON POST-WAR JOBS; Conference Findings Submitted Through NRPB Call Expanded Economy Our Only Course BID TO PRIVATE INDUSTRY Six-Point Program for Return of Armed Forces Is Same as in President's Address PLANNERS REPORT ON POST-WAR JOBS | True | By John H. Criderspecial To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/von-sternberg-marries-director-weds-exsecretary-jeanne-annette.html | VON STERNBERG MARRIES; Director Weds Ex-Secretary, Jeanne Annette McBride | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/dale-composer-dies-after-bbc-rehearsal-british-musidan-just-had-led.html | DALE, COMPOSER, DIES AFTER BBC REHEARSAL; British Musidan Just Had Led Orchestra in Own Composition | True | By Wlreleas To Tm Lw No Tram. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/viscountess-astor-is-fined-50-tried-to-get-rationed-goods-here.html | Viscountess Astor Is Fined 50; Tried to Get Rationed Goods Here; Viscountess Astor Fined 50 in Ration Case; Admits Trying to Import Articles From U.S. | True | By David Andersonby Wireless To the New York Times. | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/john-l-d-peterses-have-child.html | John L. D. Peterses Have Child | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/french-disputes-said-to-be-worse-efforts-to-unite-armed-forces.html | FRENCH DISPUTES SAID TO BE WORSE; Efforts to Unite Armed Forces Reported to Have Split Giraud and De Gaulle Again COMMITTEE STILL DIVIDED Algiers Leaders Will Meet Today for Another Effort to Combine Armies | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/77000-prisoners-taken.html | 77,000 Prisoners Taken | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/plot-near-city-project-on-third-avenue-resold.html | Plot Near City Project On Third Avenue Resold | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/city-college-yearbook-out.html | City College Yearbook Out | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/isidore-halberstadt-i.html | ISIDORE HALBERSTADT I | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/navy-names-393-held-by-japanese-latest-report-brings-number-of.html | NAVY NAMES 393 HELD BY JAPANESE; Latest Report Brings Number of Prisoners of War Up to 4,235 19 NEW YORKERS LISTED Connecticut and New Jersey Are Each Represented by Seven Sailors | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/suit-is-deferred-on-wallace-post-oshea-says-democrats-will-await.html | SUIT IS DEFERRED ON WALLACE POST; O'Shea Says Democrats Will Await Goldstein Opinion on Holding of Election CALL FOR VOTE EXPECTED Kennedy to Press Nomination of J.T. Higgins for Post as Lieutenant Governor | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/world-aims-told-by-planning-group-wide-collective-security-is.html | WORLD AIMS TOLD BY PLANNING GROUP; Wide Collective Security Is Outlined by the United Nations Association OFFICERS ARE ELECTED Melvin D. Hildreth, James T. Shotwell and Hugh Moore Heads of Organization | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/minister-from-canada-to-preach-series-here.html | Minister From Canada To Preach Series Here | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hitler-gives-mussolini-the-works-nietzsches.html | Hitler Gives Mussolini The Works -- Nietzsche's | True | By Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/fish-short-of-goal-in-first-half-of-43-ickes-reports-last-years.html | FISH SHORT OF GOAL IN FIRST HALF OF '43; Ickes Reports Last Year's Levels Just About Equaled | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/defers-relief-for-east-opa-awaits-byrnes-report-before-adjusting.html | DEFERS RELIEF FOR EAST; OPA Awaits Byrnes Report Before Adjusting 'Gas' Rations | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/athletics-win-in-11th-beat-browns-32-as-sieberts-single-scores.html | ATHLETICS WIN IN 11TH; Beat Browns, 3-2, as Siebert's Single Scores Welaj | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/couple-mark-69th-wedding-year.html | Couple Mark 69th Wedding Year | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/nazis-claim-convoy-hits-list-one-ship-sunk-2-damaged-vessel-towed.html | NAZIS CLAIM CONVOY HITS; List One Ship Sunk, 2 Damaged -- Vessel Towed Into Lisbon | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/arrowsmith-to-leave-the-opa.html | Arrowsmith to Leave the OPA | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/held-as-stocking-thief-clerk-in-mays-store-accused-of-stealing-1800.html | HELD AS STOCKING THIEF; Clerk in May's Store Accused of Stealing 1,800 Pairs | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/italy-names-new-press-chief.html | Italy Names New Press Chief | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hearst-loses-voting-trust-suit.html | Hearst Loses Voting Trust Suit | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mrs-cromwell-buys-reno-housel.html | Mrs. Cromwell Buys Reno Housel | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/pepsicola-profits-rise-8123000-net-earnings-shown-for-first-half-of.html | PEPSI-COLA PROFITS RISE; $8,123,000 Net Earnings Shown for First Half of Year | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hamburg-pictured-in-ruin-and-death-swedish-accounts-put-ports.html | HAMBURG PICTURED IN RUIN AND DEATH; Swedish Accounts Put Port's Casualties From Raids at 31,000 by Thursday U-BOAT YARDS POUNDED Nazis Rushing Evacuation of City, Hit With 8,000 Tons of Allied Bombs in Six Days | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/legal-decision-asked-in-dispute.html | Legal Decision Asked in Dispute | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hice-r-laugiffr.html | HICE R. LAUGI:ffr | True | Special to T lzw oc zs. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/reich-disorders-reported-antinazi-outbursts-spread-disorder-in.html | Reich Disorders Reported; Anti-Nazi Outbursts Spread; DISORDER IN REICH MARKS ROME MOVE | True | BY George Axelssonby Telephone To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/caffery-feted-in-brazil-guest-of-coordinator-stresses-twoway-street.html | CAFFERY FETED IN BRAZIL; Guest of Coordinator Stresses 'Two-Way Street' War Aid | True | By Cable To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/excess-reserves-of-banks-drained-treasury-continues-to-take-out-far.html | EXCESS RESERVES OF BANKS DRAINED; Treasury Continues to Take Out Far More Money Here Than It Disburses | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/stoker-sales-doubled.html | Stoker Sales Doubled | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/de-gaulle-names-cabinet.html | De Gaulle Names Cabinet | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/shortage-of-shoes-doubted-this-year-tanners-feel-output-during-last.html | SHORTAGE OF SHOES DOUBTED THIS YEAR; Tanners Feel Output During Last Half of '43 Will Show Only 15% Decrease | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/milk-price-rise-affects-hospitals-new-level-in-effect-tomorrow-also.html | MILK PRICE RISE AFFECTS HOSPITALS; New Level in Effect Tomorrow Also for Orphanages and Other Institutions PROTEST MADE TO OPA Additional Cost of $175,000 to $200,000 a Year Is Seen by Hospitals Alone | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/loan-increase-reported.html | Loan Increase Reported | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hollander-on-defense-council.html | Hollander on Defense Council | True | Special to THE NEW YORK TIMES. | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/alberta-heads-internationals-off-larchmont-yc-marx-sloop-first-in.html | Alberta Heads Internationals off Larchmont Y.C.; MARX SLOOP FIRST IN CALM ON SOUND Alberta Beats Sheldrake by Less Than Minute -- Minkie Wins in Atlantic Class AULEY VICTOR IN S GROUP Tango Again Tops Eights in Larchmont Race Week Test -- 110 Craft Participate | True | By James Robbinsspecial To the New York Times. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/vacancies-hamper-city-school-staff-budget-head-has-refused-to.html | VACANCIES HAMPER CITY SCHOOL STAFF; Budget Head Has Refused to Certify 25 Appointments of Board in Last Year 84 OTHERS ARE PENDING Vital Work Reported Lagging -- Salary of Dismissed Law Secretary Held Up VACANCIES HAMPER CITY SCHOOL STAFF | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/ecorse-oarsmen-capture-3-races-michigan-club-with-25-points-only-2.html | ECORSE OARSMEN CAPTURE 3 RACES; Michigan Club, With 25 Points, Only 2 Behind Argonauts in Canadian Henley REYNOLDS BEATS WALKER Takes Association Singles -- Kromrei Enjoys Rowover in Junior Event | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/san-francisco-trading-off.html | San Francisco Trading Off | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/used-tires-rationed-in-canada.html | Used Tires Rationed in Canada | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/blimp-destroyed-by-uboats-guns-in-fight-all-but-one-man-in-crew-of.html | Blimp Destroyed by U-Boat's Guns in Fight; All but One Man in Crew of Eleven Saved | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/stern-brothers-elect-officers.html | Stern Brothers Elect Officers | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/colorado-drops-35mile-limit.html | Colorado Drops 35-Mile Limit | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/navy-opens-rotc-to-v12-students-apprentice-seamen-studying-at.html | NAVY OPENS ROTC TO V-12 STUDENTS; Apprentice Seamen Studying at Colleges May Apply for Advanced Training ENSIGN'S RANK THEIR GOAL Accepted Applicants Will Be Sent to New Centers After Two Regular Terms | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/slocum-heads-liquor-jobbers.html | Slocum Heads Liquor Jobbers | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/jones-resigns-druggists-post.html | Jones Resigns Druggists' Post | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/beer-famine-laid-to-malt-shortage-owi-reports-national-facilities.html | BEER 'FAMINE' LAID TO MALT SHORTAGE; OWI Reports National Facilities for Converting Barley Are Already Going at Capacity OUTPUT AT RECORD LEVELS But Public Demand, Augmented by War Wages, Has Reached an All-Time Peak | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/cotton-futures-off-2-to-5-points-fixations-in-the-near-positions.html | COTTON FUTURES OFF 2 TO 5 POINTS; Fixations in the Near Positions Absorb Light Liquidation, Eases Hedge Selling HOPE Of PEACE REFLECTED Dearth of Offerings Traced to Reports of Drought in Two Sections of Belt | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/law-guild-offers-tax-plan-to-dewey-wants-state-to-assume-cost-of.html | LAW GUILD OFFERS TAX PLAN TO DEWEY; Wants State to Assume Cost of All Its Courts | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/40cent-hourly-wage-approved.html | 40-Cent Hourly Wage Approved | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/clt0-a-cket-i-chief-of-police-of-st-paul-was-45-appointed-in-1936-i.html | CL,,T0, A. ,CKE,T I; Chief of Police of St. Paul Was { 45 -- Appointed in 1936 I | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/court-denies-writ-in-joinunion-case-boston-judge-rejects-petition.html | COURT DENIES WRIT IN 'JOIN-UNION' CASE; Boston Judge Rejects Petition by Women Mill Workers | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/noble-purchases-the-blue-network-sarnoff-reveals-completion-of-deal.html | NOBLE PURCHASES THE BLUE NETWORK; Sarnoff Reveals Completion of Deal for Radio Chain, Involving $8,000,000 NO CHANGE IN OPERATION New Owner Tells of Plans to Increase Service of the System in Nation BUYS BLUE NETWORK NOBLE PURCHASES THE BLUE NETWORK | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/french-committee-to-honor-mandel-friends-of-exminister-of-the.html | FRENCH COMMITTEE TO HONOR MANDEL; Friends of Ex-Minister of the Interior, Reported Dead in Reich, Organize Here HE OPPOSED ARMISTICE Leader, 'No. 1 Enemy of Hitler,' Seen as Rallying Point in Fight for Liberation | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/toronto-downs-newark-harry-davis-double-with-three-on-in-seventh.html | TORONTO DOWNS NEWARK; Harry Davis' Double With Three On in Seventh Wins, 5-4 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/the-screen-report-from-the-aleutians-a-documentary-film-in.html | THE SCREEN; ' Report From the Aleutians,' a Documentary Film in Technicolor, Opens at the Rialto Theatre | True | T.S. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/united-nations.html | United Nations | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/fifth-ave-house-changes-owners-13story-apartment-building-at-no-142.html | FIFTH AVE. HOUSE CHANGES OWNERS; 13-Story Apartment Building at No. 142 Assessed at $330,000 Bought by Corporation 532 MADISON AVE. IN SALES Apartment and Stores Go Into New Hands -- Investor Buys Park Avenue Building | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/improvement-in-automatic-pilot-for-airplane-control-patented-tannin.html | Improvement in Automatic Pilot For Airplane Control Patented; Tannin Extracted From Tea by Violet Rays -- Floor Covering Insulated -- Tire Tube Seals Punctures -- Auto Powers Small Boat NEWS OF PATENTS | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/manhasset-ousts-school-superintendent-lacks-confidence-in.html | Manhasset Ousts School Superintendent; Lacks 'Confidence' in Progressive Educator | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/brahms-concerto-given-by-menuhin-paganini-la-campanella-and.html | BRAHMS CONCERTO GIVEN BY MENUHIN; Paganini 'La Campanella' and Wieniawski 'Legende' in Trio of Famed Works at Stadium | True | By Noel Straus | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/reds-and-braves-divide-shutouts-riddles-threehitter-blanks-boston.html | REDS AND BRAVES DIVIDE SHUT-OUTS; Riddle's Three-Hitter Blanks Boston, 2-0, Before Barrett Stops Cincinnati, 3-0 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/8-injured-on-pier-stevedores-hit-guard-in-falling-on-dock-as-net.html | 8 INJURED ON PIER; Stevedores Hit Guard in Falling on Dock as Net Breaks | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/a-puzzling-statement-army-colonels-words-on-sports-in-colleges.html | A PUZZLING STATEMENT; Army Colonel's Words on Sports in Colleges Baffle Writer | True | JOHN POWELL | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/court-lenient-to-chinese.html | Court Lenient to Chinese | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/falange-sees-mussolini-lesson.html | Falange Sees Mussolini Lesson | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/red-cross-reports-aid-in-78-disasters-army-assault-boats-barges.html | RED CROSS REPORTS AID IN 78 DISASTERS; Army Assault Boats, Barges, Amphibian Jeeps, Planes, Used in Floods and Storms | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/destroyer-is-launched-new-craft-named-for-hero-takes-to-water-at.html | DESTROYER IS LAUNCHED; New Craft, Named for Hero, Takes to Water at Staten Island | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/young-offenders.html | YOUNG OFFENDERS | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/mussolini-seized-at-kings-palace-ousted-premier-said-to-have-been.html | MUSSOLINI SEIZED AT KING'S PALACE; Ousted Premier Said to Have Been Forced Into Ambulance and Taken Away PARTY COUNCIL ARRESTED Grandi and Federzoni Reported by Budapest to Have Called on Pope at Vatican | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hosiery-men-move-to-bar-yarn-drain-to-make-survey-of-needs-as-basis.html | HOSIERY MEN MOVE TO BAR YARN DRAIN; To Make Survey of Needs as Basis for Negotiations With WPB on Supplies | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/suggested-to-owi.html | Suggested to OWI | True | FRANK MELLEN. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/red-sox-victors-then-lose-by-52-tigers-rally-with-two-out-in-ninth.html | RED SOX VICTORS, THEN LOSE BY 5-2; Tigers Rally With Two Out in Ninth to Capture Nightcap After Bowing, 4 to 2 | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/attack-opa-rules-on-leather-coats-producers-declare-mpr-438.html | ATTACK OPA RULES ON LEATHER COATS; Producers Declare MPR 438 Confusing and Impractical and Seek Relief CLOAK MEN REASSURED Recovery Board Says Order Does Not Apply to Their Regular Products | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/hardhitting-war-planes.html | HARD-HITTING WAR PLANES | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/dr-owe__2-s_mi-portland-me-surgeon-was-76i-raised-prize-jersey.html | DR. OWE__2. S_MI,; Portland, Me., Surgeon Was 76I Raised Prize Jersey Cattle | True | Specila to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/screen-news-here-and-in-hollywood-metro-seeking-to-sign-fred.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Seeking to Sign Fred Astaire for Three Years -- Lead for Fred MacMurray DANCE FILM TOMORROW Program Is 9th in Museum of Modern Art Series -- Globe Picture in Third Week | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/portugal-to-banish-strikers-to-islands-they-must-serve-in-cape.html | PORTUGAL TO BANISH STRIKERS TO ISLANDS; They Must Serve in Cape Verde Labor Gangs, Radio Warns | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/harris-blasts-cox-on-ouster-denial-says-owner-told-him-2-days-after.html | HARRIS BLASTS COX ON OUSTER DENIAL; Says Owner Told Him 2 Days After Decision Was Taken, 'No Change Will Be Made' MANAGER NOT AT MEETING Phils' President Promises to Make Formal Reply Monday to Ex-Pilot's Charge | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/profit-rise-shown-by-marshall-field-2464845-net-is-reported-for.html | PROFIT RISE SHOWN BY MARSHALL FIELD; $2,464,845 Net Is Reported for First Six Months | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/student-papers-merge-campus-and-tech-news-of-city-college-join.html | STUDENT PAPERS MERGE; Campus and Tech News of City College Join Forces | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/buying-gold-here-with-us-dollars-south-american-countries-are.html | BUYING GOLD HERE WITH U.S. DOLLARS; South American Countries Are Converting Exchange at Rate of 60 Millions a Month CANADA SHOWS ANXIETY Attempts to Keep Currency at 10% Discount as Inflow of Our Dollars Exceeds Desires | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/dr-coffin-plans-trip-to-scotland-presbyterian-moderator-is-to.html | DR. COFFIN PLANS TRIP TO SCOTLAND; Presbyterian Moderator Is to Return the Visit of Scottish Church Official Here WAVES TO HOLD SERVICE Program to Commemorate the First Anniversary of Navy Auxiliary | True | By Rachel K. McDowell | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/ships-barred-from-burning-port.html | Ships Barred From Burning Port | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/berlin-in-pact-to-feed-finns.html | Berlin in Pact to Feed Finns | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/new-air-base-here-dedicated-by-knox-navy-secretary-at-la-guardia.html | NEW AIR BASE HERE DEDICATED BY KNOX; Navy Secretary, at La Guardia Field, Warns on Too Much Emphasis on Airpower | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/john-e-doughan-served-twenty-years-as-coach-and-trainer-at-yale.html | JOHN E. DOUGHAN; Served Twenty Years as Coach and Trainer at Yale | True | Special to TH. NW YORK TIMS. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/munda-besiegers-repel-an-attack-americans-then-push-closer-to.html | MUNDA BESIEGERS REPEL AN ATTACK; Americans Then Push Closer to Airdrome Behind Tanks and Flame Throwers BOMBERS POUND JAPANESE Return to Action After a Lull -- Fighting Continues in the Salamaua Region | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/grain-prices-off-under-liquidation-rye-declines-1-to-1-58c-wheat.html | GRAIN PRICES OFF UNDER LIQUIDATION; Rye Declines 1 to 1 5/8c, Wheat and Oats Down Fractions From Previous Day WAR NEWS HAS EFFECT Enlargement of U.S. Program to Buy Cash Wheat Below Loan Levels Reflected | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/books-authors.html | Books -- Authors | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/utility-workers-end-long-island-strike-almost-all-of-400-return-to.html | UTILITY WORKERS END LONG ISLAND STRIKE; Almost All of 400 Return to Jobs After 2d WLB Warning | True | Special to THE NEW YORK TIMES. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/frank-w-korn.html | FRANK W. KORN | True | special to Tg lrw Yo TIS. | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/record-5527590-given-to-fight-paralysis-foundation-head-reports.html | Record $5,527,590 Given to Fight Paralysis; Foundation Head Reports Growing Epidemic | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/opa-aide-is-indicted-exprohibition-agent-accused-of-shaking-down.html | OPA AIDE IS INDICTED; Ex-Prohibition Agent Accused of 'Shaking Down' Stores | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/sports-of-the-times-letters-received-and-contents-noted.html | Sports of the Times; Letters Received and Contents Noted | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/british-war-hero-here-sees-early-italian-defeat.html | British War Hero Here, Sees Early Italian Defeat | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/final-peace-draft-reported.html | Final Peace Draft Reported | True | | C1B 592869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/houses-change-hands-in-long-island-city-cash-paid-for-large.html | HOUSES CHANGE HANDS IN LONG ISLAND CITY; Cash Paid for Large Dwelling in Far Rockaway | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/italy-is-hit-again-by-warship-shells-british-bombard-crotone-on.html | ITALY IS HIT AGAIN BY WARSHIP SHELLS; British Bombard Crotone on Mainland, Destroying Bridge, Damaging Railway NOT A SHOT IS FIRED BACK Meanwhile Allied Planes Hammer Italian Airfields and Pound Enemy Shipping | True | | C1B 592869 |
| 1943-07-31 | 1943-07-31 | https://www.nytimes.com/1943/07/31/archives/state-transfer-tax-payments-simplified-use-of-stamps-on-big.html | State Transfer Tax Payments Simplified; Use of Stamps on Big Exchanges Ends Today | True | | C1B 592869 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/neighborhood-schools-prove-worth.html | NEIGHBORHOOD SCHOOLS PROVE WORTH | True | By Agnes E. Benedict | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/atlantic-city-season.html | ATLANTIC CITY SEASON | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/americas-faith.html | AMERICA'S FAITH' | True | ARTHUR JONES | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/two-engineers-end-50-years-on-prr-complete-final-runs-a-few-minutes.html | TWO ENGINEERS END 50 YEARS ON P.R.R.; Complete Final Runs a Few Minutes Apart in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/silverware-men-fear-mexican-gains-us-producers-worried-that.html | SILVERWARE MEN FEAR MEXICAN GAINS; U.S. Producers Worried That Increased Imports May Cut Into Post-War Market PLAN APPEAL FOR CURBS But Others in the Industry Are Confident Trend Is Merely Temporary Condition | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/norwegians-report-on-fortress-raids-damage-at-trondheim-heroya-in.html | NORWEGIANS REPORT ON FORTRESS RAIDS; Damage at Trondheim, Heroya in July 24 Attacks Marked | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/miss-nancy-s-pyle-a-prospective-bride-bryn-mawr-alumna-fiancee-of.html | MISS NANCY S. PYLE A PROSPECTIVE BRIDE; Bryn Mawr Alumna Fiancee of Lt. Vaughan Kendall of Army | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/war-takes-hurricane-timber.html | War Takes Hurricane Timber | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/posthitler-problems-the-legacy-of-nazism-the-economic-and-social.html | Post-Hitler Problems; THE LEGACY OF NAZISM: THE ECONOMIC AND SOCIAL CONSEQUENCES OF TOTALITARIANISM. By Frank Munk. xvi.+288 pp. New York: The Macmillan Company. $2.50. | True | By John Storck | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/guide-books-for-our-crusoes-guide-books-for-crusoes.html | Guide Books for Our Crusoes; Guide Books For Crusoes | True | By Russell Owen | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/officials-in-florida-charge-labor-piracy-recruiting-of-438-negroes.html | OFFICIALS IN FLORIDA CHARGE LABOR PIRACY; Recruiting of 438 Negroes for New Jersey Jobs Is Hit | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/john-spalding-dies-a-leader-in-atlanta-head-of-foundry-company-son.html | JOHN SPALDING DIES; A LEADER IN ATLANTA; Head of Foundry Company Son of Noted Baptist Minister | True | Specf to T ISW YO2K TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/scrip-for-wages-regarded-as-incentive-and-inflation-curb.html | Scrip for Wages; Regarded as Incentive and Inflation Curb | True | MARK STARR | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/roosevelt-leads-in-a-trial-heat-he-would-get-59-of-the-vote-if.html | ROOSEVELT LEADS IN A 'TRIAL HEAT'; He Would Get 59% of the Vote if Election Were Today, Gallup Poll Finds 41% WOULD BACK WILLKIE Gain for the President in the Upper Income Group Is Shown in Survey | True | By George Gallup Director, American Institute of Public Opinion | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/american-pictures-back-in-sicily-role-of-movies-as-an-arm-of.html | AMERICAN PICTURES BACK IN SICILY; Role of Movies as an Arm Of Psychological Warfare Is Growing | True | By Thomas M. Pryor | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/20000000-tons-sent-abroad-in-30-months-2000000-soldiers-also-part.html | 20,000,000 TONS SENT ABROAD IN 30 MONTHS; 2,000,000 Soldiers Also Part of Army Transport Record | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/music-at-chautauqua.html | MUSIC AT CHAUTAUQUA | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/signs-spur-scrap-drive-300000-incinerator-stickers-to-ask-tin-can.html | SIGNS SPUR SCRAP DRIVE; 300,000 Incinerator Stickers to Ask Tin Can Salvage | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/oa__-_ote-i-miss-brooklyn-girl-will-be-wed-aug-121-to-private-r-e.html | O..A__.. ' .;?OT.E. I MISS; Brooklyn Girl Will Be Wed Aug.[ 121 to Private R. E. Anderson Jr.I | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/vichy-sees-no-food-peril-early-harvest-however-expected-only-to.html | VICHY SEES NO FOOD PERIL; Early Harvest, However, Expected Only to Delay Famine | True | By Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/odt-sets-schedule-on-food-deliveries-order-covers-processed-meat.html | ODT SETS SCHEDULE ON FOOD DELIVERIES; Order Covers Processed Meat and Bread on the Routes in the Eastern Area USE OF KAPOK RESTRICTED WPB Limits Material to Four Military Items -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/powder-for-beauty.html | Powder for Beauty | True | By Martha Parker | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/to-race-hulse-in-cincinnati.html | To Race Hulse in Cincinnati | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/about-.html | About -- | True | L.H.R. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/navy-casualties-27550-new-list-gives-19-dead-15-wounded-and-3-as.html | NAVY CASUALTIES 27,550; New List Gives 19 Dead, 15 Wounded and 3 as Missing | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/support-us-buying-as-food-plan-basis-opa-and-wfa-officials-analyze.html | SUPPORT U.S. BUYING AS FOOD PLAN BASIS; OPA and WFA Officials Analyze Many Views to Shape a Proposal for Congress BLACK MARKET A TARGET Rollback of Prices Is Given Secondary Place in Policy Conferences | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/henry-stehl-head-of-machinery-firm-here-captain-infirs___t-world.html | HENRY ?. STEHL'; Head of Machinery Firm Here' Captain inFirs___t t World War | True | Special to THE ISW YORK 'rJ.IE.. ] | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/eh-bowie-is-dead-a-weather-expert-pacific-states-director-joine.html | E.H. BOWIE IS DEAD A WEATHER EXPERT; Pacific States Director Joine Staff of the U.S. Bureau 52 Years Ago in Memphis ONCE CHIEF OF FORECAST Signal Corps Major in France in First World War -- Head of Meteorological Society | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/brown-forman-change-approved.html | Brown Forman Change Approved | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/recreation-in-poconos.html | RECREATION IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/german-threat-reported.html | German Threat Reported | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/as-mr-moses-sees-our-city.html | AS MR. MOSES SEES OUR CITY | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/florists-offer-jobs-to-disabled-soldiers-national-society-aiding.html | FLORISTS OFFER JOBS TO DISABLED SOLDIERS; National Society Aiding Government in Rehabilitation Program | True | Special to THE NEW YORK TIMES. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/trenton-schroths-triumph.html | Trenton Schroths Triumph | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/from-a-soldier.html | FROM A SOLDIER | True | G. MAYNE DALY | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/pennsylvania-crops-up-production-will-be-near-last-years-record.html | PENNSYLVANIA CROPS UP; Production Will Be Near Last Year's Record, Official States | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-double-manhattan-with-vincent-mchugh-i-am-thinking-of-my-darling.html | A Double Manhattan With Vincent McHugh; I AM THINKING OF MY DARLING. An Adventure Story by Vincent McHugh. 292 pp. New York: Simon & Schuster. $2.50. | True | By William du Bois | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/scion-of-bismarck-aids-free-germans-count-einsiedel-an-officer-of.html | SCION OF BISMARCK AIDS FREE GERMANS; Count Einsiedel, an Officer of Group in Russia, Is a Great-Grandson of Chancellor SHOT DOWN AT STALINGRAD Captured Flier, Propagandist for Soviet, Writes on Comfort of Camps for Prisoners | True | By Eugene Tillingmorth American Newspaper Alliance. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/this-is-coast-guard-week.html | This Is Coast Guard Week | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/stadium-concert-offers-2-soloists-ania-dorfmann-pianist-and-jennie.html | STADIUM CONCERT OFFERS 2 SOLOISTS; Ania Dorfmann, Pianist, and Jennie Tourel, Mezzo, Heard With the Philharmonic GRIEG CONCERTO PLAYED Vocalist Presents Tchaikovsky Aria -- Kurtz Conducts the Schubert First in D | True | R.L. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mother-of-andy-kerr-dies.html | Mother of Andy Kerr Dies | True | special to TH]E: NEW y O1CI TIM[:. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/bears-beaten-21-by-gamble-homer-blow-in-sixth-tops-hiller-leafs.html | BEARS BEATEN, 2-1, BY GAMBLE HOMER; Blow in Sixth Tops Hiller Leafs' Shuman Saving Jarlett in Last Frame | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jailing-of-buyers-of-illegal-gas-urged-weekend-check-of-motorists.html | Jailing of Buyers of Illegal 'Gas' Urged; Week-End Check of Motorists Continued | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/united-states.html | United States | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/davies-hails-coup-in-cominterns-end-praises-moscow-propaganda.html | DAVIES HAILS COUP IN COMINTERN'S END; Praises Moscow Propaganda Stroke as Second Stalingrad in Psychological Warfare DENIES COMMUNIST PERIL Ex-Envoy Declares Americans Are Too Intelligent to Seek to Alter Way of Life | True | By Joseph E. Davies, Former Ambassador To Russia Written For the United Press. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/asks-chains-to-place-postwar-orders-now-lebhar-advises-step-as-way.html | ASKS CHAINS TO PLACE POST-WAR ORDERS NOW; Lebhar Advises Step as Way to Bar Economic Upsets | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/adams-retires-at-state-museum.html | Adams Retires at State Museum | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dodgers-bow-21-to-cards-in-ninth-lanier-singles-home-winning-run.html | DODGERS BOW, 2-1, TO CARDS IN NINTH; Lanier Singles Home Winning Run With Two Out to Topple Wyatt in Pitching Duel DODGERS BOW, 2-1, TO CARDS IN NINTH | True | By Roscoe McGowenspecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/burbanksemmos.html | Burbank--Semmos | True | Special to Tree NEW YoR TXES. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/emergency-signals-body-signals.html | Emergency Signals; BODY SIGNALS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/taft-asks-division-at-age-30-on-draft-senator-predicts-action-soon.html | TAFT ASKS DIVISION AT AGE 30 ON DRAFT; Senator Predicts Action Soon by Congress to Overhaul System of Selection URGES IDEA ON HERSHEY He Suggests the Need to Take Men Over 30 Will Disappear as Quotas Ease Off | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/usnicaraguan-trade-grows.html | U.S.-Nicaraguan Trade Grows | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/newsprint-group-coming-here.html | Newsprint Group Coming Here | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/parent-and-child.html | Parent and Child | True | By Catherine MacKenzie | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/italians-ask-peace-in-riots-in-north-fear-cities-will-be-bombed.html | ITALIANS ASK PEACE IN RIOTS IN NORTH; Fear Cities Will Be Bombed Because Badoglio Ignored the Allies' Offers SECRET RADIO IN APPEAL Five Left Wing Parties Call on Workers to Refuse Further Collaboration With 'Traitor' | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/crude-oil-supply-higher-daily-average-production-is-put-6-above-a.html | CRUDE OIL SUPPLY HIGHER; Daily Average Production Is Put 6% Above a Year Ago | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/crash-damages-navy-dirigible.html | Crash Damages Navy Dirigible | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/egbert-r-leaycraft.html | EGBERT R. LEAYCRAFT | True | Special to Tlz NEW ORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/18-seized-in-long-beach-gambling-raid-police-use-crowbars-to-enter.html | 18 Seized in Long Beach Gambling Raid; Police Use Crowbars to Enter Mansion | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/golf-stars-in-shore-line-open.html | Golf Stars in Shore Line Open | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mentegart-rises-to-bishop-tuesday-cicognani-to-consecrate-new-head.html | M'ENTEGART RISES TO BISHOP TUESDAY; Cicognani to Consecrate New Head of Ogdensburg Diocese at St. Patrick's Cathedral SCULLY WILL BE PREACHER Church Dignitaries From Many Parts of U.S. and Canada to Take Part in Ceremony | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rail-meeting-set-stockholders-of-the-new-york-central-to-consider.html | RAIL MEETING SET; Stockholders of the New York Central to Consider Leases | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/text-of-manifesto-issued-by-free-german-committee-in-moscow.html | Text of Manifesto Issued by Free German Committee in Moscow | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/yankee-areas-booming-despite-rationing-the-coast-towns-of-new.html | YANKEE AREAS BOOMING; Despite Rationing, the Coast Towns of New England Are Full of Visitors | True | By Samuel T. Williamson | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-alfred-devito-i-librarian-of-general-sessionsl-court-aide-of.html | A. ALFRED DEVITO I; Librarian of General Sessionsl Court, Aide of Legion Post Herel | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/voters-in-ontario-cool-to-campaign-all-parties-fear-many-will-not.html | VOTERS IN ONTARIO COOL TO CAMPAIGN; All Parties Fear Many Will Not Go to Polls in Provincial Election Wednesday HEPBURN STRENGTH SEEN Commonwealth Federation Will Have Its First Real Test in the Dominion's East | True | By P.j. Philipspecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/maisky-not-to-return-to-london.html | Maisky Not to Return to London | True | By Wireless To the New York Times. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/croatian-king-quits-never-visited-realm.html | Croatian 'King' Quits; Never Visited Realm | True | By Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/night-cap.html | NIGHT, CAP | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/electric-ferry-ends-weehawken-service-its-three-boats-shifted-to.html | ELECTRIC FERRY ENDS WEEHAWKEN SERVICE; Its Three Boats Shifted to the Edgewater-125th St. Run | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rev-jf-fenlon-head-of-sulpicians-70-dies-president-also-of-st-marys.html | REV. J.F. FENLON, HEAD OF SULPICIANS, 70, DIES; President Also of St. Mary's in Baltimore, a Priest 47 Years | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/deborah-pate-wed-to-don-patterson-jr-in-the-transfiguration-chapel.html | Deborah Pate Wed to Don Patterson Jr. In the Transfiguration Chapel by Dr. Ray | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mayor-loses-gasoline-rations.html | Mayor Loses Gasoline Rations | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ask-private-hiring-in-postwar-jobs-senators-burton-and-radcliffe.html | ASK PRIVATE HIRING IN POST-WAR JOBS; Senators Burton and Radcliffe Urge President Confer Soon on Converting Industry UNITING LABOR, BUSINESS George Sees Congress Cautious on Expanding Social Security for Returning Soldiers | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/record-week-in-air-in-china.html | Record Week in Air in China | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/reports-on-ration-book-3-opa-executive-say-29104062-have-been.html | REPORTS ON RATION BOOK 3; OPA Executive Say 29,104,062 Have Been Mailed in 5 States | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mrs-samuel-gordon.html | MRS. SAMUEL GORDON | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/coast-guard-birthday-153d-anniversary-to-be-marked-at-celebration.html | COAST GUARD BIRTHDAY; 153d Anniversary to Be Marked at Celebration Wednesday | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/axis-threat-still-seen.html | Axis Threat Still Seen | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/iviaijrice-sullivan-actor-dies-at-751-playedin-original-production.html | IVIAIJRICE SULLIVAN, ! ACTOR, DIES AT 751; Played-in Original Production of 'When Johnnie Comes Marching Home,' in 1916 FORMER STAGE DIRECTOR Made Theatre Debut at 6-Appeared Under Dillingham, Klaw, Erlanger Banners | True | Special tO Tz: I'w YoRIc z3l. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/niciraguan-to-lecture-in-brazil.html | Niciraguan to Lecture in Brazil | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-fliers-testament-one-of-our-pilots-is-safe-by-squadron-leader.html | A Flier's Testament; ONE OF OUR PILOTS IS SAFE. By Squadron Leader William Simpson. 226 pp. New York: Harper & Brothers. $2.50. | True | By Frank S. Adams | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/alvo-dins-chicago__engineeri-designer-of-improvements-for-large.html | ALVO Dins;{ CHICAGO__ENGINEERI; Designer of Improvements for Large Suburban Aieas, Now a Part of City, Was 82 DAYTON FLOOD WORKS AIDE He Helped Make Columbian Exposition Survey--Was Expert on Water Supply | True | Spcia3 to T NEW YORK Tildes. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/best-postwar-prospects-given-auto-chemical-airline-concerns-survey.html | Best Post-War Prospects Given Auto, Chemical, Airline Concerns; Survey Shows U.S. Investment Dealers Expect Railroads, Machine-Tool and Plane Manufacturers to Fare Less Well | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lucite-now-used-for-bomber-noses-millions-of-crystalclear-plastic.html | LUCITE NOW USED FOR BOMBER NOSES; Millions of Crystal-Clear Plastic Sheets Produced for Our Air Arm | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/its-smart-to-be-thrifty-history-of-macys-of-new-york-18581919-by.html | It's Smart to Be Thrifty'; HISTORY OF MACY'S OF NEW YORK, 1858-1919. By Ralph M. Hoover. 500 pp. Cambridge, Mass.: Harvard University Press. $3.75. | True | By Sidney I. Pomerantz | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/edison-demands-jobs-for-all-after-war-governor-tells-soldiers-that.html | EDISON DEMANDS JOBS FOR ALL AFTER WAR; Governor Tells Soldiers That Democracy Can't Have Poverty | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/sandyrusseh.html | SandyRusseH | True | Special to THX 'v YO Titans. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/e-b-mlean-to-marry-he-and-gloria-hatrick-former-model-will-be-wed.html | E. B. M'LEAN TO MARRY; He and Gloria Hatrick, Former Model, Will Be Wed This Month | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/pt-boats-destroy-ship-in-sicily-port-american-light-craft-also-sink.html | PT BOATS DESTROY SHIP IN SICILY PORT; American Light Craft Also Sink E-Boats and Barges in Mainland Harbors ENEMY SHORE GUNS DEFIED British Coastal Forces Shell Island Roads and Towns -- Peril to Evacuation | True | By Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/best-promotions-in-week-jewelry-handbags-gloves-etc-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Jewelry, Handbags, Gloves, Etc., Led, Meyer Both Finds | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jerseys-win-by-87-then-bow-to-bisons-little-giants-take-continued.html | JERSEYS WIN BY 8-7, THEN BOW TO BISONS; Little Giants Take Continued Game in 11th Before They Drop 2-1 Decision BUFFALO GETS 2 IN FIRST Polli Protects Lead, Hurling Shut-Out Till Ninth Frame of Regular Contest | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/patrioia-parker-bride-of-captain-she-is-married-in-chapel-oj-bryn.html | PATRIOIA PARKER' BRIDE OF CAPTAIN; She Is Married in Chapel oJ Bryn Mawr Church to Henry White Gadsden of Army -'SCORTED BY HER FATHER Virs, C. Clothier Jones Jr. I. Matron of HonorPriscilla Parker the Flower Girl | True | Special to TIE ISW 'oRx IMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/building-activity-drops-24-in-year-total-of-new-construction-in.html | BUILDING ACTIVITY DROPS 24% IN YEAR; Total of New Construction in First Half Was 40% Below Preceding Six Months LEVELING-OFF IS NOTED But the Decline Which Began Last September Is Continuing, Commerce Reports | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/british-issue-statement-they-warn-all-neutral-countries-against.html | BRITISH ISSUE STATEMENT; They Warn All Neutral Countries Against Asylum for Mussolini | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/labor-market-here-reported-balanced-but-nyu-officer-predicts-rise.html | LABOR MARKET HERE REPORTED 'BALANCED'; But N.Y.U. Officer Predicts Rise in Available Personnel | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/july-bond-issues-total-75324000-new-financing-comprised-of-8.html | JULY BOND ISSUES TOTAL $75,324,000; New Financing, Comprised of 8 Flotations, Is Smallest Since Last February STOCK OFFERINGS RISE Three Groups of Securities Valued at $13,617,000 Are Placed on Market | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/hollywood-bulletins.html | HOLLYWOOD BULLETINS | True | By Fred Stanleyhollyivood. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/red-cross-in-dar-quarters.html | RED CROSS IN D.A.R. QUARTERS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/merchants-doubt-20-drop-in-sales-ocr-forecast-for-last-half-called.html | MERCHANTS DOUBT 20% DROP IN SALES; OCR Forecast for Last Half Called Far Out of Line With Trade Estimates STORE STOCKS ARE CITED Rising National Income Also Held Bar to Any Such Sharp Decline This Year | True | By Thomas F. Conroy | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/have-six-sons-in-service-12-families-in-city-have-that-record.html | HAVE SIX SONS IN SERVICE; 12 Families in City Have That Record, McDermott Says | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/girl-navy-aide-hurt-in-air-crash.html | Girl Navy Aide Hurt in Air Crash | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/gains-are-described-in-merchant-marine.html | GAINS ARE DESCRIBED IN MERCHANT MARINE | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/thought-of-quitting-dodgers.html | Thought of Quitting Dodgers | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/campus-hits.html | Campus Hits | True | By Virginia Pope | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/invitation-tennis-set-back-to-aug-17-women-to-compete-for-first.html | INVITATION TENNIS SET BACK TO AUG. 17; Women to Compete for First Time in Tournament on the Southampton Courts MISS BROUGH IS LISTED Miss Betz a Likely Contender -- Segura and Wood to Seek Men's Singles Laurels | True | By Allison Danzig | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/seymour-heads-peace-planning.html | Seymour Heads Peace Planning | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/man-hooks-balloon-ride-he-snags-a-runaway-ties-it-to-auto-and-all.html | MAN HOOKS BALLOON RIDE; He Snags a Runaway, Ties It to Auto and All Start Moving | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/biological-group-elects-marshall-field-wk-vanderbilt-named-by-li.html | BIOLOGICAL GROUP ELECTS; Marshall Field, W.K. Vanderbilt Named by L.I. Association | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/at-76-he-answers-call-to-return-to-the-sea.html | At 76 He Answers Call To Return to the Sea | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/roosevelt-text-censored.html | Roosevelt Text Censored | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/catholic-history-outline-history-of-the-church-by-centuries-by.html | Catholic History; OUTLINE HISTORY OF THE CHURCH BY CENTURIES. By Joseph McSorley. 1,100 pp. with Maps. St. Louis: B. Herder Book Company. $7.50. | True | P.W. WILSON. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/banker-gets-war-fund-post.html | Banker Gets War Fund Post | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/patricia-shotwell-married-to-ensign-south-orange-church-scene-of.html | PATRICIA SHOTWELL! MARRIED TO ENSIGN; South Orange Church Scene of Her Marriage to David Alexander McBride Jr. | True | Special to Tn Nvr YOR TS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/neutrals-warned-on-asylum-to-axis-us-and-britain-send-notes-to.html | NEUTRALS WARNED ON ASYLUM TO AXIS; U.S. and Britain Send Notes to Argentina, Five Other Countries and Vatican RUSSIA IN SIMILAR ACTION Step Is Expected to Close Any Refuge for Mussolini, Hitler and Other War Criminals | True | Special to THE NEW YORK TIMES. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rosamond-swiggett-is-bride-in-hewlett-married-in-church-to-iharles.html | ROSAMOND SWIGGETT IS BRIDE IN HEWLETT; Married in Church to i?harles A. Kerner, Army Air Forces | True | 8peeia/to W Nox 'Z'z3gI. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/bows-to-party-view-bricker-declares-would-follow-republican.html | BOWS TO PARTY VIEW, BRICKER DECLARES; Would Follow Republican Platform if Nominated, He Says | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/chase-named-transfer-agent.html | Chase Named Transfer Agent | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/no-warning-to-wardens.html | No Warning to Wardens | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lieut-ta-eakins-killed-pilot-son-of-new-yorker-victim-of-accident.html | LIEUT T.A. EAKINS KILLED; Pilot, Son of New Yorker, Victim of Accident Overseas | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/classroom-and-campus-new-engineering-division-at-st-lawrence-de.html | CLASSROOM AND CAMPUS; New Engineering Division at St. Lawrence -- De Pauw Classes Unusually Large | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/knockout-punch-air-power-and-total-war-by-cy-caldwell-244-pp-new.html | Knockout Punch; AIR POWER AND TOTAL WAR. By Cy Caldwell. 244 pp. New York: Coward-McCann, Inc. $2.50. By LT. (jg) ELTING MORISON, USNR | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/gen-giraud-military-leader-de-gaulle-made-civil-chief-giraud.html | Gen. Giraud Military Leader, De Gaulle Made Civil Chief; GIRAUD COMMANDS EMPIRE'S FORCES | True | By Drew Middletonby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dies-finds-dancer-in-oew-protests-5600-a-year-for-john-bovingdon-as.html | DIES FINDS DANCER IN OEW; Protests $5,600 a Year for John Bovingdon as Analyst | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rome-said-to-seek-terms-allies-warn-italy-of-new-bombings.html | Rome Said to Seek Terms; ALLIES WARN ITALY OF NEW BOMBINGS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rockey-in-new-marine-corps-post.html | Rockey in New Marine Corps Post | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/vote-set-on-charter-change.html | Vote Set on Charter Change | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/army-bomber-down-in-iowa.html | Army Bomber Down in Iowa | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/used-car-stocks-at-years-low.html | Used Car Stocks at Year's Low | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/music-apparently-charms-even-wild-deer-in-maine-to-the-editor-of.html | Music Apparently Charms Even Wild Deer in Maine; TO THE EDITOR OF THE NEW YORK TIMES: | True | OSCAR ZIEGLER | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/big-kiska-shelling-a-fiery-spectacle-correspondent-who-from-a-plane.html | BIG KISKA SHELLING A FIERY SPECTACLE; Correspondent, Who From a Plane Saw Naval Attack, Tells of Wide Desolation TERRIBLE DAMAGE DONE Hundreds of Japanese Believed Killed in Day of Fury From Heavy Warships and Sky | True | By Foster Haileyby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/acquires-george-chemical-co.html | Acquires George Chemical Co. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-duration.html | THE DURATION | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-gallery-of-heroes-and-turncoats-the-spy-in-america-by-george-s.html | A Gallery of Heroes and Turncoats; THE SPY IN AMERICA. By George S. Bryan. With illustration from the author's collection. 243 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Allan Taylor | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/review-1-no-title-the-hill-of-the-terrified-monk-by-geoffrey-homes.html | Review 1 -- No Title; THE HILL OF THE TERRIFIED MONK. By Geoffrey Homes. 244 pp. New York: William Morrow & Co. $2. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/review-2-no-title-black-eagles-are-flying-by-fv-morse-212-pp-new.html | Review 2 -- No Title; BLACK EAGLES ARE FLYING. By F.V. Morse. 212 pp. New York: Crime Club, Doubleday, Doran & Co. $2. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/violates-law-berlin-asserts.html | Violates Law, Berlin Asserts | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/misusing-a-64-word-lexicographer-cites-capital-manhandling-of.html | Misusing a $64 Word; Lexicographer Cites Capital Manhandling of 'Directive' | True | CHARLES E. FUNK | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/suffolk-race-goes-to-cattachiptico-filly-paying-1620-survives-foul.html | SUFFOLK RACE GOES TO CATTACHIPTICO; Filly, Paying $16.20, Survives Foul Claim After Defeating Eternity by Half Length | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/saranac-water-sports.html | SARANAC WATER SPORTS | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-failure-of-fascism.html | THE FAILURE OF FASCISM | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/farmers-reaping-big-crop-in-spite-of-many-handicaps-corn-belts.html | FARMERS REAPING BIG CROP IN SPITE OF MANY HANDICAPS; Corn Belt's Silos and Bins Are Filling Up as Yield Exceeds Earlier Estimates | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/troth-announced-of-miss-mijnkelt-oberlin-graduate-engaged-to-harry.html | ;TROTH ANNOUNCED OF MISS MIJNKELT; Oberlin Graduate Engaged to Harry Lloyd Geissinger, a Theological Student WON COLUMBIA DEGREE She Also Attended Packer Her Fiance Is an Alumnus of Lafayette College | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/russian.html | Russian | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lake-placid-activities.html | LAKE PLACID ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/1496-new-vessels-made-during-war-16575000-tons-put-in-service-since.html | 1,496 NEW VESSELS MADE DURING WAR; 16,575,000 Tons Put in Service Since Pearl Harbor, Lewis Luckenbach Reports HUGE GAINS ARE STRESSED Head of Shipping Bureau Sail We Now Lead Great Britain as Building Rate Grows | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rally-by-braves-tops-pirates-65-boston-routs-hebert-in-4run-seventh.html | RALLY BY BRAVES TOPS PIRATES, 6-5; Boston Routs Hebert in 4-Run Seventh -- Tobin Sends Two Home With Pinch Single BUCS SCORE 3 IN SIXTH 12-Hit Attack Helps Javery -- Pittsburgh, Still Second, Trails Cards by 10 Games | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-chinese-philosopher-upbraids-the-western-world-between-tears-and.html | A Chinese Philosopher Upbraids the Western World; BETWEEN TEARS AND LAUGHTER. By Lin Yutang. 216 pp. New York: The John Day Company. $2.50. | True | By William S. Schlamm | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/bowman-wins-by-61-60-defeats-strahan-in-eastern-veterans-tennis.html | BOWMAN WINS BY 6-1, 6-0; Defeats Strahan in Eastern Veterans Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/german-radios-report.html | German Radio's Report | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ecorse-eight-wins-crown-in-canada-jim-rices-senior-crew-repeats.html | ECORSE EIGHT WINS CROWN IN CANADA; Jim Rice's Senior Crew Repeats 1942 Victory in the Henley | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-nation.html | THE NATION | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/bridge-when-experts-disagree-though-all-use-the-same-system-they.html | BRIDGE: WHEN EXPERTS DISAGREE; Though All Use the Same System, They Apply It In Different Ways | True | By Albert H. Morehead | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dance-team-scores-by-neck-at-camden-wall-boots-longchamps-farm.html | DANCE TEAM SCORES BY NECK AT CAMDEN; Wall Boots Longchamps Farm Juvenile to $5,830 Victory in William Penn Stakes PAY-OFF IS $13.60 FOR $2 Favored Tropea Runs Second and Spook Ship Gains Show in Six-Furlong Sprint | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/albany-dog-show-booked-on-aug-15-mohawk-valley-kc-allbreed-fixture.html | ALBANY DOG SHOW BOOKED ON AUG. 15; Mohawk Valley K.C. All-Breed Fixture to Mark Return of Competition in East FLEITMANN HEADS BOARD Given and Hopton Among the Judges -- Driving Status of Exhibitors Reviewed | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/demotion-ordered-for-a-police-chief-la-forge-in-charge-in-orange.html | DEMOTION ORDERED FOR A POLICE CHIEF; La Forge, in Charge in Orange and Rockland Counties, Is Suddenly Made Trooper NO CHARGES GIVEN OUT His Lawyer Obtains a Motion to Restrain Consummation Pending a Hearing | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/emma-smith-wed-to-army-officerj-bride-of-lieut-john-buckhout.html | EMMA SMITH WED TO ARMY OFFICERJ; Bride of Lieut. John Buckhout Johnston of Air Forces in Heavenly Rest Chapel RECEPTION HELD IN !IOME Mrs. Reginald Auchincloss Jr. the Matron of HonornLieut. Charles Markell Best Man | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/seagoing-cocker-admiral-wags-by-fanny-jessop-sherman-illustrated-by.html | Seagoing Cocker; ADMIRAL WAGS. By Fanny Jessop Sherman. Illustrated by Paul Brown 83 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/virginia-louise-hill-to-be-wed.html | Virginia Louise Hill to Be Wed | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/owis-durfee-gone-herrick-carries-on-military-analyst-succeeds.html | OWI'S 'DURFEE' GONE; 'HERRICK' CARRIES ON; ' Military Analyst' Succeeds Synthetic Commentator | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/british.html | British | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ichild-to-e-kenneth-haddens-jci.html | IChild to E. Kenneth Haddens Jc.I | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/relations-with-vichy-broken-by-chinese-part-of-railway-taken-over.html | RELATIONS WITH VICHY BROKEN BY CHINESE; Part of Railway Taken Over by Chungking Government | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/summer-care-of-roses-steps-taken-now-may-prevent-diseases-that.html | SUMMER CARE OF ROSES; Steps Taken Now May Prevent Diseases That Would Be Destructive Later | True | By Eugene S. Boerner | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/senators-16-hits-rout-browns-147-washington-gets-all-runs-in-first.html | SENATORS' 16 HITS ROUT BROWNS, 14-7; Washington Gets All Runs in First Four Innings, Eight of Them in the Second LEONARD CAPTURES NO. 7 He Limits St. Louis to Seven Safeties, Including Homer by Chartak With One On | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/notes-from-london.html | NOTES FROM LONDON | True | By C.a. Lejeunelondon. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/pleasure-drive-ban-held-unenforceable-nassau-ration-board-aide.html | PLEASURE DRIVE BAN HELD UNENFORCEABLE; Nassau Ration Board Aide Urges Permits for Beach Trips | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jungle.html | Jungle | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/icc-orders-a-study-of-rail-bond-sales-refuses-rehearing-on-po-d.html | ICC ORDERS A STUDY OF RAIL BOND SALES; Refuses Rehearing on P.O. & D. Issue but Will Investigate Need for Competitive Bids | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/beverly-hoffman-to-be-married.html | Beverly Hoffman to Be Married] | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/white-sox-defeat-athletics-71-43-orval-grove-hurls-his-tenth.html | WHITE SOX DEFEAT ATHLETICS, 7-1, 4-3; Orval Grove Hurls His Tenth Victory in Nightcap -- Two Stolen Bases for Moses DIETRICH TAKES OPENER Holds Philadelphia to Seven Hits -- Chicago Gains Sole Hold on Second Place | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/red-sox-turn-back-indians-in-12th-54-doerr-gets-second-double-and.html | RED SOX TURN BACK INDIANS IN 12TH, 5-4; Doerr Gets Second Double and Scores Deciding Tally on Single by Lupien BOSTON TIES IN EIGHTH Partee Sends Four Across on Two Hits -- Heath of Losers Drives Eighth Homer | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/johnson-of-phils-joins-navy.html | Johnson of Phils Joins Navy | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mill-licenses-issued-for-elastic-hosiery-re-davis-empowers.html | MILL LICENSES ISSUED FOR ELASTIC HOSIERY; R.E. Davis Empowers Producers to Use Patent Method | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/more-butter-this-month-civilians-gain-16000000-pounds-by-cut-in.html | MORE BUTTER THIS MONTH; Civilians Gain 16,000,000 Pounds by Cut in Government's Quota | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mrs-carl-j-hambro-j-wife-of-exhead-of-norwegiani-parliament-dies-in.html | MRS. CARL J. HAMBRO J; Wife of Ex-Head of Norwegianl Parliament Dies in Princeton I | True | --'pecfal to THE NEW YORK TIMSS. ] | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/transfer-state-bureau-criminal-identification-staff-shifted-from.html | TRANSFER STATE BUREAU; Criminal Identification Staff Shifted From Troy to Albany | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/notes-new-trend-in-giftware-field-goodall-says-chicago-market-week.html | NOTES NEW TREND IN GIFTWARE FIELD; Goodall Says Chicago Market Week Activity Has Lost Its Seasonal Character SUPPLY POSITION UPSET Changes in Buying Developed From War -- Christmas Needs Were Covered Earlier | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/more-penicillin-america-speeds-production-of-this-bacteria-killer.html | More Penicillin; America Speeds Production Of This Bacteria Killer | True | By William L. Laurence | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/cotton-is-steady-in-a-quiet-market-moves-within-narrow-range-ending.html | COTTON IS STEADY IN A QUIET MARKET; Moves Within Narrow Range, Ending Day With Losses of 5 to 8 Points TRADE SUPPORT MODERATE Hedge Sales and Commission House Liquidation Reflect Concern Over the War | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/turkey-sale-order-issued-wfa-provides-for-10000000-pounds-for-armed.html | TURKEY SALE ORDER ISSUED; WFA Provides for 10,000,000 Pounds for Armed Services First | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lindahl-heads-tax-committee.html | Lindahl Heads Tax Committee | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mail-orders-heavy-on-scarce-cottons-wholesale-volume-held-down-by.html | MAIL ORDERS HEAVY ON SCARCE COTTONS; Wholesale Volume Held Down by the Shortages of Yard Goods and Domestics APPAREL MARKET ACTIVE Reordering Is Brisk on Better Coats and Suits -- Dresses Are in Good Demand | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/chinese.html | Chinese | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/moscow-is-puzzled-by-bids-to-italians-russians-wonder-whether-they.html | MOSCOW IS PUZZLED BY BIDS TO ITALIANS; Russians Wonder Whether They Will Be Invited to Peace Talks | True | By Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/i-miss-bigelow-engaged-i-i-princeton-girl-will-be-bride-ofi-james-b.html | I MISS BIGELOW ENGAGED .I I; Princeton Girl Will Be Bride ofI James B. Murray'r. of Army I | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/what-is-the-next-step-after-italy-quits-war-surrender-of-rome-to.html | WHAT IS THE NEXT STEP AFTER ITALY QUITS WAR?; Surrender of Rome to Bring Heavy And Complicated Issues in Both Military and Political Fields GERMAN FORCES BIG PROBLEM | True | By Edwin L. James | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/french-hear-italy-withdraws-troops-germans-are-reported-to-have.html | FRENCH HEAR ITALY WITHDRAWS TROOPS; Germans Are Reported to Have Replaced the Occupation Garrison at Cannes SOLDIERS IRKED BY GIBES Fatal Clash in Savoy Said to Have Followed Baiting of Italians by Civilians | True | By Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/biddle-sustains-right-of-minority-to-ask-strike-vote-nlrb-at-once.html | BIDDLE SUSTAINS RIGHT OF MINORITY TO ASK STRIKE VOTE; NLRB at Once Sets Aug. 4 for a Ballot Under New Act at Allis-Chalmers Plant MAJORITY'S RULE IN PERIL Opinion Means That Any Group Can Contest Another Which the Board Has Certified PERMITS MINORITY TO ASK STRIKE VOTE | True | By Louis Starkspecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-big-bugaboo-in-art.html | THE 'BIG' BUGABOO IN ART | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/right-back-at-him.html | RIGHT BACK AT HIM | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/seeking-the-promised-land.html | Seeking the Promised Land | True | HELEN HARRINGTON | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/on-view-ten-works-acquired-by-museum.html | ON VIEW; Ten Works Acquired By Museum | True | By Howard Devree | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-peace-terms-to-finns-reported-russia-said-to-offer-to-give-back.html | NEW PEACE TERMS TO FINNS REPORTED; Russia Said to Offer to Give Back 1939 Borders Except One Above Leningrad TIME ELEMENT DEBATED Sweden Hears Soviet Demands Action Now, Whereas Helsinki Would Await Nazi Defeat | True | By Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/french-woman-executed-laundress-convicted-of-aiding-in-27-illegal.html | FRENCH WOMAN EXECUTED; Laundress Convicted of Aiding in 27 Illegal Operations | True | By Telephone To the New York Times. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/roosevelt-asks-more-war-taxes-savings-or-both-army-outlay-cut-will.html | ROOSEVELT ASKS MORE WAR TAXES, SAVINGS, OR BOTH; ARMY OUTLAY CUT Will Be 6 Billions Below Estimate for Year, With Navy 4 Billions Higher GIGANTIC COSTS STRESSED Revising His Budget Figures, President Says Our Debt Will Be 200 Billions by June 30 ROOSEVELT ASKS MORE WAR TAXES | True | By John H. Criderspecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/miss-helen-fogel-to-marry.html | Miss Helen Fogel to Marry. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-next-move.html | THE NEXT MOVE | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/william-j-melroy-8th-oldest-mason-in-state-95-he-and-wife-wed-73.html | WILLIAM J. M'ELROY; 8th Oldest Mason in State, 95 -- He and Wife Wed 73 Years | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/added-to-auditing-staff-of-home-title-guaranty.html | Added to Auditing Staff Of Home Title Guaranty | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/owis-critics-stirred-by-broadcast-on-italy-invention-of-mythical.html | OWI'S CRITICS STIRRED BY BROADCAST ON ITALY; Invention of Mythical 'John Durfee' Reveals Regulations Described by Sherwood Were Not Followed' CONGRESS REACTION LIKELY | True | By Arthur Krock | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/news-of-night-clubs-mr-proser-looks-forward-another-club-expects-to.html | NEWS OF NIGHT CLUBS; Mr. Proser Looks Forward -- Another Club Expects to Open This Week | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jfaiib-everett-en6agej-to-wf-former-student-at-college-of-st.html | JFAIIB EVERETT EN6AGEJ) TO WF; ;Former Student at College of St. Elizabeth Is Fiancee of Air Cadet R.J. FitzMaurice Jr. t SHE ATTENDED BERKELEY Bridegroom-Elect, a Seton Hall Alumnus, Went to Colgate Before Entering Navy | True | Special to ll Yol'rK TS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/waves-reviewed-by-commdr-mafee-threeday-celebration-of-first.html | WAVES REVIEWED BY COMMDR. M'AFEE; Three-Day Celebration of First Birthday of Organization Is Opened by Director 3 SAILORS FAINT IN HEAT But Girls Keep Ranks at Floyd Bennett Field Ceremony -Hospital Is Visited | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/heat-in-chungking-is-likened-to-hell-tempers-sag-and-talk-of-ice.html | HEAT IN CHUNGKING IS LIKENED TO HELL; Tempers Sag and Talk of Ice Cream Sodas Flirt With Homicidal Instincts | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/escape-into-arcady-a-yard-for-john-by-eleanor-clymer-with-pictures.html | Escape Into Arcady; A YARD FOR JOHN. By Eleanor Clymer. With Pictures by Mildred Boyle. 94 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/navy-v12-at-dartmouth-blue-and-khaki-predominant-as-2100-future.html | NAVY V-12 AT DARTMOUTH; Blue and Khaki Predominant as 2,100 Future Officers Train on Campus | True | By Benjamin Fine | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/autopsy-performed-on-heiress-body-report-on-mrs-gill-is-sent-to.html | AUTOPSY PERFORMED ON HEIRESS' BODY; Report on Mrs. Gill Is Sent to Office of Prosecutor | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/danish-workers-flee-hamburg.html | Danish Workers Flee Hamburg | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/columbia-is-beaten-53-errors-costly-as-garbett-loses-3hitter-to.html | COLUMBIA IS BEATEN, 5-3; Errors Costly as Garbett Loses 3-Hitter to Princeton | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/palestinians-aid-raf-fugitives-from-hitlerism-seize-opportunity-to.html | PALESTINIANS AID RAF; Fugitives From Hitlerism Seize Opportunity to Fight Nazis | True | By Cable To the New York Times. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dressing-the-part.html | DRESSING THE PART" | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/money-circulation-nears-18-billion-withholding-of-taxes-merely-has.html | MONEY CIRCULATION NEARS 18 BILLION; Withholding of Taxes Merely Has Served to Retard the Rate of Expansion MONEY CIRCULATION NEARS 18 BILLION | True | By Edward J. Condlon | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/california-to-train-boys-in-arms.html | California to Train Boys in Arms | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/selecting-fertilizers.html | SELECTING FERTILIZERS | True | By C.f. Greeves-Carpenter | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/tuero-takes-net-final-beats-ed-ray-in-western-junior-play-boys.html | TUERO TAKES NET FINAL; Beats Ed Ray in Western Junior Play -- Boys' Title to Flam | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/robbers-imprison-bank-head-in-home-tie-wife-in-bed-take-him-to.html | ROBBERS IMPRISON BANK HEAD IN HOME; Tie Wife in Bed, Take Him to Arkansas Vault, Wait for Time Lock GUARD 6 OTHERS THERE Escape With $12,000 -- Two Charged With Robbery Caught After Record Manhunt | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/concert-at-asbury-park.html | CONCERT AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jean-marion-dean-becomes-h-bride-wed-to-lewis-luckenbach-jri-of.html | JEAN MARION DEAN BECOMES h BRIDE; Wed to Lewis Luckenbach Jr.I of Coast Guard in Chantry of St. Thomas Church | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/everett-j-schneider.html | EVERETT J. SCHNEIDER | True | S Delal to TIt NEW YoRK TIMES- | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/1936-tax-measure-perplexes-courts-undistributed-profits-levy.html | 1936 TAX MEASURE PERPLEXES COURTS; Undistributed Profits Levy, Obsolete Since 1939, Still Is Causing Repercussions RECENT DECISION CITED Circuit Court of Appeals of the Second Circuit Wrestled With Complex Provisions 1936 TAX MEASURE PERPLEXES COURT | True | By Godfrey N. Nelson | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/slave-labor-a-specter-in-the-reich-forced-workers-and-prisoners.html | SLAVE LABOR A SPECTER IN THE REICH; Forced Workers and Prisoners Feared in An Invasion | True | By Fritz Sternberg Author of (GERMAN MANPOWER: THE CRUCIAL FACTOR.) | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/in-the-adirondacks.html | IN THE ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/milk-plan-in-connecticut-producers-head-says-they-will-gain-at-same.html | MILK PLAN IN CONNECTICUT; Producers' Head Says They Will Gain at Same Retail Price | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/catskill-folk-festival.html | CATSKILL FOLK FESTIVAL | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/named-as-the-president-of-lukenweld-company.html | Named as the President Of Lukenweld Company | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/2-new-yorkers-die-in-plane-crash.html | 2 New Yorkers Die in Plane Crash | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/plane-industry-it-is-declared-has-knowledge-plans-and-capacity-to.html | Plane Industry, It Is Declared, Has Knowledge, Plans and Capacity to Mitigate Bloodshed if Some in High Places Would Broaden Their Vision | True | ALEXANDER DE SEVERSKY | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/london-game-queueingup-the-editor-of-punch-relates-its-hazards-and.html | London Game -Queueing-up; The editor of Punch relates its hazards and humors. Adam, he thinks, may have started it. London Game -- Queueing Up | True | By E.v. Knox Editor of Punchlondon. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/us-rubber-promotes-lewis.html | U.S. Rubber Promotes Lewis | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/george-burr-unselfish-scholar-george-lincoln-burr-his-life.html | George Burr, Unselfish Scholar; GEORGE LINCOLN BURR: His Life. Selection from his writings. By Roland H. Bainton. Edited by Lois Oliphant Gibbons. 505 pp. Ithaca: Cornell University Press. $3.75. | True | By Julian P. Boyd | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/andrew-g-krauss.html | ANDREW G. KRAUSS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/postwar-planning-advanced.html | POST-WAR PLANNING ADVANCED | True | By Kathleen McLaughlin | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/hails-rural-mail-service-head-of-state-carriers-says-it-saves.html | HAILS RURAL MAIL SERVICE; Head of State Carriers Says It Saves Government Millions | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/workers-liable-in-20-tax-ruse-official-points-out-how-they-will-owe.html | WORKERS LIABLE IN 20% TAX RUSE; Official Points Out How They Will Owe U.S. if Employer Absorbs Withholding Tax WORKERS LIABLE IN 20% TAX RUSE | True | By James E. Powers | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rail-foreclosure-is-sought-by-bank-central-hanover-brings-suit.html | RAIL FORECLOSURE IS SOUGHT BY BANK; Central Hanover Brings Suit Against the Government-Run Toledo, Peoria & Western INTEREST DEFAULTS CITED Hearing Set for Aug. 9 on Stay of Disbursements and on Naming of Receiver | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/provident-takes-empire-mile-trot-favorite-victor-by-head-over.html | PROVIDENT TAKES EMPIRE MILE TROT; Favorite Victor by Head Over Bellanbe, Who Comes Back to Annex 1 1/16-Mile Heat ANDREW GUY FIRST IN PACE Boardman Drives to 2-Length Victory -- Palin and Sipe Get 2 Winners Each | True | By Kigsley Childs | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-speed-of-time-a-theory-of-why-it-seems-faster-as-we-grow-older.html | The 'Speed of Time; A Theory of Why It Seems Faster as We Grow Older | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/697-more-of-army-are-held-by-nazis-war-department-names-103-men.html | 697 MORE OF ARMY ARE HELD BY NAZIS; War Department Names 103 Men Wounded in Action on Various Fronts MANY ARE FROM THIS AREA New York Has 57, New Jersey 31 and Connecticut 18 on the Latest Lists | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/biddle-opinion-on-strikes.html | Biddle Opinion on Strikes | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/hallett-wins-mound-duel.html | Hallett Wins Mound Duel | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/cornell-nine-on-top-94-clay-scatters-five-safeties-as-penn-state-is.html | CORNELL NINE ON TOP, 9-4; Clay Scatters Five Safeties as Penn State Is Beaten | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/area-basis-of-aid-to-veterans-urged-city-college-professor-offers.html | AREA BASIS OF AID TO VETERANS URGED; City College Professor Offers Plan for Regional Councils to Handle Rehabilitation EDUCATION IS STRESSED Dr. Kraus Says Service Men Should Not Be Discharged Until Jobs Are Waiting | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rialto-gossip-paul-osborn-on-theatre-guild-list-other-broadway.html | RIALTO GOSSIP; Paul Osborn on Theatre Guild List -Other Broadway Notes | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/us-bombers-raid-andaman-islands-4engined-machines-attack-ships-at.html | U.S. BOMBERS RAID ANDAMAN ISLANDS; 4-Engined Machines Attack Ships at Ports 300 Miles Southwest of Rangoon DOCKS AT HONG KONG HIT Chennault Lists Victories of Air Force in China, Records for a Week and a Month | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-colorful-report-on-russia-at-war-russia-fights-by-james-e-brown.html | A Colorful Report on Russia at War; RUSSIA FIGHTS. By James E. Brown. 276 pp. New York: Charles Scribner's Sons. $2.50. | True | By John Scott | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/notes-on-a-singer-a-wag-and-a-conductor.html | NOTES ON A SINGER, A WAG AND A CONDUCTOR | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/miss-grace-fvernon-engaged-i-html | Miss Grace F.-Vernon Engaged I | True | Special to T iw YOIK TIM | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/wfa-seeks-more-rice-agency-negotiates-for-latin-american-surpluses.html | WFA SEEKS MORE RICE; Agency Negotiates for Latin American Surpluses | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/5year-high-set-by-stock-trading-26324332share-july-volume-on.html | 5-YEAR HIGH SET BY STOCK TRADING; 26,324,332-Share July Volume on Exchange Largest for Month Since 1938 LATE SETBACK SUFFERED Bond Sales in July Heaviest in the Month Since 1936 With $275,338,000 | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/stocks-continue-downward-trend-big-board-ends-week-at-the-lowest.html | STOCKS CONTINUE DOWNWARD TREND; Big Board Ends Week at the Lowest Levels Since Decline Began With Mussolini Ouster | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/some-midsummer-events-from-coast-to-coast-outdoor-concerts-in.html | SOME MIDSUMMER EVENTS FROM COAST TO COAST; Outdoor Concerts in Philadelphia and Chicago Draw to a Close This Week | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/opa-now-ready-to-try-new-tactics-with-new-executive-it-pushes.html | OPA NOW READY TO TRY NEW TACTICS; With New Executive, It Pushes Battle To Curb Costs | True | By Charles E. Egan | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/church-committee-divides-over-unity-protestant-episcopal-board.html | CHURCH COMMITTEE DIVIDES OVER UNITY; Protestant Episcopal Board Releases Two Reports Made for General Convention MAJORITY IS OPTIMISTIC Puts 4 Points on Merger With Presbyterians to Church - Minority Asks Relief | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/hello-sweetheart-purporting-to-be-an-interview-with-mr-ah-woods.html | HELLO SWEETHEART; Purporting to Be an Interview With Mr. A.H. Woods | True | By Charles Washburn | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/laundry-prices-cut-opa-says-march-1942-levels-have-been-restored-in.html | LAUNDRY PRICES CUT; OPA Says March, 1942, Levels Have Been Restored in City | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/2-navy-fliers-tell-of-ten-days-adrift-shot-fish-with-a-pistol-and.html | 2 NAVY FLIERS TELL OF TEN DAYS ADRIFT; Shot Fish With a Pistol and Cooked Them on the Sun-Heated Wings of Plane | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jue-skie__-to-be-wed-i-i-she-s-fiancee-of-ensign-wm-gi-i.html | Ju.E sKi..E __. To BE WED I; I She !s Fiancee of Ensign Wm. G.I I Cowperthwaite, Coast Guard I | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/winant-named-by-uss-ambassador-elected-to-board-of-service-for.html | WINANT NAMED BY USS; Ambassador Elected to Board of Service for Merchant Seamen | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/tennis-honors-to-shipp-he-stops-krugers-14th-bid-for-eastern-clay.html | TENNIS HONORS TO SHIPP; He Stops Kruger's 14th Bid for Eastern Clay Court Crown | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/landons-reply-to-wallaces-speech.html | Landon's Reply to Wallace's Speech | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/katherine-t-eldred-is-wed-in-stamford-i-bride-of-john-franc-of-army.html | KATHERINE T. ELDRED IS WED IN STAMFORD; I Bride of John Franc of Army in St. John's Episcopal Church | True | pecdal to THE NW YORK TS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-huge-gift-of-blood-3876-employes-of-western-union-have-been.html | A HUGE GIFT OF BLOOD; 3,876 Employes of Western Union Have Been Donors | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-jersey-men-win-air-medal.html | New Jersey Men Win Air Medal | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/notes-on-science-blood-plasma-for-burn-shock-diet-and-manpower.html | Notes on Science; Blood Plasma for Burn Shock -- Diet and Manpower | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/flowers-aid-in-prison-the-garden-beautiful-at-st-quentin-helps-to.html | FLOWERS AID IN PRISON; The 'Garden Beautiful' at St. Quentin Helps to Build Morale of Inmates | True | By Louise Weick | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/tracy-f-gorsliie.html | TRACY F. GORSLIIE | True | Special to IEw Yo. 'IMs. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/operatic-venture-hudson-county-association-achieves-results-through.html | OPERATIC VENTURE; Hudson County Association Achieves Results Through Community Effort | True | By Olin Downes | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/allied-warning-to-italy.html | Allied Warning to Italy | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/palestine-faces-clash-after-war-jews-and-arabs-are-arming-and.html | PALESTINE FACES CLASH AFTER WAR; Jews and Arabs Are Arming and Training Guerrillas for Expected Conflict BOTH SIDES HIDING GUNS Outbreaks Are Not Likely as Long as Big Allied Forces Remain on Guard | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lady-workers-wanted-wanted-women-in-war-industry-by-laura-nelson.html | Lady Workers Wanted; WANTED: WOMEN IN WAR INDUSTRY. By Laura Nelson Baker. 215 pp. New York: E.P. Dutton & Co. $2.50. | True | By Lucy Greenbaum | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/man-dies-while-swimming.html | Man Dies While Swimming | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/infants-deaths-rising.html | INFANTS' DEATHS RISING | True | By Laura Vitray | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/farm-tool-supply-for-44-to-increase-wpb-and-wfa-promise-fourfold.html | FARM TOOL SUPPLY FOR '44 TO INCREASE; WPB and WFA Promise Fourfold Rise for New York State | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lloyd__-rkart-1-exofficial-of-the-browns-once-secretary-of-federal-.html | LLOYd _ . R,KART 1; Ex-Official of the Browns Once/ Secretary of Federal League / | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/workers-revolt-urged.html | Workers' Revolt Urged | True | By Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/morale-builder.html | Morale Builder | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/miss-eleanor-rubin-betrothed.html | Miss Eleanor Rubin Betrothed | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/1000-expected-at-war-meeting.html | 1,000 Expected at War Meeting | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-machine-speeds-inspections-by-xray-engineers-develop-equipment.html | NEW MACHINE SPEEDS INSPECTIONS BY X-RAY; Engineers Develop Equipment for Metal Castings | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/nazi-raiders-do-little-harm.html | Nazi Raiders Do Little Harm | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/treasury-bill-volume-static.html | Treasury Bill Volume Static | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/text-of-the-presidents-statement-on-summation-of-the-1944-federal-budget | Text of the President's Statement on Summation of the 1944 Federal Budget | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/along-radio-row-nbc-boosts-freedom-and-kate-smith-signs-a-contract.html | ALONG RADIO ROW; NBC Boosts Freedom and Kate Smith Signs A Contract -- Other Wireless Notes | True | By Jack Gould | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/miss-helen-rhite1-ed-in-montclairi-she-becomes-bride-of-lieut.html | MISS HELEN rHITE1 ED IN MONTCLAIRI; She Becomes Bride of Lieut. Richard Freeman of Navy in Church Ceremony | True | pecia] to Tm Nw YORK TnES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-dominions-stand-firm-the-years-have-altered-their-basic-pattern.html | THE DOMINIONS STAND FIRM; The Years Have Altered Their Basic Pattern, But Old Loyalties Meet the Test of War THE BRITISH COMMONWEALTH AT WAR. Editors: William Yandell Elliott & H. Duncan Hall. 515 pages. New York: Alfred A. Knopf. $5. The Dominions Stand Firm | True | By Henry Steele Commager | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/defense-twin-bill-today-bendix-nine-meets-sperry-and-sullivan-faces.html | DEFENSE TWIN BILL TODAY; Bendix Nine Meets Sperry and Sullivan Faces Republic | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/-linda-j-maror-alumna-of-vassar-college-betrothed-to-lieut-cecil-r-.html | ' Linda J. Mar/or, Alumna of Vassar College, Betrothed to Lieut. Cecil R. P!ckens of Army | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/britain-sends-note.html | Britain Sends Note | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/notes.html | Notes | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/brazilians-ready-for-europe-front-war-minister-says-expeditionary.html | BRAZILIANS READY FOR EUROPE FRONT; War Minister Says Expeditionary Force Will Leave Soon to Aid in Crushing Axis HE WILL TOUR CAMPS HERE Three Weeks Will Be Spent in Study of War Effort and in Important Conferences | True | By Frank M. Garciaby Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/exofficials-reported-slain.html | Ex-Officials Reported Slain | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/allied-position-improves-strategic-gains-stem-from-mediterraneans.html | ALLIED POSITION IMPROVES; Strategic Gains Stem From Mediterranean's Opening and Italy's Impending Collapse | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/july-shows-decline-in-bond-redemptions-june-total-is-not-reached.html | JULY SHOWS DECLINE IN BOND REDEMPTIONS; June Total Is Not Reached, but 1942 Figure Is Exceeded | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/securities-market-sensitive-to-war-declines-in-prices-followed.html | SECURITIES MARKET SENSITIVE TO WAR; Declines in Prices Followed Sudden Change in the Italian Government COMMODITIES AFFECTED Analysis of Trading Trends Also Compares Results of This War and the Last SECURITIES MARKET SENSITIVE TO WAR TRENDS OF PRICES IN TWO WARS | True | By J.h. Carmical | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/leo-j-duster.html | LEO J. DUSTER | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-gay-eighties-centennial-summer-by-albert-e-idell-426-pp-new.html | The Gay Eighties; CENTENNIAL SUMMER. By Albert E. Idell. 426 pp. New York: Henry Holt & Co. $2.75. | True | By Beatrice Sherman | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/blast-wrecks-nazi-consulate.html | Blast Wrecks Nazi Consulate | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/medalists-halted-at-wheatley-hills-mastgalletta-lose-at-golf-to.html | MEDALISTS HALTED AT WHEATLEY HILLS; Mast-Galletta Lose at Golf to Schleif-Ladislaw -- Rally Wins for Robinson Team MEDALISTS HALTED AT WHEATLEY HILLS | True | By William D. Richardsonspecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/baewkuerr.html | BaewKuerr | True | Special to YO TS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/shut-out-41-clips-stake-mark-to-win-wilson-at-belmont-greentree.html | SHUT OUT, 4-1, CLIPS STAKE MARK TO WIN WILSON AT BELMONT; Greentree Star Runs 1:36 2/5 Mile to Beat First Fiddle by Five-Length Margin ODDS-ON APACHE IS THIRD Favored Boy Knight Captures $12,775 U.S. Hotel in Hard Drive on Saratoga Card SHUT OUT, 4-1, CLIPS STAKE MARK TO WIN | True | By Bryan Field | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rev-john-cole-dies-a-minister-32-years-exsuperintendent-of-glens.html | REV. JOHN COLE DIES; A MINISTER 32 YEARS; Ex-Superintendent of Glens Falls Methodist District Was 56 | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mr-rodgers-insists-that-it-aint-luck-it-aint-luck.html | MR. RODGERS INSISTS THAT IT AIN'T LUCK; IT AIN'T LUCK | True | By Richard Rodgers | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/george-wary-of-wider-security.html | George Wary of Wider Security | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/russians-slowed-as-nazis-stiffen-but-red-army-captures-more-places.html | RUSSIANS SLOWED AS NAZIS STIFFEN; But Red Army Captures More Places Near Orel and Kills 1,000 in Repelling Foe RUSSIANS SLOWED AS NAZIS STIFFEN | True | By the United Press. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/air-front-in-europe-american-and-british-fliers-are-steadily.html | Air Front in Europe; American and British Fliers Are Steadily Increasing Blitz Upon Foe | True | By Hanson W. Baldwin | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/48hour-week-in-steel-goes-in-effect-today-general-compliance.html | 48-HOUR WEEK IN STEEL GOES IN EFFECT TODAY; General Compliance Indicated for Original July 1 Order | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/three-valuable-new-studies-in-the-drama-shakespeares-satire-by.html | Three Valuable New Studies in the Drama; SHAKESPEARE'S SATIRE. By Oscar James Campbell. 227 pp. New York: Oxford University Press. $3.75. A SHORT VIEW OF ELIZABETHAN DRAMA. By Thomas Marc Parrott and Robert Hamilton Ball. 311 pp. New York: Charles Scribner's Sons. $1.80. THE EDITORIAL PROBLEM IN SHAKESPEARE. A Survey of the Foundations of the Text. By W.W. Greg. 210 pp. Oxford: The Clarendon Press. $3.75. | True | By Paul Mueschke | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-text-of-the-french-decrees-on-unity.html | The Text of the French Decrees on Unity | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/review-3-no-title-murder-with-orange-blossoms-by-ruth-darby-217-pp.html | Review 3 -- No Title; MURDER WITH ORANGE BLOSSOMS. By Ruth Darby. 217 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/they-also-had-no-gas-they-also-had-no-gas.html | THEY ALSO HAD NO GAS; They Also Had No Gas | True | By L.h. Robbins | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/lady-of-the-aspidistra.html | LADY OF THE ASPIDISTRA | True | By Lewis B. Funke | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/conference-in-final-week.html | Conference in Final Week | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/barbara-doughertv-affianced.html | Barbara Doughertv Affianced | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/german-civilians-must-leave-italy-consuls-order-follows-tense.html | GERMAN CIVILIANS MUST LEAVE ITALY; Consuls' Order Follows Tense Relations Between the Axis Forces in Istria GERMAN CIVILIANS MUST LEAVE ITALY | True | By Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/named-general-manager-of-the-impregnole-corp.html | Named General Manager Of the Impregnole Corp. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/no-flying-fortress.html | NO FLYING FORTRESS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ration-book-for-services-no-3-to-be-available-for-all-in-armed.html | RATION BOOK FOR SERVICES; No. 3 to Be Available for All in Armed Forces Needing It | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/breaching-the-fortress-of-german-morale-mussolinis-downfall-hits.html | Breaching the Fortress of German Morale; Mussolini's downfall hits the Reich hard. Added to the Allied air attacks it raises anew the question: Will Germany crack as in 1918? Breaching the Fortress of German Morale | True | By Harold Callender | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mrs-john-a-coffey.html | MRS. JOHN A. COFFEY | True | Special to TI NEW YORK TI2dS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/softball-playoffs-arranged.html | Softball Play-Offs Arranged | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/watch-mississippi-as-new-deal-test-observers-think-the-primary.html | WATCH MISSISSIPPI AS NEW DEAL TEST; Observers Think the Primary Tuesday Will Reflect Administration Power in the South CONNER'S VIEWS AT ISSUE Ex-Governor Has Talked Over the State Against the 'Federal Bureaucracy' | True | By Turner Catledgespecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/allender-jones-fiancee-will-be-wed-saturday-to-lieut-gordon.html | ALLENDER JONES FIANCEE; Will Be Wed Saturday to Lieut. Gordon Morrison, Navy Flier | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/484000-bonds-sold-at-rally.html | $484,000 Bonds Sold at Rally | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-terror-of-blitzkrieg-from-the-sky-airborne-invasion-the-story.html | The Terror of Blitzkrieg From the Sky; AIRBORNE INVASION: THE STORY OF THE BATTLE OF CRETE. By John Hetherington. 178 pp. New York: Duell, Sloan & Pearce Company. $2.50. | True | By Lieutenant Lawrance Thompson, Usnr | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/war-or-peace.html | War or Peace? | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/leviathan-with-streamlining-the-new-leviathan-by-rg-collingwood-387.html | Leviathan, With Streamlining. THE NEW LEVIATHAN. By R.G. Collingwood. 387 pp. New York: Oxford University Press. $8. | True | By John Mac Cormac | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/us-warships-bombard-kiska-8th-time-in-month.html | U.S. Warships Bombard Kiska 8th Time in Month | True | Special to THE NEW YORK TIMES. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/hong-kong-shipping-bombed.html | Hong Kong Shipping Bombed | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/munda-defenses-heavily-bombed-vila-air-base-on-kolombangara-also.html | MUNDA DEFENSES HEAVILY BOMBED; Vila Air Base on Kolombangara Also Hit as U.S. Fliers Continue Solomons Drive 21 JAPANESE BARGES SUNK Our Bombers Catch 14 Along New Guinea Coast -- Allies Strike Netherland Indies | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/other-fronts.html | OTHER FRONTS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/brazil-displays-stamps-centennial-of-first-issue-is-observed-by.html | BRAZIL DISPLAYS STAMPS; Centennial of First Issue Is Observed by Philatelists | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/puerto-ricos-problem-overpopulation-regarded-as-main-cause-of.html | Puerto Rico's Problem; Overpopulation Regarded as Main Cause of Difficulties | True | GUY D' AULBY | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-country-back-of-rio-brazil-in-the-making-by-jose-jobim-306-pp.html | The Country Back of Rio; BRAZIL IN THE MAKING. By Jose Jobim. 306 pp., indexed. New York: The Macmillan Company. $3.75. | True | By Anita Brenner | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/fitzpatrickdonnehy.html | Fit-zpatrick--DonneHy | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/louis-saifuel-panyity.html | LOUIS SAIfUEL PANYITY | True | _ Special to THE NEW YORK TIMICS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/yugoslav-guerrillas-invade-italy-others-attack-germans-in-force.html | Yugoslav Guerrillas Invade Italy; Others Attack Germans in Force; YUGOSLAV TROOPS ENTER NORTH ITALY | True | By the United Press. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/wilma-davidson-brideeleot.html | Wilma Davidson Bride-Eleot | True | Special to Tree IW YORK TXS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/miss-alma-herbster-engaged.html | Miss Alma Herbster Engaged | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/levett-a-bride-i-victoria-i-married-in-a-home-ceremony-toi-h.html | LEVETT A BRIDE I VICTORIA I; Married in a Home Ceremony toI H. Sargent Appleton I | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/boy-16-admits-theft-confesses-he-helped-in-2000-hotel-plaza-robbery.html | BOY, 16, ADMITS THEFT; Confesses He Helped in $2,000 Hotel Plaza Robbery | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/perennials-from-seeds-plantings-made-this-month-will-bring-in-most.html | PERENNIALS FROM SEEDS; Plantings Made This Month Will Bring in Most Varieties Next Season | True | By Miriam G. Groner | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/support-develops-in-grain-markets-show-tendency-to-break-away-from.html | SUPPORT DEVELOPS IN GRAIN MARKETS; Show Tendency to Break Away From Influence of Peace Talk and Rally Ensues | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/salvage-of-fats-at-record.html | Salvage of Fats at Record | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/heightened-air-war-has-a-fourfold-aim-raids-hit-industry-hit.html | HEIGHTENED AIR WAR HAS A FOURFOLD AIM; Raids Hit Industry, Hit Defense, Keep Nazi Planes Busy, Strike at Morale | True | By James MacDonaldby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/faster-benefit-payments-dependents-to-get-service-mens-checks-a.html | FASTER BENEFIT PAYMENTS; Dependents to Get Service Men's Checks a Month Earlier | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/outsiders-buying-steers-sent-here-butchers-come-from-distant-points.html | OUTSIDERS BUYING STEERS SENT HERE; Butchers Come From Distant Points to Purchase Animals at Jersey City Yards MEAT SUPPLY TO IMPROVE Increase Due Tomorrow, FDA Says -- Grocers Pledge Their Cooperation to OPA | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/time-to-declare-an-open-season.html | TIME TO DECLARE AN OPEN SEASON | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/american-senators-arrive-in-england-five-to-go-with-devers-on.html | AMERICAN SENATORS ARRIVE IN ENGLAND; Five to Go With Devers on Official Visit to War Theatre | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ernest-hemingway-apostle-of-a-lost-generation-the-sun-also-rises.html | Ernest Hemingway, Apostle of a 'Lost Generation'; " The Sun Also Rises" revalued as a sad lodestar for the Twenties Hemingway, the Apostle | True | By James T. Farrell | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/names-ship-in-two-wars-widow-of-lt-thomas-sponsors-second-vessel.html | NAMES SHIP IN TWO WARS; Widow of Lt. Thomas Sponsors Second Vessel Perpetuating Him | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/clark-equipment-clears-978671-net-profit-in-first-six-months-of.html | CLARK EQUIPMENT CLEARS $978,671; Net Profit in First Six Months of 1943 Is Equivalent to $3.93 a Share of Common $3.37 EARNED IN '42 PERIOD Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/bids-wpb-specify-reasons-for-lag-dodd-decrying-complacency-charge.html | BIDS WPB SPECIFY REASONS FOR LAG; Dodd, Decrying 'Complacency' Charge, Urges Study of Cause of Production Drop BIDS WPB SPECIFY REASONS FOR LAG | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/columbia-drafts-plan-postwar-curriculum-looks-to-needs-of-exservice.html | COLUMBIA DRAFTS PLAN; Post-War Curriculum Looks to Needs of Ex-Service Men | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/july-was-allies-best-month-in-european-theatre.html | JULY WAS ALLIES BEST MONTH IN EUROPEAN THEATRE | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/head-guatemalan-army-school.html | Head Guatemalan Army School | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/world-war-i-amgot.html | World War I AMGOT | True | ARTHUR MUENTZ | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/blocks-foe-attacks-on-economic-front-treasury-reports-curbing-gold.html | BLOCKS FOE ATTACKS ON ECONOMIC FRONT; Treasury Reports Curbing Gold Smuggling, Counterfeiting and Export Curb Violations JAPANESE IN CONSPIRACY Officers Uncover Operations of Axis Agents, Asking 'Ransoms' for Relief of Refugees | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/asserts-president-promotes-fascism-landon-replying-to-wallace.html | ASSERTS PRESIDENT PROMOTES FASCISM; Landon, Replying to Wallace, Accuses 'Candidate Roosevelt' of 'Life-Term Ambition' CONTRAST TO CHURCHILL' Briton Promises Toil, He Says, While Americans Are to Have 'a Piece of Pie, on the Cuff' | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/jonas-75-talks-of-his-social-aims-exchairman-of-manufacturers-trust.html | JONAS, 75, TALKS OF HIS SOCIAL AIMS; Ex-Chairman of Manufacturers Trust Co. Calls Donations to Charity a Duty HOPES TO OUTLIVE AXIS Philanthropist Began Brooklyn Jewish Charities and Also Was Hospital Founder | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/postwar-shift-due-in-hosiery-industry-fullfashioned-and-seamless.html | POST-WAR SHIFT DUE IN HOSIERY INDUSTRY; Full-Fashioned and Seamless Distinction Seen Ended by Nylon 'Bare-Leg' Machine MILLS TO USE BOTH TYPES Effects of 'Liquid Stockings' on Trend Weighed -- Costs to Be Strong Factor | True | By Edward J. Gleason | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/allies-rake-nazis-in-france-after-raf-blow-near-ruhr-us-and-british.html | Allies Rake Nazis in France After RAF Blow Near Ruhr; U.S. and British Planes Bomb Shoot Up 7 Enemy Airfields in Day -- Night Raiders Drop 1,000 Tons on Remscheid ALLIES RAKE FOE IN FRANCE, RUHR | True | By Frederick Grahamby Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-mellow-memoir-the-dwelling-place-by-anne-goodwin-winslow-256-pp.html | A Mellow Memoir; THE DWELLING PLACE. By Anne Goodwin Winslow. 256 pp. New York: Alfred A. Knopf, Inc. $2.50. | True | By Charlotte Dean | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/reich-halts-clothing-industry.html | Reich Halts Clothing Industry | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/deeping-primrose-slade-by-warwick-deeping-327-pp-new-york-the-dial.html | Deeping Primrose; SLADE. By Warwick Deeping. 327 pp. New York: The Dial Press. $2.50. | True | By Charlotte Dean | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/widens-newsprint-quota-canada-makes-every-user-subject-to-allotment.html | WIDENS NEWSPRINT QUOTA; Canada Makes Every User Subject to Allotment Program | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/wlb-bars-pay-in-blackout.html | WLB Bars Pay in Blackout | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rev-dr-grieg-taber-returns.html | Rev. Dr. Grieg Taber Returns | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/a-plan-for-the-capture-of-energy-from-the-sun.html | A Plan for the Capture Of Energy From the Sun | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/-the-fortress-europe-assailed-on-all-sides-duces-fall-seen-as.html | ' THE FORTRESS EUROPE' ASSAILED ON ALL SIDES; Duce's Fall Seen as Indication That People Within Think Hitler Has Lost | True | By Raymond Danielby Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/troth-made-known-of-ensign-peterson-waves-officer-will-be-wed-to.html | TROTH MADE KNOWN OF ENSIGN PETERSON; Waves Officer Will Be Wed to Capt. John E. Franzen, USA | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-editions-fine-and-otherwise.html | New Editions, Fine and Otherwise | True | By Edward Larocque Tinker | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/insects-at-home-picture-book-of-insects-by-albro-t-gaul-illustrated.html | Insects at Home; PICTURE BOOK OF INSECTS. By Albro T. Gaul. Illustrated with photograph by the author. 40 pp. New York: Lothrop, Lee & Shepard Company. $1.50. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/malta-fliers-july-bag-is-200.html | Malta Fliers' July Bag Is 200 | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/volunteers-in-london-build-sports-stadium-on-the-ruins-behind-st.html | Volunteers in London Build Sports Stadium On the Ruins Behind St. Paul's Cathedral | True | By Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/to-assume-protective-post.html | To Assume Protective Post | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/n1cker--eahilly.html | N1cker--Eahilly | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/iyron-quick.html | IYRON QUICK | True | Special to T Nw YORK TItLes. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/westhampton-beach.html | WESTHAMPTON BEACH | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/class-grave-diggers-as-needed.html | Class Grave Diggers as Needed | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/welch-a_ffianced-r-eileen-manchester-conn.html | WELCH A_FFIANCED r EILEEN; Manchester, Conn., | True | Girl Will Be/ | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/war-prisoners-aided.html | War Prisoners Aided | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/mussolinis-advice-recalled.html | Mussolini's Advice Recalled | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/august.html | AUGUST | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/rome-is-denounced-broadcast-tells-italians-badoglio-helps-nazis-by.html | ROME IS DENOUNCED; Broadcast Tells Italians Badoglio Helps Nazis by 'Temporizing' BREATHING SPACE OVER Conciliatory Policy Dropped - Riots in Cities Reported Over Bombing Threat | True | By Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/norris-defends-4th-term-says-roosevelt-will-be-drafted-decries.html | NORRIS DEFENDS 4TH TERM; Says Roosevelt Will Be 'Drafted' -- Decries Spangler Speech | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/munda-toughest-in-solomons-war-colonel-schilt-back-on-leave-calls.html | MUNDA 'TOUGHEST' IN SOLOMONS WAR; Colonel Schilt, Back on Leave, Calls Thick, Muddy Jungle Worse Than Guadalcanal SCORNS JAPANESE FLIERS Lost When Plans Go Wrong, He Says -- Tells of Our New Georgia Fighter Strip | True | By Robert Trumbullby Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/tigers-score-two-in-9th-to-triumph-over-yanks-7-to-6-knock-out.html | TIGERS SCORE TWO IN 9TH TO TRIUMPH OVER YANKS, 7 TO 6; Knock Out Wensloff With Four Singles to Capture Ragged Game at the Stadium M'CARTHYMEN FAIL AFIELD Detroit Helped by 4 Errors - Balk Lets In One Tally -Keller, Hemsley Connect SLIDES IN VAIN: YANKEE OUTFIELDER CAUGHT ON ATTEMPTED STEAL TIGERS' 2 IN NINTH TOP YANKEES, 7-6 | True | By James P. Dawson | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/united-nations.html | United Nations | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/we-come-to-bury-caesar.html | WE COME TO BURY CAESAR" | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/blast-in-spain-kills-ten-dynamite-in-gunsmiths-shop-in-alicante.html | BLAST IN SPAIN KILLS TEN; Dynamite in Gunsmith's Shop in Alicante Explodes | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/whats-the-matter-with-new-york-whats-the-matter-with-new-york.html | What's the Matter With New York?; What's the Matter With New York? | True | By Robert Moses | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/picaroon-is-first-in-race-on-sound-hill-sails-perkins-sloop-to.html | PICAROON IS FIRST IN RACE ON SOUND; Hill Sails Perkins' Sloop to Victory Over Sheldrake and Ties for Larchmont Lead ONE OF THE 120 WHITE SAILS THAT DOTTED THE HORIZON PICAROON IS FIRST IN RACE ON SOUND | True | By James Robbinsspecial to The New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/some-nazi-battle-techniques-surprise-by-general-waldemar-erfurth.html | Some Nazi Battle Techniques; SURPRISE. By General Waldemar Erfurth. Translated by Dr. Stefan Possony and Daniel Vilfroy. 200 pp. Harrisburg, Pa. Military Service Publishing Company. $1. | True | By Murray Harris | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/named-to-cooper-union-post.html | Named to Cooper Union Post | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-6-no-title-communiques.html | Article 6 -- No Title; Communiques | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/watch-for-perseids-this-month.html | Watch for Perseids This Month | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/events-of-interest-in-shipping-world-destroyer-escorts-us-reply-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Destroyer Escorts, U.S. Reply to U-Boats, Being Built at Record Speed TRAINING FOR SEA PRAISED Admiral Randall Tells How the Maritime Service Prepares Men for Wartime Jobs | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ilongated-pup-so-long-story-and-pictures-by-tony-brice-unpaged.html | Ilongated Pup; SO LONG. Story and Pictures by Tony Brice. Unpaged. Chicago. Rand, McNally & Co. 50 Cents. | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/nazis-confess-germany-faces-difficult-times-their-longterm-strategy.html | NAZIS CONFESS GERMANY FACES DIFFICULT TIMES; Their Long-Term Strategy Is Based on Hope of Disunity Among the Allies | True | By George Axelssonby Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/celebrates-40-years-with-shipping-company.html | Celebrates 40 Years With Shipping Company | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/first-lady-to-speak-here.html | First Lady to Speak Here | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/more-yanks-in-britain-thousands-of-canadians-also-arrive-in-big.html | MORE YANKS IN BRITAIN; Thousands of Canadians Also Arrive in Big Convoy | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/0_f-mss-maoea-i-troth-i-radcliffe-student-fiancee-of-hi.html | 0_F M,SS MAOE,.A I TROTH; i Radcliffe Student Fiancee of H.I | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/reds-down-giants-in-night-game-42-gordons-tworun-homer-cuts.html | REDS DOWN GIANTS IN NIGHT GAME, 4-2; Gordon's Two-Run Homer Cuts Cincinnati's Early Lead - Walters Wins in Box REDS DOWN GIANTS IN NIGHT GAME, 4-2 | True | From a Staff Correspondent | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/alter-farwell-finanger-is-dead-member-of-old-chicago-family-son-of.html | ALTER FARWELL, FINANGER, IS DEAD; Member of Old Chicago Family, Son of Late U. S. Senator-Stricken Here at 80 DIRECTOR OF LONDON FIRM Brother of Mrs.-Reginald deｊ Koven--Late Wife Was War I Correspondent in Russia | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/soldier-squads-save-delaware-lima-beans-volunteers-are-assigned-to.html | SOLDIER SQUADS SAVE DELAWARE LIMA BEANS; Volunteers Are Assigned to Duty in Fields for a Fortnight | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/helen-hannon-fiancee-i-i-will-be-bride-next-saturday-ofi-i_t.html | HELEN HANNON FIANCEE I; I Will Be Bride Next Saturday ofI I_t. William G. Madsen of Army I | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/ford-tank-strike-ends-2500-workers-go-back-after-a-loss-of-29000.html | FORD TANK STRIKE ENDS; 2,500 Workers Go Back After a Loss of 29,000 Man-Hours | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/good-morning-pupili.html | GOOD MORNING, PUPILI" | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/all-one-elephant.html | ALL ONE ELEPHANT | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/helpful-toads.html | HELPFUL TOADS | True | | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/wallace-held-to-speak-for-the-ultraliberals-despite-the-political.html | WALLACE HELD TO SPEAK FOR THE ULTRA-LIBERALS; Despite the Political Attention He Attracts, His Future Seems Uncertain | True | By Turner Catledge | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/as-warweary-italy-weighed-the-prospect-of-peace.html | AS WAR-WEARY ITALY WEIGHED THE PROSPECT OF PEACE | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/sorrows-of-solon-the-senators-last-night-by-francis-hackett-272-pp.html | Sorrows of Solon; THE SENATOR'S LAST NIGHT By Francis Hackett. 272 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Lorine Pruette | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/grabowski-goes-to-chiefs.html | Grabowski Goes to Chiefs | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-york.html | New York | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dr-reinartz-named-secretary.html | Dr. Reinartz Named Secretary | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/gen-esteban-huertas.html | GEN. ESTEBAN HUERTAS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/june-store-sales-at-peak-for-year-national-total-5228000000-16.html | JUNE STORE SALES AT PEAK FOR YEAR; National Total $5,228,000,000, 16% Above '42, Commerce Department Reports ADJUSTED INDEX ROSE 3% Apparel Shops Made the Best Showing From May to June With 17% Increase | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/germany-under-the-weight-of-allied-bombs.html | GERMANY UNDER THE WEIGHT OF ALLIED BOMBS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/council-to-discuss-policy.html | Council to Discuss Policy | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/princeton-victor-at-net-records-a-9to0-triumph-over-columbias-team.html | PRINCETON VICTOR AT NET; Records a 9-to-0 Triumph Over Columbia's Team Here | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/latin-america-would-fight.html | Latin America Would Fight | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/60-new-temporary-firemen.html | 60 New Temporary Firemen | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-yugoslav-premier-in-exile-announces-his-kings-betrothal-to.html | New Yugoslav Premier in Exile Announces His King's Betrothal to Princess of Greece | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/antiques-and-auctions-use-of-terms-in-dealers-catalogues-to.html | ANTIQUES AND AUCTIONS; Use of Terms in Dealers' Catalogues to Describe Old-Time Furniture | True | By Walter, Rendell Storey | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/camilli-and-allen-are-sent-to-giants-in-5player-deal-dodgers-get.html | CAMILLI AND ALLEN ARE SENT TO GIANTS IN 5-PLAYER DEAL; Dodgers Get Lohrman, Sayles, Orengo -- No Cash Involved in Waiver Transaction DOLPH MAY NOT REPORT Ott Hopes to Confer Today With Player Voted in 1941 Most Valuable in League Camilli and Allen Sent to Giants For Lohrman, Sayles and Orengo | True | By John Drebingerspecial To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/salute-to-this-is-the-army-the-warner-brothers-version-of-irving.html | SALUTE TO 'THIS IS THE ARMY'; The Warner Brothers' Version of Irving Berlin's Fabulous Hit Is a Fine Expression of the Screen's Public Spirit | True | By Theodore Strauss | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/2-rcaf-americans-dead.html | 2 RCAF Americans Dead | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/activity-in-zagreb-area.html | Activity in Zagreb Area | True | By Wireless To the New York Times. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/navy-notifies-victims-kin.html | Navy Notifies Victims' Kin | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/twins-to-mrs-james-d-abeles.html | Twins to Mrs. James D. Abeles | True | Special to Tue ITZ' YORX TreS. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/now-it-is-the-blitzgrinders-turn-a-new-red-army-hammered-out-on-the.html | Now It Is the Blitz-Grinders' Turn; A new Red Army, hammered out on the anvil of war, faces Hitler today. But its successful grinding tactics reach back to the Napoleonic invasion. Now It Is The Blitz-Grinders' Turn | True | By C.l. Sulzbergercairo. (BY WIRELESS) | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/over-the-alps.html | OVER THE ALPS | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/new-british-gain-eighth-army-advances-west-of-catania-with.html | NEW BRITISH GAIN; Eighth Army Advances West of Catania With Artillery Barrage CANADIANS KEEP UP DRIVE Americans in North Press On and Take More Prisoners -Italian Airfields Raided SURRENDER IN SICILY: WHITE FLAG AND UPRAISED ARMS NEW BRITISH GAIN SCORED IN SICILY | True | By Wireless To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/black-badge-first-again-hirschberg-juvenile-wins-fifth-straight-at.html | BLACK BADGE FIRST AGAIN; Hirschberg Juvenile Wins Fifth Straight at Detroit | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/nurses-aide-killed-in-hospital.html | Nurse's Aide Killed in Hospital | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/perennial-vegetables-they-require-more-space-than-annuals-but.html | PERENNIAL VEGETABLES; They Require More Space Than Annuals But Enrich Foods for the Table | True | By Eva Beard | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/our-troops-finest-stimson-declares-back-from-tour-he-says-he-found.html | OUR TROOPS FINEST, STIMSON DECLARES; Back From Tour, He Says He Found Americans Well Equipped and Trained | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/edythe-l-keay-a-brideelect.html | Edythe L. Keay a Bride-Elect | True | Bpecial to T YORX T13g8. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/cuba-labor-parley-for-world-session-conference-would-study-workers.html | CUBA LABOR PARLEY FOR WORLD SESSION; Conference Would Study Workers' Part in Framing Peace | True | By Cable To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-home-in-wartime.html | The Home in Wartime | True | By Mary Madison | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/radio-notebook-end-of-the-trail-open-letter-via-the-kilocycles-the.html | RADIO NOTEBOOK; End of the Trail -- 'Open Letter,' Via the Kilocycles -- The Colonel Again | True | By John K. Hutchens | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/gay-stories-of-dogs-deer-and-human-friends-polkadot-of-the-flying-m.html | Gay Stories of Dogs, Deer, and Human Friends; POLKADOT OF THE FLYING M RANCH. By Elizabeth Derr Davisson. Illustrated by Theresa Kalab. 192 pp. New York: E.P. Dutton & Co. $2. | True | By Anne T. Eaton | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/carstairs-on-lee-directorate.html | Carstairs on Lee Directorate | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/argentina-is-firm-on-her-tie-to-axis-authoritative-source-sees-no.html | ARGENTINA IS FIRM ON HER TIE TO AXIS; Authoritative Source Sees No Need for Change Because Allied Victory Is Near HELP TO US IS STRESSED Mexico City Youth Conference Calls for Latin-American Military Aid | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/dil-james-vvalsh.html | DIL JAMES VVALSH | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/woodwardde-la-0.html | Woodward--de la 0 | True | Special to THZ IEW YORX: T2S. | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/nazis-held-main-obstacle.html | Nazis Held Main Obstacle | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/greenberg-evert-gain-final.html | Greenberg, Evert Gain Final | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/famine-in-china-acute-ninetenths-of-population-in-one-area-near.html | FAMINE IN CHINA ACUTE; Nine-tenths of Population in One Area Near Starvation | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-dance-laurels-award-no-2.html | THE DANCE: LAURELS -AWARD NO. 2 | True | By John Martin | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/badoglio-faces-a-dilemma-italy-wanting-peace-must-war-with-allies.html | BADOGLIO FACES A DILEMMA; Italy, Wanting Peace, Must War With Allies Or With Germans on Her Own Soil | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/moscow-reopened-to-foreign-envoys-diplomatic-staffs-are-invited-to.html | MOSCOW REOPENED TO FOREIGN ENVOYS; Diplomatic Staffs Are Invited to Return From Kuibyshev | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/cubs-sink-phils-31-on-error-by-finley-wild-throw-lets-two-score-in.html | CUBS SINK PHILS, 3-1, ON ERROR BY FINLEY; Wild Throw Lets Two Score in Second -- Hanyzewski Holds Losers to 6 Hits | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/slays-children-and-self-war-workers-wife-beats-two-and-drowns-third.html | SLAYS CHILDREN AND SELF; War Worker's Wife Beats Two and Drowns Third in Dayton | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/symbol-malta-story-by-wl-river-based-on-the-diary-and-experience-of.html | Symbol; MALTA STORY. By W.L. River. Based on the Diary and Experience of Flying Officer Howard M. Coffin, RAF. 222 pp. New York: E.P. Dutton & Co. $2.50. MALTA SPITFIRE. By Flying Officer George F. Beurling and Leslie Roberts. Illustrated by Clayton Knight. 235 pp. New York: Farrar & Rinehart. $2.50. of Man's Courage Symbol of Man's Courage | True | By Philip Hamburger | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/larissa-strategically-vital.html | Larissa Strategically Vital | True | Special Cable to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/italian-ships-warned.html | Italian Ships Warned | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/marines-aid-penn-state-nine.html | Marines Aid Penn State Nine | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/children-get-vacations-65000-to-have-had-two-weeks-in-country-by.html | CHILDREN GET VACATIONS; 65,000 to Have Had Two Weeks in Country by End of Month | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/the-enemy-behind-hitlers-lines-underground-europe-has-built-its-own.html | The Enemy Behind Hitler's Lines; Underground Europe has built its own machine. It will strike when the Allies give the signal. The Enemy Behind Hitler's Lines | True | By Lawrence Wolfelondon. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/concert-and-opera.html | CONCERT AND OPERA | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/snapshots-for-war.html | SNAPSHOTS FOR WAR | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/connelly-with-parachute-firm.html | Connelly With Parachute Firm | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/phils-purchase-hamrick-nashville-shortstop-scouted-by-harris-brings.html | PHILS PURCHASE HAMRICK; Nashville Shortstop Scouted by Harris Brings $25,000 | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/printing-of-honor-series.html | PRINTING OF HONOR SERIES | True | By Kent B. Stiles | C1B 592870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/senator-aikens-father-dies.html | Senator Aiken's Father Dies | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/army-air-forces-36-years-old-today-and-34-years-ago-tomorrow-new.html | ARMY AIR FORCES 36 YEARS OLD TODAY; And 34 Years Ago Tomorrow New Division Bought Its First 'Flying Machine' STARTED WITH THREE MEN Expansion to Nearly 2,000,000 Has Paralleled Career of Present Leader, Arnold | True | Special to THE NEW YORK TIMES. | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/allied-plans-ready-for-rule-of-occupied-lands-pattern-of-the.html | ALLIED PLANS READY FOR RULE OF OCCUPIED LANDS; Pattern of the Interim Governments Drawn Carefully as Way to Peace | True | By Harold Callender | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/edgar-bergen-buys-a-secondhand-jail-he-gets-nebraska-structure-with.html | EDGAR BERGEN BUYS A SECOND-HAND JAIL; He Gets Nebraska Structure With War Bond Purchase | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/invaders-well-equipped-landing-forces-took-repair-boats-along-to.html | INVADERS WELL EQUIPPED; Landing Forces Took Repair Boats Along to Sicily | True | | C1B 592870 |
| 1943-08-01 | 1943-08-01 | https://www.nytimes.com/1943/08/01/archives/vincenzo-benebetto-last-farmer-on-manhattan-58-abandoned-project-in.html | VINCENZO BENEBETTO; Last Farmer on Manhattan, 58, Abandoned Project in 1940 | True | | C1B 592870 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/army-to-auction-the-stevens-hotel-3000room-hostelry-called-the.html | ARMY TO AUCTION THE STEVENS HOTEL; 3,000-Room Hostelry, Called the Country's Largest, Will Go on Public Sale Sept. 4 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mary-ballard-to-be-wed-winnetka-girl-will-be-married-thursday-to.html | MARY BALLARD TO BE WED; Winnetka Girl Will Be Married Thursday to John H. Hobart | True | mpecLa5 to Nlw YORK TIES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/dr-samuel-c-beach.html | DR. SAMUEL C. BEACH | True | Special to THE NEW YORK Trrs. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/currency-power-is-allied-problem-fixing-of-rates-of-exchange-in.html | CURRENCY POWER IS ALLIED PROBLEM; Fixing of Rates of Exchange in Occupied Countries May Harm as Well as Help | True | By David Anderson | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/to-manage-buckley-office.html | To Manage Buckley Office | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mbs-sylvesb-palr.html | MBS. SYLVESB (. PAIR | True | BlCla. l tO T NBW YO urns. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/tall-lofts-sold-in-west-29th-st-investors-get-the-fully-rented.html | TALL LOFTS SOLD IN WEST 29TH ST.; Investors Get the Fully Rented Building at No. 224-26 From Gedex Realty | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/chinese.html | Chinese | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/cio-backs-job-insurance-bill.html | CIO Backs Job Insurance Bill | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/americans-british-raid-enemy-in-burma-shipping-barracks-warehouses.html | AMERICANS, BRITISH RAID ENEMY IN BURMA; Shipping, Barracks, Warehouses and Railway Main Targets | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/badoglio-seen-in-squeeze.html | Badoglio Seen in Squeeze | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/plea-for-baltic-countries-lithuania-latvia-and-estonia-said-to-fear.html | Plea for Baltic Countries; Lithuania, Latvia and Estonia Said to Fear Submergence by Russia | True | NORBERT PAKALNIS. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/outlook-for-corn-improves.html | OUTLOOK FOR CORN IMPROVES | True | Special to THE NEW YORK TIMES. | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/united-nations.html | United Nations | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/net-losses-12-to-16-in-cotton-futures-prices-move-downward-owing-to.html | NET LOSSES 12 TO 16 IN COTTON FUTURES; Prices Move Downward Owing to Upheaval in Italian Political Situation | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/soldiers-aid-saves-life-tears-off-shirt-and-binds-legs-of-man-hit.html | SOLDIER'S AID SAVES LIFE; Tears Off Shirt and Binds Legs of Man Hit by Subway Train | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/montgomery-praises-americans-support-british-commander-in-sicily.html | MONTGOMERY PRAISES AMERICANS' SUPPORT; British Commander in Sicily Confers With General Patton | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/four-offices-opened-for-nutrition-advice-state-food-commission-will.html | FOUR OFFICES OPENED FOR NUTRITION ADVICE; State Food Commission Will Add a Fifth Soon | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/praises-allied-leaders-evatt-says-roosevelt-churchill-assured.html | PRAISES ALLIED LEADERS; Evatt Says Roosevelt, Churchill Assured Australia's Position | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/italian.html | Italian | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/urges-closer-schoolchurch-tie.html | Urges Closer School-Church Tie | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/russian.html | Russian | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/boy-16-held-as-robber-accused-of-10-crimes-since-escape-from-jersey.html | BOY, 16, HELD AS ROBBER; Accused of 10 Crimes Since Escape From Jersey State Home | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/japanese-toll-is-heavy.html | Japanese Toll Is Heavy | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/british-circulation-rise-is-laid-to-holidaymaking.html | British Circulation Rise Is Laid to Holiday-Making | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/george-e-greene-former-head-of-hoosick-falls-railwy-once-village.html | GEORGE E. GREENE; Former Head of Hoosick Falls Railwy Once Village Attorney | True | Spectal to T Nw YoK T[aXS. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/the-war-situation-italys-status-a-key-in-the-west-attrition-of.html | The War Situation; Italy's Status a Key in the West; Attrition of Japan's Forces Goes On | True | By Hanson W. Baldwin | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/italian-news-agency-defiant.html | Italian News Agency Defiant | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/16000000-made-refugees-by-axis-foreign-policy-association-in-survey.html | 16,000,000 MADE REFUGEES BY AXIS; Foreign Policy Association, in Survey, Says Only World Action Can Solve Problem | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/kurtz-conducts-varied-program-closes-fourday-session-with-eine.html | KURTZ CONDUCTS VARIED PROGRAM; Closes Four-Day Session With 'Eine Kleine Nachtmusik' of Mozart at the Stadium | True | R.L. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/arthur-j-kelly.html | ARTHUR J. KELLY | True | Special to THE NEW YORK TIMEg. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/marine-corps-league-elects.html | Marine Corps League Elects | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/skelly-oil-profit-put-at-2566675-sixmonth-net-equals-261-against.html | SKELLY OIL PROFIT PUT AT $2,566,675; Six-Month Net Equals $2.61, Against $2,208,469, or $2.25, Last Year | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/commodity-average-lower-last-week-1-78point-decline-in-farm.html | COMMODITY AVERAGE LOWER LAST WEEK; 1 7/8-Point Decline in Farm Products, 2 in Foodstuffs | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/205-police-awards-made-by-valentine-two-patrolmen-and-sergeant-get.html | 205 POLICE AWARDS MADE BY VALENTINE; Two Patrolmen and Sergeant Get Honorable Mentions -- May Receive Medals | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/rev-charles-h-hess.html | REV. CHARLES H. HESS | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/aid-salvage-drive-insurance-men-distribute-pledge-cards-throughout.html | AID SALVAGE DRIVE; Insurance Men Distribute Pledge Cards Throughout City | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/i-barbara-halstead-wed-bride-of-lt-robert-c-miller-ofi-the-navy-in.html | i BARBARA HALSTEAD WED; Bride of Lt. Robert C. Miller ofi the Navy in Alamo, Calif. I | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/eleanor-3-lark-will-be-married-graduate-of-smith-college-isi.html | ELEANOR (3. (JLARK WILL BE MARRIED; ! Graduate of Smith College IsI Engaged to Sgt. Robert C. Thomson Jr. of Army | True | Special to T Nzw Yoax Ts | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/newark-mayor-feted-at-50.html | Newark Mayor Feted at 50 | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/berlin-evacuation-ordered-hamburgs-fate-stirs-fears-berlin.html | Berlin Evacuation Ordered; Hamburg's Fate Stirs Fears; BERLIN EVACUATION IS BEGUN IN HASTE | True | By George Axelsson | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/radio-nails-needleshaped-shots-of-power-pin-plywood-sheets-or-cook.html | Radio Nails, Needle-Shaped Shots of Power, Pin Plywood Sheets or Cook Many Foods | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/women-of-jersey-busy-in-war-work-activities-of-club-members-include.html | WOMEN OF JERSEY BUSY IN WAR WORK; Activities of Club Members Include Service in Armed Forces and Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/harlem-disorders-bring-quick-action-by-city-and-army-police-and.html | HARLEM DISORDERS BRING QUICK ACTION BY CITY AND ARMY; Police and Soldiers Patrol the Area -- Traffic Is Diverted From Wide Section | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/apartments-bought-in-jackson-heights-large-arverne-oil-tank-site.html | APARTMENTS BOUGHT IN JACKSON HEIGHTS; Large Arverne Oil Tank Site Also in New Hands | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/opa-ceilings-cut-deliveries-of-milk-warsaw-upstate-is-hit-as.html | OPA 'CEILINGS CUT DELIVERIES OF MILK; Warsaw, Up-State, Is Hit as Injunction Restrains Dealers | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/steel-needs-shift-with-war-moves-but-industry-is-deemed-ready-to.html | STEEL NEEDS SHIFT WITH WAR MOVES; But Industry is Deemed Ready to Respond to Any Call That May Be Made in Future | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/screen-news-here-and-in-hollywood-barbara-stanwyck-will-star-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Barbara Stanwyck Will Star for Warners in Jaynes Story 'Instruct My Sorrow' | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/fund-raising-parade-held.html | Fund Raising Parade Held | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/unity-of-sects-urged-dr-hodgson-of-oxford-outlines-duty-of-church.html | UNITY OF SECTS URGED; Dr. Hodgson of Oxford Outlines Duty of Church Members | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/holc-sells-in-brooklyn-three-more-deals-closed-for-federal-agency.html | HOLC SELLS IN BROOKLYN; Three More Deals Closed for Federal Agency | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/swiss-are-warned-of-increasing-perils-guisan-army-chief-marks.html | SWISS ARE WARNED OF INCREASING PERILS; Guisan, Army Chief, Marks Country's 652d Anniversary | True | By Telephone To the New York Times. | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/british.html | British | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mrs-luke-d-stapleton-wife-of-attorney-and-daughter-of-the-late.html | MRS. LUKE D. STAPLETON; Wife of Attorney and Daughter of the Late James A. Farrell | True | IBpecial to T ITnW Yot Txs. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/protest-pay-deductions-union-takes-up-case-of-disputed-rise-for-us.html | PROTEST PAY DEDUCTIONS; Union Takes Up Case of Disputed Rise for U.S. Charwomen | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/tunero-wins-in-havana-ring.html | Tunero Wins in Havana Ring | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/auto-concern-sets-war-goods-record-general-motors-turns-out-in.html | AUTO CONCERN SETS WAR GOODS RECORD; General Motors Turns Out in Second '43 Quarter Materiel Valued at $832,275,349 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/indians-on-top-86-lose-41-in-second-red-sox-gain-even-break-for-day.html | INDIANS ON TOP, 8-6; LOSE, 4-1, IN SECOND; Red Sox Gain Even Break for Day on Newsom'e6 6-Hitter | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/hurricane-sweeps-town-in-peru.html | Hurricane Sweeps Town in Peru | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/ott-team-bows-53-then-by-32-in-13th-reds-tie-nightcap-on-error-in.html | OTT TEAM BOWS, 5-3, THEN BY 3-2 IN 13TH; Reds Tie Nightcap on Error in Ninth, Beat Giants With Aid of Double by Tipton | True | By John Drebinger | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bonds-to-be-redeemed-new-york-trust-will-pay-off-parts-of-two.html | BONDS TO BE REDEEMED; New York Trust Will Pay Off Parts of Two Utility Issues | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/allies-again-bomb-hong-kong-japanese-enemy-loses-six-planes-in-raid.html | ALLIES AGAIN BOMB HONG KONG JAPANESE; Enemy Loses Six Planes in Raid on China Air Base | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/rommel-in-greece.html | ROMMEL IN GREECE | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/15-submarines-reported-seized.html | 15 Submarines Reported Seized | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/shipyard-workers-defer-strike-action-4000-federal-employes-vote-to.html | SHIPYARD WORKERS DEFER STRIKE ACTION; 4,000 Federal Employes Vote to Await War Labor Board Action | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/finnish.html | Finnish | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/west-is-victor-21-51723-in-chicago-see-easts-negro-allstars-bow.html | WEST IS VICTOR, 2-1; 51,723 in Chicago See East's Negro All-Stars Bow | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/henley-b-roberts.html | HENleY B. ROBERTS | True | Special to THE NEW YORK TIMZS. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/sales-in-connecticut-deals-made-in-north-stamford-new-canaan-and.html | SALES IN CONNECTICUT; Deals Made in North Stamford, New Canaan and Roxbury | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/schleif-ladislaw-capture-final-by-3-and-2-from-kochstuhr-team-win.html | Schleif, Ladislaw Capture Final By 3 and 2 From Koch-Stuhr Team; Win in Casey Memorial Golf at Wheatley Hills After Beating Grossman-Braun Pair on the Fourth Extra Hole | True | By William D. Richardson | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mayor-asks-fda-food-control-with-opa-limited-to-retail-sale-he-will.html | Mayor Asks FDA Food Control, With OPA Limited to Retail Sale; He Will Go to Washington Today to Urge Eleven-Point Program to Prevent 'Scandalous Breakdown' | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/united-states.html | United States | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/aba-speakers-named-five-men-on-roster-to-address-september-meeting.html | A.B.A. SPEAKERS NAMED; Five Men on Roster to Address September Meeting | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/news-of-food-recipes-offer-methods-of-preparing-snap-beans-without.html | News of Food; Recipes Offer Methods of Preparing Snap Beans Without Boiling Them | True | By Jane Holt | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/murtaugh-phils-to-join-army.html | Murtaugh, Phils, to Join Army | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/field-maneuvers-held-womens-hospital-reserve-corps-stages-drill-at.html | FIELD MANEUVERS HELD; Women's Hospital Reserve Corps Stages Drill at Adelphi | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/reds-release-pitcher-malloy.html | Reds Release Pitcher Malloy | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/northfield-conference-opens.html | Northfield Conference Opens | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/british-break-axis-line-americans-gain-9-miles-in-sicily.html | British Break Axis Line; AMERICANS GAIN 9 MILES IN SICILY | True | By Drew Middleton | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/economists-index-rises-british-commodity-prices-climb-01-point-in.html | ECONOMIST'S INDEX RISES; British Commodity Prices Climb 0.1 Point in Fortnight | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/limited-vision-held-cause-of-world-war-bell-also-sees-it-as-a-bar.html | LIMITED VISION HELD CAUSE OF WORLD WAR; Bell Also Sees It as a Bar to Any Lasting Peace | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bomber-crosses-atlantic-in-first-routine-sortie.html | Bomber Crosses Atlantic In First 'Routine' Sortie | True | By the United Press. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/townsend-aide-hints-at-fight-on-4th-term-saville-assails-wisdom-of.html | TOWNSEND AIDE HINTS AT FIGHT ON 4TH TERM; Saville Assails Wisdom of Not Changing Horses in Midstream | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/war-hews-buoys-london-markets-industrial-share-index-goes-to-new.html | WAR HEWS BUOYS LONDON MARKETS; Industrial Share Index Goes to New High in Optimism at Mussolini's Fall | True | By Lewis L. Nettleton | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/greenberg-takes-net-final.html | Greenberg Takes Net Final | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/turnesa-schwartz-win-bestball-score-of-64-to-triumph-on-elmwood.html | TURNESA, SCHWARTZ WIN; Best-Ball Score of 64 to Triumph on Elmwood Links | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/alice-bel1vi-ore-73-long-ah-aotress-appeared-in-leading-roles-on.html | :ALICE BEL1VI. ORE, 73, LONG AH AOTRESS; Appeared in Leading Roles on English, American Stages Dies in Hospital | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/sports-of-the-times-the-52000-beauty-makes-good.html | Sports of the Times; The $52,000 Beauty Makes Good | True | Reg. U.S. Pat. Off. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/hint-nazi-action-in-po-area.html | Hint Nazi Action in Po Area | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/soldier-held-in-118-holdup.html | Soldier Held in $118 Hold-Up | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/army-uses-small-plants-nearly-half-of-every-dollar-spent-now-goes.html | ARMY USES SMALL PLANTS; Nearly Half of Every Dollar Spent Now Goes to Them | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/asriel-coopersmii3t.html | ASRIEL COOPERSMI'I3[t | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/teaneck-man-45-drowns.html | Teaneck Man, 45, Drowns | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/argentine-buyers-to-be-scrutinized-oew-orders-revocation-of-all.html | ARGENTINE BUYERS TO BE SCRUTINIZED; OEW Orders Revocation of All Licenses for Exports to the South American Nation | True | Special to THE NEW YORK TIMES. | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/womens-leaders-to-see-wac-camps-executives-of-28-organizations.html | WOMEN'S LEADERS TO SEE WAC CAMPS; Executives of 28 Organizations Depart Tomorrow on a Three-Day Survey | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/government-maturities-32987391450-in-year.html | Government Maturities $32,987,391,450 in Year | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/milan-is-now-quiet-order-is-restored-after-battle-with-evacuees.html | MILAN IS NOW QUIET; Order Is Restored After Battle With Evacuees Fleeing Bomb Peril | True | By Daniel T. Brigham | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/warning-again-broadcast.html | Warning Again Broadcast | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/steekervright.html | Steeker%Vright | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/dr-norman-w-currie-physician-in-plainfield-n-j-fori-i-45-years-was.html | DR. NORMAN W. CURRIE; Physician in Plainfield, N. J., forI i 45 Years, Was Captain in War | True | iSpecIal tO T'- YO -- R TIM:s' I | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/new-jersey-man-dies-at-101.html | New Jersey Man Dies at 101 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/razor-firm-sells-factory-in-newark-gillette-plant-purchased-by.html | RAZOR FIRM SELLS FACTORY IN NEWARK; Gillette Plant Purchased by Maker of Men's Shirts | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/slingshot-wins-battle-it-hurls-flour-grenades-75-yards-in-state.html | SLINGSHOT WINS 'BATTLE'; It Hurls Flour Grenades 75 Yards in State Guard Problem | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/two-destroyers-launched.html | Two Destroyers Launched | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/miss-jessie-i-munn.html | MISS JESSIE I. MUNN | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/dr-ismar-elbogen-a-jewish-historian-seminary-research-professor-an.html | DR. ISMAR ELBOGEN, A JEWISH HISTORIAN; Seminary Research Professor an Authority on Liturgy | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/big-uboat-in-trondheim-toll.html | Big U-Boat in Trondheim Toll | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mis-john-andre.html | MIS. JOHN ANDRE | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/4500-planes-going-to-army-monthly-air-forces-point-to-exceeding.html | 4,500 PLANES GOING TO ARMY MONTHLY; Air Forces Point to Exceeding Combined Output of Italy, Japan and Germany | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/group-will-offer-2906000-issue-orleans-levee-district-bonds-will-be.html | GROUP WILL OFFER $2,906,000 ISSUE; Orleans Levee District Bonds Will Be Made Available to Buyers Today | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/seized-as-hitrun-driver.html | Seized as Hit-Run Driver | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/63000000-projects-listed-by-nathan-postwar-construction-plans-for.html | $63,000,000 PROJECTS LISTED BY NATHAN; Post-War Construction Plans for Manhattan Approved | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/dodgers-lose-pair-to-cards-owen-and-walker-cooper-ejected-for.html | Dodgers Lose Pair to Cards; Owen and Walker Cooper Ejected for Fighting; DAVIS AND HIGBE BEATEN, 7-1 AND 5-4 | True | By Roscoe McGowen | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/jerseys-bow-32-after-72-victory-lead-in-nightcap-erased-as-mcnair.html | JERSEYS BOW, 3-2, AFTER 7-2 VICTORY; Lead in Nightcap Erased as McNair Doubles for Bisons -- 5-Hitter to Coombs | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/jones-asks-growers-to-improve-cotton-food-chief-warns-of-stringency.html | JONES ASKS GROWERS TO IMPROVE COTTON; Food Chief Warns of Stringency in Certain High Grades | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/greatest-lowlevel-raid.html | Greatest Low-Level Raid | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/nazi-press-ends-silence-editorials-discuss-italy-but-omit-news-of.html | NAZI PRESS ENDS SILENCE; Editorials Discuss Italy but Omit News of Unrest There | True | By Telephone To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/savings-deposits-set-a-new-record-mutual-institutions-report-rise.html | SAVINGS DEPOSITS SET A NEW RECORD; Mutual Institutions Report Rise of $483,748,579 in '43 to $11,104,706,532 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/intervention-in-siberia-history-held-to-justify-our-action-after.html | Intervention in Siberia; History Held to Justify Our Action After the Last War | True | EARL S. POMEROY. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/portugal-holds-review-10000-troops-parade-new-arms-before-president.html | PORTUGAL HOLDS REVIEW; 10,000 Troops Parade New Arms Before President Carmona | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/a-hearty-greeting-for-american-senators-in-london.html | A HEARTY GREETING FOR AMERICAN SENATORS IN LONDON | True | By Cable To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/15-injured-in-bus-crash-one-victim-of-newark-accident-loses-watch.html | 15 INJURED IN BUS CRASH; One Victim of Newark Accident Loses Watch From Wrist | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bride-of-an-ensign-and-fiancee-of-a-navy-lieutenant.html | BRIDE OF AN ENSIGN AND FIANCEE OF A NAVY LIEUTENANT | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/news-from-trobriand.html | NEWS FROM TROBRIAND | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/urgescaution-in-canning-dr-godfrey-suggests-pressure-cookers-be.html | URGESCAUTION IN CANNING; Dr. Godfrey Suggests Pressure Cookers Be Examined | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/cox-states-reasons-for-ousting-harris-expilot-failed-to-cooperate.html | COX STATES REASONS FOR OUSTING HARRIS; Ex-Pilot 'Failed to Cooperate' in Correcting Slump, He Says | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/cornell-on-top-by-113-beats-syracuse-army-air-base-nine-on.html | CORNELL ON TOP BY 11-3; Beats Syracuse Army Air Base Nine on Extra-Base Blows | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/named-director-of-awvs-mrs-rolla-a-southworth-receives-national.html | NAMED DIRECTOR OF AWVS; Mrs. Rolla A. Southworth Receives National Post | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/august-comes-in-with-heat-of-87.html | August Comes in With Heat of 87 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/the-financial-week-stocks-bonds-and-grain-fall-on-news-of-ouster-of.html | THE FINANCIAL WEEK; Stocks, Bonds and Grain Fall on News of Ouster of Mussolini and Fascism | True | By Alexander D. Noyes | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/churches-spared-in-sicilian-town-palermos-cathedral-not-hit-by.html | CHURCHES SPARED IN SICILIAN TOWN; Palermo's Cathedral Not Hit by Allied Bombs -- Many Natives See Miracle | True | North American Newspaper Alliance. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/becomes-vice-president-of-distributors-group.html | Becomes Vice President Of Distributors Group | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/vigiia-b__2__g-egage-evansville-ind-girl-will-bei.html | VI.GIIA B.?__2.__G E.GAGE; Evansville (Ind.) Girl Will BeI | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/citys-schools-will-use-flat-globe-maps-in-fall.html | City's Schools Will Use Flat 'Globe' Maps in Fall | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/3000000-reported-fleeing.html | 3,000,000 Reported Fleeing | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/series-prize-won-by-sheldon-sloop-sheldrake-takes-laurels-as-hills.html | SERIES PRIZE WON BY SHELDON SLOOP; Sheldrake Takes Laurels as Hill's Bid With Picaroon in Final Test Fails | True | By James Robbins | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/white-sox-subdue-athletics-51-159-gain-seventh-victory-in-last.html | WHITE SOX SUBDUE ATHLETICS, 5-1, 15-9; Gain Seventh Victory in Last Eight Games and Tighten Grip on Second Place | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/wheat-trade-sees-news-as-bullish-prices-off-1-14-to-1-12-cents-in.html | WHEAT TRADE SEES NEWS AS BULLISH; Prices Off 1 1/4 to 1 1/2 Cents in Week, but Higher Trend Is Predicted Eventually | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/plan-is-submitted-to-dissolve-utility-sec-makes-public-proposals.html | PLAN IS SUBMITTED TO DISSOLVE UTILITY; SEC Makes Public Proposals for Winding Up Peoples Light & Power Company | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/banks-start-annual-hunt-for-owners-of-accounts.html | Banks Start Annual Hunt For Owners of Accounts | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/army-plays-open-run-here-tonight-try-and-get-it-sheldon-davis-farce.html | ARMY PLAYS OPEN RUN HERE TONIGHT; 'Try and Get It,' Sheldon Davis Farce, Also Arrives -- Helen Hayes Back in 'Harriet' | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/lavals-paper-plant-bombed-by-gaullists-vichy-says-british-planes.html | LAVAL'S PAPER PLANT BOMBED BY GAULLISTS; Vichy Says British Planes Dropped 'Pencil Detonators' | True | By Telephone To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/rs-williaii-thorne.html | [RS. WILLIAII THORNE | True | Special to THS ]NEW YORE TIMXS. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/dorothy-e-winkler-is-fiancee-of-ensign-alumna-of-n-y-u-law-schoo-to.html | DOROTHY E. WINKLER IS FIANCEE OF ENSIGN; Alumna of N. Y. U. Law Schoo to Be Bride of Lionel oasson | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/palestine-jews-divided-on-arming-rightists-say-they-must-train-to.html | PALESTINE JEWS DIVIDED ON ARMING; Rightists Say They Must Train to Save Themselves if Arabs Attack Them | True | By C.l. Sulzberger | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/v-s-0oe-we-spai-lt-commdr-d-d-johnson-andj-peruvian-girl-are.html | v. s. 0,oE wE ,, sPA,,I; Lt. Commdr. D. D. Johnson andJ Peruvian Girl Are Married I | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/borowy-chandler-triumph-by-54-21-former-bats-in-run-dickeys-homer.html | BOROWY, CHANDLER TRIUMPH BY 5-4, 2-1; Former Bats In Run, Dickey's Homer Nets Two and Etten Connects Twice in Opener | True | By James P. Dawson | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/how-to-provoke-strikes.html | HOW TO PROVOKE STRIKES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/soldiers-harvest-bean-crop.html | Soldiers Harvest Bean Crop | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/marilyn-marsdelq-to-be-wed-aug-21-will-become-bride-of-george-h.html | MARILYN MARSDElq TO BE WED AUG. 21; Will Become Bride of George H. Birchall Jr. in St. George's Church, Maplewood, N. J. | True | Special to T NoRx s. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/years-total-food-supply-at-peak-bureau-predicts-less-for-civilians.html | Year's Total Food Supply at Peak; Bureau Predicts Less for Civilians; Latest Report of Agricultural Agency Shows Sharp Rise in Livestock and Eggs, Offsetting Slump in Crops | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/washington-reports-success.html | Washington Reports Success | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/would-aid-service-men-councilman-to-propose-city-plan-for-postwar.html | WOULD AID SERVICE MEN; Councilman to Propose City Plan for Post-War Jobs | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/germans-in-crete-fire-on-italians-latter-told-to-yield-arms-refuse.html | GERMANS IN CRETE FIRE ON ITALIANS; Latter, Told to Yield Arms, Refuse -- Nazis Seize 15 Submarines -- Balkans Seethe | True | By Cable To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/identified-in-bomber-crash.html | Identified in Bomber Crash | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/president-lin-sen-of-ohina-is-dead-stricken-in-chungking-after-l.html | PRESIDENT LIN SEN OF OHINA IS DEAD; Stricken in Chungking After 1 1-Year Rule -- Chiang Kaishek Acting President | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/hog-price-reduced-by-government-move-to-curtail-its-buying-in-slack.html | Hog Price Reduced by Government Move To Curtail Its Buying in Slack Season | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/engine-heat-used-to-deice-planes-system-for-carrying-warmed-air-to.html | ENGINE HEAT USED TO DE-ICE PLANES; System for Carrying Warmed Air to the Vital Surfaces Is Announced by Girdler | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/atherton-arrives-in-ottawa.html | Atherton Arrives in Ottawa | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/sicilians-welcomed-6-downed-us-fliers-farmers-took-care-of-injured.html | SICILIANS WELCOMED 6 DOWNED U.S. FLIERS; Farmers Took Care of Injured Men and Derided Mussolini | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bridge-experts-here-for-national-meet-championship-play-will-open.html | BRIDGE EXPERTS HERE FOR NATIONAL MEET; Championship Play Will Open Today and Run All Week | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/haegg-farewell-aug-11-race-against-dodds-hulse-is-set-for-randalls.html | HAEGG FAREWELL AUG. 11; Race Against Dodds, Hulse Is Set for Randalls Island | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/industry-accepts-call-to-find-jobs-nam-head-says-placing-of-service.html | INDUSTRY ACCEPTS CALL TO FIND JOBS; NAM Head Says Placing of Service Men After War Will Be Business Task | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/frances-n-frumkin-married.html | Frances N. Frumkin Married | True | Special to THE NEW YOP Tsss. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/abroad-all-the-kings-horses-and-all-the-kings-men.html | Abroad; All the King's Horses and All the King's Men | True | By Anne O'Hare McCormick | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/col-l-s-horner68-an-industrialist-head-of-nilesbementpond-co.html | COL. L. S. HORNER,68, AN INDUSTRIALIST; Head of Niles-Bement-Pond Co., Machinery Makers, 192630, Dies in Wolfeboro, N. H. | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/war-pictures.html | WAR PICTURES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/free-german-body-backed-by-soviet-communist-party-says-group-will.html | FREE GERMAN BODY BACKED BY SOVIET; Communist Party Says Group Will Help Unify Anti-Hitler Forces Inside Reich | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/german.html | German | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/william-b-leiths-have-a-son.html | William B. Leiths Have a Son | True | SPecial to Tree NEW YORK Tru8. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/nelson-demands-surge-of-output-wpb-chief-calls-for-action-to.html | NELSON DEMANDS SURGE OF OUTPUT; WPB Chief Calls for Action to Overcome Three-Month Lag in Munitions | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/lewis-may-void-bid-to-rejoin-the-afl-likely-to-withdraw-miners.html | LEWIS MAY VOID BID TO REJOIN THE AFL; Likely to Withdraw Miners' Application if Delay Is Continued | True | By Louis Stark | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/allies-continue-to-lash-at-munda-bombers-make-many-direct-hits-in-a.html | ALLIES CONTINUE TO LASH AT MUNDA; Bombers Make Many Direct Hits in a 27-Ton Raid on New Georgia Air Base | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/owen-nares-star-of-british-sta6e-i-actor-who-made-debut-in-1909i-at.html | OWEN NARES, STAR OF BRITISH STA6E I; Actor Who Made Debut in 1909I at Haymarket Dies in Wales I I on Tour of Army Camps I | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/notes.html | Notes | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/us-wine-production-decreases-sharply-curtailment-reflects-curbs-of.html | U.S. WINE PRODUCTION DECREASES SHARPLY; Curtailment Reflects Curbs of War, Rise in Fruit Prices | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/waves-cut-a-cake-on-first-birthday-hold-special-church-service-and.html | WAVES CUT A CAKE ON FIRST BIRTHDAY; Hold Special Church Service and Give a Reception for Lt. Commdr. McAfee | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/100-villages-fall-to-soviet-at-orel-red-army-gains-5-to-7-miles-on.html | 100 VILLAGES FALL TO SOVIET AT OREL; Red Army Gains 5 to 7 Miles on Rim of Bastion in Face of Hard Counter-Blows | True | By the United Press. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/stevens-enlarges-library.html | Stevens Enlarges Library | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/amgot-succeeds-in-first-big-test-palermo-a-dead-city-when-it-was.html | AMGOT SUCCEEDS IN FIRST BIG TEST; Palermo, a Dead City When It Was Captured, Brought Swiftly Back to Life | True | By Herbert L. Matthews | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/ayer-scores-swing-as-debasing-youth-declares-it-shows-an-obvious.html | AYER SCORES SWING AS DEBASING YOUTH; Declares It Shows an Obvious Degeneracy in Our Culture and Frothiness of Age | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/china-sees-no-help-in-mussolinis-fall-observers-in-chungking-gloomy.html | CHINA SEES NO HELP IN MUSSOLINI'S FALL; Observers in Chungking Gloomy Over Pacific Prospects | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bendix-nine-widens-lead.html | Bendix Nine Widens Lead | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/ghezzi-checks-fazio-in-playoff-on-links-takes-jersey-open-by-a.html | GHEZZI CHECKS FAZIO IN PLAY-OFF ON LINKS; Takes Jersey Open by a Stroke After 27-Hole Match | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mikhailovitch-reinforced.html | Mikhailovitch Reinforced | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/drum-beats-church-call-pilgrim-custom-revived-at-a-service-in.html | DRUM BEATS CHURCH CALL; Pilgrim Custom Revived at a Service in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/small-builder-to-get-jobs-in-war-housing-federal-work-to-be-brought.html | SMALL BUILDER TO GET JOBS IN WAR HOUSING; Federal Work to Be Brought Within His Reach | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bowl-trips-barred-to-naval-elevens-travel-and-other-curbs-listed-by.html | BOWL TRIPS BARRED TO NAVAL ELEVENS; Travel and Other Curbs Listed by Knox Do Not Apply to Annapolis Athletes | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mr-ickes-view-is-upheld-difficulties-of-firing-civil-service.html | Mr. Ickes' View Is Upheld; Difficulties of Firing Civil Service Discourage Department Heads | True | ROBERT LINCOLN O'BRIEN. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/factory-sold-in-elizabeth-nj.html | Factory Sold in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/young-german-martyrs.html | YOUNG GERMAN MARTYRS | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/us-army-air-chiefs-describe-blows-on-worlds-war-fronts-arnold-on.html | U.S. Army Air Chiefs Describe Blows on World's War Fronts; Arnold on Anniversary of Service Leads Radio Talks by Commanders in Field -- Eaker Says 'Invasion' of Reich Is On | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/waacs-become-wacs-wednesday.html | Waacs Become Wacs Wednesday | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/46-arrive-on-clipper.html | 46 Arrive on Clipper | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/iuxian-f-wzr.html | ,IUX,IAN F. 'W]Zr | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/business-leases-cover-wide-area-producers-releasing-corp-gets-last.html | BUSINESS LEASES COVER WIDE AREA; Producers Releasing Corp. Gets Last of Vacant Space in Pathe Building | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/winning-of-peace-held-church-task-cockburn-asserts-it-depends-on.html | WINNING OF PEACE HELD CHURCH TASK; Cockburn Asserts It Depends on Faith of Persons Who Believe in Christ | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bond-notes.html | BOND NOTES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/schumacher-team-bows-lambert-field-nine-loses-to-great-lakes-by-73.html | SCHUMACHER TEAM BOWS; Lambert Field Nine Loses to Great Lakes by 7-3 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/250-soldiers-to-give-blood.html | 250 Soldiers to Give Blood | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/germans-fleeing-italy-in-terror-berne-reports.html | Germans Fleeing Italy In Terror, Berne Reports | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/city-will-face-real-danger-in-next-raid-test-mayor-says-city-faces.html | City Will Face Real Danger In Next Raid Test, Mayor Says; CITY FACES DANGER IN AIR RAID DRILL | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mrs-horace-r-cayton.html | MRS. HORACE R. CAYTON | True | Special to T YORK a. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/restaurant-goes-flying-longshoreman-tosses-tables-and-chairs-out-of.html | RESTAURANT GOES FLYING; Longshoreman Tosses Tables and Chairs Out of Windows | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/yanks-in-peace-parade-but-troops-in-london-only-reenact-1919-scene.html | YANKS IN PEACE PARADE; But Troops in London Only Reenact 1919 Scene for Movies | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/jersey-motorists-ignore-driving-ban-cars-on-highways-there-as-well.html | JERSEY MOTORISTS IGNORE DRIVING BAN; Cars on Highways There as Well as on Long Island Show a Decided Increase | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/regains-some-ground-new-orleans-market-stiffens-as-parity-figure.html | REGAINS SOME GROUND; New Orleans Market Stiffens as Parity Figure Rises | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/hits-pecora-committee-pennsylvania-legislator-asserts-it-includes.html | HITS PECORA COMMITTEE; Pennsylvania Legislator Asserts It Includes Fascists | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/aid-for-refugees-urged-hebrew-immigrant-society-asks-rescue-of.html | AID FOR REFUGEES URGED; Hebrew Immigrant Society Asks Rescue of Those Held by Nazis | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/phillies-triumph-over-cubs-41-53-barrett-and-gerheauser-halt.html | PHILLIES TRIUMPH OVER CUBS, 4-1, 5-3; Barrett and Gerheauser Halt Chicago Drive, Downing Passeau and Wyse | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/japanese.html | Japanese | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/fbi-joins-investigation.html | FBI Joins Investigation | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/sees-food-dearths-in-state.html | Sees Food Dearths in State | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/apartments-in-37th-st-sold-by-insurance-co.html | Apartments in 37th St. Sold by Insurance Co. | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/history-not-manmade-speers-says-it-results-from-what-god-does-with.html | HISTORY NOT MAN-MADE; Speers Says It Results From What God Does With Our Work | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/wholesaler-rents-building.html | Wholesaler Rents Building | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/foreign-exchange-rates-week-ended-july-31-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 31, 1943 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/7000-women-get-war-job-training-taking-us-sponsored-courses-in.html | 7,000 WOMEN GET WAR JOB TRAINING; Taking U.S. Sponsored Courses in State to Prepare for Many Essential Tasks | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/books-authors.html | Books -- Authors | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/spanish-press-sees-reich-on-defensive-since-mussolinis-fall-madrid.html | SPANISH PRESS SEES REICH ON DEFENSIVE; Since Mussolini's Fall Madrid Has Painted Gloomier Picture | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/girl-admits-hoax-in-attack-story.html | Girl Admits Hoax in Attack Story | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/price-freezing-urged-head-of-shipbuilding-union-asks-president-to.html | PRICE FREEZING URGED; Head of Shipbuilding Union Asks President to Act Now | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/march-contracts-led-by-new-york-state-received-billion-in-war.html | MARCH CONTRACTS LED BY NEW YORK; State Received Billion in War Orders Out of 7.5 Billion Awarded in Month | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/bundles-dinner-tonight.html | Bundles Dinner Tonight | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mahasabha-president-resigns.html | Mahasabha President Resigns | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/eaker-calls-it-invasion.html | Eaker Calls It "Invasion" | True | By Cable To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/sewell-wins-n0-17-but-pirates-split-gives-3-singles-to-take-11th-in.html | SEWELL WINS N0. 17, BUT PIRATES SPLIT; Gives 3 Singles to Take 11th in Row, 7-1 -- Braves Annex First Game in 10th, 6-3 | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/wardrobe-lures-spars-outfit-for-palm-beach-shown-to-obtain.html | WARDROBE LURES SPARS; Outfit for Palm Beach Shown to Obtain Volunteers | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/jews-of-algeria-may-regain-rights-hull-forecasts-restoration-of.html | JEWS OF ALGERIA MAY REGAIN RIGHTS; Hull Forecasts Restoration of Their Citizenship Soon by French Committee | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/buyer-will-occupy-fulton-st-offices-republic-insurance-company-of.html | BUYER WILL OCCUPY FULTON ST. OFFICES; Republic Insurance Company of Dallas Acquires No. 110 | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/mayor-of-st-louis-other-officials-die-in-gliders-plunge-president.html | MAYOR OF ST. LOUIS, OTHER OFFICIALS DIE IN GLIDER'S PLUNGE; President of the Chamber of Commerce and Army Officers Are Among the Victims | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/french-underground-in-plea-for-algiers-5point-program-demands.html | FRENCH UNDERGROUND IN PLEA FOR ALGIERS; 5-Point Program Demands Recognition of National Committee | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/romes-responsibility.html | ROME'S RESPONSIBILITY | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/kiska-landing-reported-but-us-navy-says-no-comment-on-vichy-radios.html | KISKA LANDING REPORTED; But U.S. Navy Says 'No Comment' on Vichy Radio's Claim | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/resident-offices-report-on-trade-trend-to-better-grade-goods-is.html | RESIDENT OFFICES REPORT ON TRADE; Trend to Better Grade Goods Is Shown in Last Week's Wholesale Buying | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/new-clashes-in-balkans.html | New Clashes in Balkans | True | By Telephone To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/financial-news-indices-at-1047-shares-are-highest-since-november-of.html | FINANCIAL NEWS INDICES; At 104.7 Shares Are Highest Since November of 1937 | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/events-please-turkey.html | Events Please Turkey | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/ploesti-smashed-300-tons-rain-on-major-gasoline-source-of-reich-air.html | PLOESTI SMASHED; 300 Tons Rain on Major Gasoline Source of Reich Air Force | True | By A.c. Sedgwick | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/carrier-bataan-goes-down-ways-quezon-hails-craft-as-symbol-of.html | CARRIER BATAAN GOES DOWN WAYS; Quezon Hails Craft as Symbol of Japan's Defeat -- Two Destroyers Launched | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/spellman-returns-from-africa-well-and-happy-after-long-tour.html | Spellman Returns From Africa; 'Well and Happy' After Long Tour; SPELLMAN RETURNS AFTER LONG TOUR | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/helen-obrien-wed-to-a-navy-officer-bride-of-lt-james-longino-jr-son.html | HELEN O'BRIEN WED TO A NAVY OFFICER; Bride of Lt. James Longino Jr., Son of Army Colonel, in Lady Chapel of St. Patrick's | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/more-troops-in-britain-several-thousand-american-soldiers-land.html | MORE TROOPS IN BRITAIN; Several Thousand American Soldiers Land Safely Overseas | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/south-shows-a-drop-in-building-awards-july-total-of-117614000-for.html | SOUTH SHOWS A DROP IN BUILDING AWARDS; July Total of $117,614,000 for 16 States 25% Below June | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/army-circulating-currency-in-sicily-allied-military-notes-used-to.html | ARMY CIRCULATING CURRENCY IN SICILY; Allied Military Notes Used to Pay Soldiers and Enable Them to Buy Goods | True | By Wireless To the New York Times. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/allied-air-attack-at-record-weight-raf-and-us-planes-based-in.html | ALLIED AIR ATTACK AT RECORD WEIGHT; RAF and U.S. Planes Based in Britain Loosed 26,000 Tons of Bombs in July | True | By Frederick Graham | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/russian-39-named-as-envoy-to-britain.html | Russian, 39, Named As Envoy to Britain | True | By The Canadian Press | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/burma-is-at-war-with-us-britain-declaration-follows-granting-of.html | BURMA IS AT WAR WITH U.S., BRITAIN; Declaration Follows Granting of 'Independence,' According to Tokyo Broadcasts | True | | C1B 592871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/norwood-stresses-heavens-priority-says-man-decides-matters-of-high.html | NORWOOD STRESSES HEAVEN'S PRIORITY; Says Man Decides Matters of High Values With God's Help | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/stage-to-aid-hospitals-american-theatre-wing-forms-a-national-war.html | STAGE TO AID HOSPITALS; American Theatre Wing Forms a National War Service | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/cio-drops-kaiser-drive-yields-to-afl-shipyard-pacts-because-of-act.html | CIO DROPS KAISER DRIVE; Yields to AFL Shipyard Pacts Because of Act of Congress | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/miss-hatheway-fiancee-alumna-of-oldfields-brideelect-of-lt-charles.html | MISS HATHEWAY FIANCEE; Alumna of Oldfields Bride-Elect of Lt. Charles Wilbur, USNR | True | Special to TH NOR Trnes. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/kennedy-backers-see-four-contests-all-others-of-dozen-started-in.html | KENNEDY BACKERS SEE FOUR CONTESTS; All Others of Dozen Started in Leadership Fight Are Held Unimportant | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/child-care-work-grows-many-jersey-schools-set-up-to-aid-mothers.html | CHILD CARE WORK GROWS; Many Jersey Schools Set Up to Aid Mothers With Jobs | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/columbia-starts-27-courses.html | Columbia Starts 27 Courses | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/toronto-topples-newark-by-5486-completes-fourgame-sweep-and.html | TORONTO TOPPLES NEWARK BY 5-4,8-6; Completes Four-Game Sweep and Stretches Lead Over Bears to Nine Games | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/fox-submits-bond-plan-realty-associates-securities-head-offers.html | FOX SUBMITS BOND PLAN; Realty Associates Securities Head Offers Gradual Payoff | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/senators-set-back-browns-53-and-206-run-victory-streak-to-4-in-row.html | SENATORS SET BACK BROWNS, 5-3 AND 20-6; Run Victory Streak to 4 in Row — Get 19 Blows in Nightcap | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/illustrator-buys-at-croton.html | Illustrator Buys at Croton | True | | C1B 592871 |
| 1943-08-02 | 1943-08-02 | https://www.nytimes.com/1943/08/02/archives/morrison-company-dissolves.html | Morrison Company Dissolves | True | | C1B 592871 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/wilbur-f-copeland-editor-publisher-79-health-weekly-founder-once.html | WILBUR F. COPELAND, EDITOR, PUBLISHER, 79; Health Weekly Founder, Once With Funk & Wagnalls | True | Rpecia. t to TH NEW YORX TIZIES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/fall-of-mussolini-called-incentive-eden-says-it-should-spur-allies.html | FALL OF MUSSOLINI CALLED INCENTIVE; Eden Says It Should Spur Allies -- Hails Raid on Ploesti | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/jockeys-suit-allowed-court-refuses-to-dismiss-action-by-merritt-for.html | JOCKEY'S SUIT ALLOWED; Court Refuses to Dismiss Action by Merritt for License | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/skippers-and-crews-are-listed-for-star-class-world-regatta-eight.html | Skippers and Crews Are Listed For Star Class World Regatta; Eight More Representatives in Bay Shore Races Chosen -- Two California Fleets Will Send Yachtsmen to Big Event | True | By John Rendel | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/valentine-lays-rioting-to-hoodlumism-hears-rumors-that-gangs-came.html | Valentine Lays Rioting to Hoodlumism; Hears Rumors That Gangs Came From South | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/extra-paper-allotted-wpb-reports-grants-for-newspapers-magazines.html | EXTRA PAPER ALLOTTED; WPB Reports Grants for Newspapers, Magazines, Books | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mayor-in-command-of-harlem-forces-kept-busy-all-day-in-tour-of.html | MAYOR IN COMMAND OF HARLEM FORCES; Kept Busy All Day in Tour of Trouble Area, Conferences and Five Broadcasts FULL COOPERATION ASKED He Emphasizes That It Was Not a Race Riot and Pledges Maintenance of Order | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/daughter-to-wh-baldwins.html | Daughter to W.H. Baldwins | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/katherine-b-reid-will-be-married-graduate-of-finch-college-will.html | KATHERINE B. REID WILL BE MARRIED; Graduate of Finch College Will Become the Bride of Air Cadet Richard Frick Jr., Navy ETHEL WALKER ALUMNA The Prospective Bridegroom Went to Brooks School and Princeton University | True | Specis.l to THE :NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/army-test-pilot-travels-faster-than-sound-col-hough-in-5mile-dive.html | Army Test Pilot Travels Faster Than Sound; Col. Hough, in 5-Mile Dive, Goes 780 M.P.H. | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/sylvania-gets-15th-plant.html | Sylvania Gets 15th Plant | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/events-today.html | Events Today | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/frisco-road-plans-air-lines.html | Frisco Road Plans Air Lines | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/brazilian-in-allied-post-amaral-peixoto-is-honorary-president-of.html | BRAZILIAN IN ALLIED POST; Amaral Peixoto Is Honorary President of Unity Body | True | By Cable To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/rowland-to-aid-house-inquiry.html | Rowland to Aid House Inquiry | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/towline-unbroken-in-gliders-crash-army-inquiry-at-st-louis-is-told.html | TOWLINE UNBROKEN IN GLIDER'S CRASH; Army Inquiry at St. Louis Is Told Wing Crumbled After Craft Was Released NO SABOTAGE TRACE YET Four Other Investigations Are Under Way -- Funeral of Pilot to Be Held Here Tomorrow | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/prof-augusij-holt4bd.html | PROF. AUGUSIJ HOLT.4BD | True | By Telephone To the IV New York T2s. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mrs-pennock-leaving-war-mobilization-post.html | Mrs. Pennock Leaving War Mobilization Post | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/brooklyn-utility-earns-1061912-gas-company-clears-142-per-share-on.html | BROOKLYN UTILITY EARNS $1,061,912; Gas Company Clears $1.42 Per Share on Stock in First Six Months of 1943 $1.25 EARNED LAST YEAR In 12 Months to June 30 Net Was $1,433,296, Equal to $1.92 a Capital Share | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/return-of-a-traveler.html | RETURN OF A TRAVELER | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/dr-august0-bunge-i-i-former-argentine-deputy-and-socialist-leader-i.html | DR, AUGUST0 BUNGE I I; Former Argentine Deputy and Socialist Leader Is Dead | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/question-for-neutrals.html | Question for Neutrals | True | MARTIN FREUND | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/barr-gets-staff-post-general-is-made-deputy-us-army-chief-in.html | BARR GETS STAFF POST; General Is Made Deputy U.S. Army Chief in European Theatre | True | By Wireless To the New York Times. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/alp-appeals-to-harlem-urges-residents-to-reject-violence-as-cure.html | ALP APPEALS TO HARLEM; Urges Residents to Reject Violence as Cure for Injustice | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/five-under-par-66-takes-golf-prize-field-in-westchester-pga.html | FIVE UNDER PAR 66 TAKES GOLF PRIZE; Field in Westchester P.G.A. Best-Ball Event Is Headed by Rich-Gaynor Team TWO AWARDS TO BARRON He Posts 67 With Rothenberg and Joins Levy for a 69 Over Fenway Course | True | By Maureen Orcuttspecial To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/2-key-towns-taken-san-stefano-mistretta-captured-as-enemy-retreats.html | 2 KEY TOWNS TAKEN; San Stefano, Mistretta Captured as Enemy Retreats in North EIGHTH ARMY DRIVES ON British in Outskirts of Catania, Rome Radio Says -- Naples Bombed by Fortresses 2 KEY TOWNS TAKEN IN SICILIAN THRUST | True | By Drew Middletonby Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/malcolm-m-panto.html | MALCOLM M. PANTO | True | N | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/romance-enters-gill-death-case-heiress-sent-all-my-love-forever-to.html | ROMANCE ENTERS GILL DEATH CASE; Heiress Sent 'All My Love Forever' to a Lieutenant in Army Before the Tragedy PLANNED TO GET DIVORCE But Husband Says She Agreed to Reconciliation -- Report of Autopsy Awaited | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/news-of-food-codfish-cakes-now-available-in-city-in-quickfrozen-for.html | News of Food; Codfish Cakes Now Available in City in Quick-Frozen Form for First Time | True | By Jane Holt | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/harlems-tragedy.html | HARLEM'S TRAGEDY | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/heads-postwar-study-for-can-manufacturers.html | Heads Post-War Study For Can Manufacturers | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/scott-hayes.html | SCOTT HAYES | True | Special to T NIW YOR Ts. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/judge-m-m-gridley-on-bench-30-years-served-in-courts-of-illinois.html | JUDGE M. M. GRIDLEY, ON BENCH 30 YEARS; Served in Courts of Illinois 1910 to 1940 -- Dies at 80 | True | Special to T NEW Yoltx TrrS. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/us-troops-draw-noose-on-munda-soldiers-and-marines-move-forward.html | U.S. TROOPS DRAW NOOSE ON MUNDA; Soldiers and Marines Move Forward From 500 to 1,200 Yards in General Advance NOW CLOSE TO AIR BASE Are Only 700 to 1,400 Yards Away -- Allied Guns Pushed Within Range of Salamaua | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/wolf-tone-first-in-empire-sprint-triumphs-at-51-then-mighty-hanover.html | WOLF TONE FIRST IN EMPIRE SPRINT; Triumphs at 5-1, Then Mighty Hanover Takes Mile Event of White Plains Pace BOTH SET TRACK RECORDS Highlawn Morning Trots to New Mark -- Daily Double Pay-Off Is $512.80 | True | By Louis Effrat | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/dr-john-j-moytand.html | DR. JOHN J. MOYT.,A.ND | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/german.html | German | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/oconnor-victor-on-links-wins-shore-open-with-105-for-27-holes.html | O'CONNOR VICTOR ON LINKS; Wins Shore Line Open With 105 for 27 Holes -- 200 Take Part | True | Special to THE NEW YORK TIMES. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/500-are-arraigned-in-harlem-looting-100-women-among-prisoners.html | 500 ARE ARRAIGNED IN HARLEM LOOTING; 100 Women Among Prisoners Crowding Courts After Night of Disorders MANY GET TERMS IN JAIL Three Held in $10,000 Bail Each as Principals in Events Leading to Trouble | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/odt-relaxes-ban-on-upstate-buses-some-lines-in-war-production.html | ODT RELAXES BAN ON UP-STATE BUSES; Some Lines in War Production Centers Are Permitted to Resume Some Services INDIVIDUAL CASES STUDIED No Blanket Increases Made -- Gottlieb Fears 'Artificial' Shortage in Midwest | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/hull-extols-virtues.html | Hull Extols Virtues | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/20-plants-win-the-e-companies-in-many-parts-of-the-country-are.html | 20 PLANTS WIN THE 'E'; Companies in Many Parts of the Country Are Honored | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/4run-homer-in-10th-trips-jersey-city-75-whites-second-fourbagger-of.html | 4-RUN HOMER IN 10TH TRIPS JERSEY CITY, 7-5; White's Second Four-Bagger of Game Wins for Rochester | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/westchester-acts-to-control-floods-capital-budget-is-reopened-to.html | WESTCHESTER ACTS TO CONTROL FLOODS; Capital Budget Is Reopened to Add $75,500 for Survey of Costs of Project MT, VERNON OPPOSES PLAN Objects It Has No Trouble With Storm Water, but Money Is Voted | True | Special to TKz YOKI TIES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/says-hitler-ill-may-retire.html | Says Hitler, Ill, May Retire | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/just-vengeance-promised.html | Just Vengeance" Promised | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/palestine-arabs-fear-loss-of-land-object-to-jews-immigration.html | PALESTINE ARABS FEAR LOSS OF LAND; Object to Jews' Immigration Because They Doubt Ability to Compete With Them | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/gunners-first-combat-job-brings-down-enemy-plane.html | Gunner's First Combat Job Brings Down Enemy Plane | True | By the United Press. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/badoglio-curb-continues.html | Badoglio Curb Continues | True | By Telephone To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/turkey-recalls-envoy-in-hungary.html | Turkey Recalls Envoy in Hungary | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/general-motors-promotes-osborn-engine-man-is-elected-vice-president.html | GENERAL MOTORS PROMOTES OSBORN; Engine Man Is Elected Vice President in Charge of Electro Motive Unit A.W. PHELPS TRANSFERRED E.B. Newill Is Named General Manager of the Allison Division, Indianapolis | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/virginia-walkers-plans-she-will-be-married-to-robertj-wier-3d-in.html | VIRGINIA WALKER'S PLANS; She Will Be Married to RobertJ Wier 3d in Bridgeport Sept. 11 | True | Special to THE NEW YORK TIMi:S. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/1005720000-bills-sold.html | $1,005,720,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bergner-opening-at-booth-tonight-her-appearance-in-melodrama-two.html | BERGNER OPENING AT BOOTH TONIGHT; Her Appearance in Melodrama, 'Two Mrs. Carrolls,' Will Be First Here in 8 Years CARL BRISSON RELEASED Actor Reaches Agreement With 'Early to Bed' Management -- Jed Harris Alters Plans | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/21-of-31-july-days-saw-kiska-battered-us-naval-and-air-blockade.html | 21 OF 31 JULY DAYS SAW KISKA BATTERED; U.S. Naval and Air Blockade Also Barred Island Reinforcements | True | By Cable To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/air-raid-signals-criticized-faults-are-also-found-in-setup-of-air.html | Air Raid Signals Criticized; Faults Are Also Found in Set-Up of Air Warden Service | True | AIR WARDEN | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/gustave-quinsolq.html | GUSTAVE QUINSOlq' | True | By Telephone To Yo 'J[S. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/nazi-attack-in-southwest.html | Nazi Attack in Southwest | True | By Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/phillies-defeat-great-lakes-103-collect-17-hits-off-4-sailor.html | PHILLIES DEFEAT GREAT LAKES, 10-3; Collect 17 Hits Off 4 Sailor Hurlers as Rookie Eyrich and Catcher Moore Excel | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/miss-alice-watson-becomes-engaged-ethel-walker-graduate-will-be.html | MISS ALICE WATSON BECOMES ENGAGED; Ethel Walker Graduate Will Be Bride of W. H. Stewart Jr., Coast Guard Member FIANCE DARTMOUTH MAN He Was Graduated From Hill School in 1940 -- Grandson of Mrs. Roswell Miller | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/not-a-draft-delinquent-war-plant-foreman-16-falsified-age-to-get.html | NOT A DRAFT DELINQUENT; War Plant Foreman, 16, Falsified Age to Get His Job | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/200-army-fliers-cited-in-one-day-dfc-and-oak-clusters-won-by-daring.html | 200 ARMY FLIERS CITED IN ONE DAY; DFC and Oak Clusters Won by Daring Deeds in the Southwest Pacific 8 SEABEES GET MEDALS These Navy Men Distinguished Themselves in Cargo Ship During a Collision | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/georgia-to-decide-voting-age.html | Georgia to Decide Voting Age | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/prints-nazi-order-to-brand-russians-pravda-presents-command-to-use.html | PRINTS NAZI ORDER TO BRAND RUSSIANS; Pravda Presents Command to Use Hot Iron to Put Inverted 'V' on Prisoners BERLIN'S CRIMES STRESSED Editorial Says Free Germany Manifesto Was in Interests of All United Nations | True | By Alexander Werthby Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/owi-director-forecasts-invasion-of-continent-by-way-of-england.html | OWI Director Forecasts Invasion Of Continent by Way of England; DAVIS FORECASTS CHANNEL INVASION | True | By the United Press. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/jones-pays-34000000-in-foodprice-rollback.html | Jones Pays $34,000,000 In Food-Price Rollback | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bombers-flew-through-flames.html | Bombers Flew through Flames | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/united-states.html | United States | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/3-japanese-steamers-are-bombed-in-burma-americans-also-hit-shipping.html | 3 JAPANESE STEAMERS ARE BOMBED IN BURMA; Americans Also Hit Shipping Facilities at Katha | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/melville-shoe-stock-sought.html | Melville Shoe Stock Sought | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/twin-sons-to-mc-allabens-jr.html | Twin Sons to M.C. Allabens Jr. | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/11-french-doomed-at-amiens.html | 11 French Doomed at Amiens | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/montgomerys-order-praises-his-own-soldiers-and-american-troops.html | MONTGOMERY'S ORDER; Praises His Own Soldiers and American Troops | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/army-plays-return.html | Army Plays Return | True | K.S. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/samuel-e-tairant.html | SAMUEL E. TAIRANT | True | Special to THE IW YORK TIES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/haiy-b-huid.html | HAIY B. HUID | True | Special to TH NEW YORE Trss, | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mckenna-co-now-kennametal.html | McKenna Co. Now Kennametal | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mnally-assumes-post-new-us-attorney-sworn-in-by-federal-judge-knox.html | M'NALLY ASSUMES POST; New U.S. Attorney Sworn In by Federal Judge Knox | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/invasion-money-to-get-wide-use-bills-now-circulating-in-sicily.html | INVASION MONEY TO GET WIDE USE; Bills Now Circulating in Sicily Designed for Employment in Other Areas, Too STAMPS ALSO PLANNED Treasury Tells Background Story of Creation of New Occupation Currency | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ferry-pilots-plan-world-air-service-file-registration-with-sec-for.html | FERRY PILOTS PLAN WORLD AIR SERVICE; File Registration With SEC for Company Which Will Operate After War ATLANTA MAN IS LEADER Capt. J.G. Smith Is Named as One of 12 Incorporators in Delaware Feb. 9 | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/resigns-ad-post-la-roche-will-devote-full-time-to-war-advertising.html | RESIGNS AD POST; La Roche Will Devote Full Time to War Advertising Council | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/wainwright-team-leads-bridge-play-leads-field-of-33-foursomes-in.html | WAINWRIGHT TEAM LEADS BRIDGE PLAY; Leads Field of 33 Foursomes in 17th Annual National Championship Tourney SIMS RETURNS TO LEAGUE Enters First Match Since His Reprimand in 1934 for Fight With Jacoby | True | By Albert H. Morehead | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/french-pupils-abilities-lessened-by-occupation.html | French Pupils' Abilities Lessened by Occupation | True | By Telephone To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/french-army-group-holds-first-meeting-attacks-unification-problem.html | FRENCH ARMY GROUP HOLDS FIRST MEETING; Attacks Unification Problem -- Recruiting Broadened | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bar-to-old-jobs-is-feared-labor-contracts-may-affect-soldiers.html | Bar to Old Jobs Is Feared; Labor Contracts May Affect Soldiers Returning From Service | True | HARRY FRIEDMAN | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/allies-bid-cretans-foment-axis-feud-dont-impede-italians-who-are.html | ALLIES BID CRETANS FOMENT AXIS FEUD; Don't 'Impede' Italians Who Are Resisting Germans, British Broadcast Tells Them CAUTION URGED ON REVOLT Middle East Command Tells Guerrillas They Will Get Signal of Allied Landing | True | By Wireless To the New York Times. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/us-foreign-aides-to-get-insurance-group-plan-is-announced-for.html | U.S. FOREIGN AIDES TO GET INSURANCE; Group Plan Is Announced for Members of War Agencies Employes Association | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/new-concern-formed.html | New Concern Formed | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/clarence-f-rodgei.html | CLARENCE F. RODGEI | True | Special to THE I'!W YORK T[Mr.s. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/edna-m-moore-wed-to-lt-ernest-perry-their-marriage-takes-place-in.html | EDNA M. MOORE WED TO LT. ERNEST PERRY; Their Marriage Takes Place in Pelham Manor Mission Chapel | True | Special to T N YORK S. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/miss-swanson-at-flatbush.html | Miss Swanson at Flatbush | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/women-collectors-on-parkway.html | Women Collectors on Parkway | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/tax-department-lauded-mayor-voices-regret-at-abuse-over-current.html | TAX DEPARTMENT LAUDED; Mayor Voices Regret at Abuse Over Current Payments | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/sports-of-the-times-about-the-lion-turned-bear.html | Sports of the Times; About the Lion Turned Bear | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/in-the-name-of-france.html | IN THE NAME OF FRANCE | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/named-regional-manager-of-aircraft-accessories.html | Named Regional Manager of Aircraft Accessories | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/archer-knocks-out-enzenga.html | Archer Knocks Out Enzenga | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/must-get-ration-book-by-aug-10.html | Must Get Ration Book by Aug. 10 | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/established-fund-for-students.html | Established Fund for Students | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/fatigued-us-fliers-in-britain-find-heaven-for-a-week-in-rest-home.html | Fatigued U.S. Fliers in Britain Find Heaven for a Week in Rest Home; ' Gremlin Gables' Provides 'Life of Riley' Environment -- No Routine, No Saluting -- Just Eat, Sleep and Make Merry | True | By Frederick Grahamby Cable To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/released-italians-seek-to-join-allies-2000-political-prisoners.html | RELEASED ITALIANS SEEK TO JOIN ALLIES; 2,000 Political Prisoners Freed on Eisenhower's Orders in Captured Palermo | True | By Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bunkers-at-19th-hole-two-golf-club-managers-admit-having-a-slot.html | BUNKERS AT 19TH HOLE; Two Golf Club Managers Admit Having a Slot Machine | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/wac-selected-for-officer-school.html | Wac Selected for Officer School | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ploesti-oil-raid-damage-big-plane-loss-tops-20-foes-51-ploesti.html | Ploesti Oil Raid Damage Big; Plane Loss Tops 20, Foe's 51; Ploesti Refineries Razed in Raid; Fliers Tell of Great Air Battle | True | By the United Press. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ny-dealers-warn-of-food-shortages-say-administrator-is-needed-to.html | N.Y. DEALERS WARN OF FOOD SHORTAGES; Say Administrator Is Needed to Safeguard Distribution | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/indian-girl-joins-marines.html | Indian Girl Joins Marines | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/andre-de-coppet-divorced-decree-granted-to-wife-in-reno-action-on.html | ANDRE DE COPPET DIVORCED; Decree Granted to Wife in Reno Action on Cruelty Charges | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ms-jesse-f-forbes.html | M.S. JESSE F. FORBES | True | special to N Yo TIAS. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/borowy-set-pace-in-bond-league-led-during-week-with-57500-total.html | BOROWY SET PACE IN BOND LEAGUE; Led During Week With $57,500 Total Yankees' Etten and Keller Close Rivals | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/smuts-to-visit-us-says-paper.html | Smuts to Visit U.S., Says Paper | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/betty-crossman-fiancee-semple-school-alumna-will-be-wed-to-ltjw.html | BETTY CROSSMAN FIANCEE; Semple School Alumna Will Be Wed to Lt.J.W. Kregel, USA | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mexican-debt-plan-operative.html | Mexican Debt Plan Operative | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/admits-dry-egg-fraud-ferber-pleads-guilty-in-case-involving-four.html | ADMITS 'DRY EGG' FRAUD; Ferber Pleads Guilty in Case Involving Four Others | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/senators-topple-browns-again-43-haefners-sixhitter-sends-washington.html | SENATORS TOPPLE BROWNS AGAIN, 4-3; Haefner's Six-Hitter Sends Washington Winning Streak to Five in a Row | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/king-reported-at-parley.html | King Reported at Parley | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/foochow-landing-foiled-chungking-reports-repulse-of-foe-backed-by.html | FOOCHOW LANDING FOILED; Chungking Reports Repulse of Foe Backed by Warships | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/yanks-play-two-today-tackle-tigers-at-stadium-behind-bonham-and.html | YANKS PLAY TWO TODAY; Tackle Tigers at Stadium Behind Bonham and Zuber | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/italian.html | Italian | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/3000-italians-going-home.html | 3,000 Italians Going Home | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/loot-opa-office-of-gas-books.html | Loot OPA Office of 'Gas' Books | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mass-honors-8-fire-heroes.html | Mass Honors 8 Fire Heroes | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/writer-is-deported-for-story-on-berlin-another-gagged-for-revealing.html | WRITER IS DEPORTED FOR STORY ON BERLIN; Another Gagged for Revealing the Order for Evacuation | True | By Telephone To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/thurmond-brovn.html | THURMOND BROVN | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/lets-waves-shed-coats-knox-allows-capitals-spars-too-to-take-off.html | LETS WAVES SHED COATS; Knox Allows Capital's Spars, Too, to Take Off Jackets | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/william-p-maclay-i899-war-hero-66-congressional-medal-winner.html | WILLIAM P. MACLAY, i899 WAR HERO, 66; Congressional Medal Winner Dead-Killed 13 to Save Captain in Philippines SERVED ALSO IN 1917-18 Held Commission for Duty in Virginia -- Attended Burial of Unknown Soldier | True | Special to THg Ngw YORK TItEs. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mother-mary-evarista-notre-dame-superior-college-head-in-cleveland.html | MOTHER MARY EVARISTA; Notre Dame Superior, College Head in Cleveland Province | True | Specia5 to Tn No T.s. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/teachers-reply-to-suit-charges-against-miss-quinn-reiterated-by-14.html | TEACHERS REPLY TO SUIT; Charges Against Miss Quinn Reiterated by 14 School Aides | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/hague-aide-assails-moore-lauds-edge-former-democratic-governor.html | HAGUE AIDE ASSAILS MOORE, LAUDS EDGE; Former Democratic Governor Ridiculed for His Refusal to Seek Office Again AGE EXCUSE IS CRITICIZED Rival Candidate Is Six Years Older, Head of County Committee Points Out | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/pt-boats-battle-sea-for-2-nights-tiny-craft-attempting-to-cross.html | PT BOATS BATTLE SEA FOR 2 NIGHTS; Tiny Craft Attempting to Cross From North Africa to Sicily Lose the First Round WIN ON THEIR SECOND TRY Wind, Crashing Waves and Driving Rain Are Defied by Determined Crews | True | By Herbert L. Matthewsby Wireless To the New York Times | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/larger-production-seen-for-brushes-release-of-bristles-from-the.html | LARGER PRODUCTION SEEN FOR BRUSHES; Release of Bristles From the Government's Stockpile Will Aid Makers M-51 CHANGES ALSO HELP Paint and Varnish, Textile and Shaving Items Are Among Those to Benefit | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/business-failures-off-latest-level-is-48-against-50-week-before-168.html | BUSINESS FAILURES OFF; Latest Level Is 48, Against 50 Week Before, 168 a Year Ago | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/a-chinese-sage.html | A CHINESE SAGE | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/favorite-fashions-at-colleges-shown-nine-students-from-schools.html | FAVORITE FASHIONS AT COLLEGES SHOWN; Nine Students From Schools Throughout the Country Discuss Their Needs EACH SHOWS 3 COSTUMES Practical Attire for Campus, Pretty Date Frocks Stressed at Saks Fifth Avenue | True | By Virginia Pope | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/biological-process.html | Biological Process | True | GEORGE HAHN | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/notes.html | Notes | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/good-spirit-helps-war-in-aleutians-from-high-command-down-to-ranks.html | GOOD SPIRIT HELPS WAR IN ALEUTIANS; From High Command Down to Ranks Cooperation Between Services Is Evident EACH QUICK TO AID OTHER Antipathies Reserved for Foe -- Cool Weather May Be a Factor, Says Correspondent | True | By Foster Haileyby Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/stock-prices-drop-to-april-21-level-high-grade-issues-again-lose.html | STOCK PRICES DROP TO APRIL 21 LEVEL; High Grade Issues Again Lose, With Liquidation Reaching Peak in Final Hour 1,345,210 SHARES SOLD Combined Averages Down 1.30 Points to Rate of 92.49 -- Bonds Also Suffer | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/spanish-paper-cites-us-says-our-warfare-forces-axis-into-attrition.html | SPANISH PAPER CITES U.S.; Says Our Warfare Forces Axis Into 'Attrition Defense' | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/josep__hh-b-f_inan-i-editor-publisher-of-newspapersj-in-cumberland.html | JOSEP__HH B. F_INAN I; Editor, Publisher of NewspapersJ in Cumberland, Md,, Was 74 I I | True | Special to T!l N!lw YORX TIlas. I | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/argentina-approves-oew-license-action-us-officials-say-program-aids.html | ARGENTINA APPROVES OEW LICENSE ACTION; U.S. Officials Say Program Aids Country's Interests | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/takes-french-west-indies-post.html | Takes French West Indies Post | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/in-the-nation-the-president-and-mrs-roosevelt-can-help.html | In The Nation; The President and Mrs. Roosevelt Can Help | True | By Arthur Krock | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/insurance-meeting-set.html | Insurance Meeting Set | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/petrillo-concerts-to-start-at-once-music-union-officials-meet.html | PETRILLO CONCERTS TO START AT ONCE; Music Union Officials Meet, Decide on 115 Free Appearances for Small Cities | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/wheat-reflects-decline-in-stocks-brokers-hold-it-is-a-buyers-market.html | WHEAT REFLECTS DECLINE IN STOCKS; Brokers Hold It is a Buyers' Market, but They Hesitate to Operate Freely OTHER GRAINS DEPRESSED Heat in Montana Is Causing Premature Ripening -- Corn Receipts Slightly Higher | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/tanks-vital-role-in-war-armored-vehicles-are-being-used-by-germans.html | Tanks' Vital Role in War; Armored Vehicles Are Being Used by Germans for Their Defense Lines | True | By Hanson W. Baldwin | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/new-cap-becomes-shield-its-visor-deflects-bottle-thrown-at-police.html | NEW CAP BECOMES SHIELD; Its Visor Deflects Bottle Thrown at Police Officer in Harlem | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/fabric-pinch-hits-lowcost-apparel-rubin-sees-drop-in-output-of.html | FABRIC PINCH HITS LOW-COST APPAREL; Rubin Sees Drop in Output of Popular Price Dresses if Shortages Continue SPECIAL FINISHES SCORED Diversion of Cloth to Higher Price Field Held Wasteful and Inflationary | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/british.html | British | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/gas-blast-wrecks-auto-motorist-halted-over-manhole-injured-in.html | GAS BLAST WRECKS AUTO; Motorist, Halted Over Manhole, Injured in Queens | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/books-authors.html | Books -- Authors | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/a-j-mulroney-chicago-banker-former-deputy-controller-of-currency.html | A. J. MULRONEY; Chicago Banker, Former Deputy Controller of Currency, Dies | True | Special to T YORX s. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bond-notes.html | BOND NOTES | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/tchaikovsky-program-heard.html | Tchaikovsky Program Heard | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/fdina_nd-piucci.html | FDINA_ND PIUCCI | True | Bpecial to T 1 No.x TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/spellman-hopes-italy-will-submit-says-it-will-be-opportunity-for.html | SPELLMAN HOPES ITALY WILL SUBMIT; Says It Will Be Opportunity for United Nations to Show They Will Keep Faith Spellman Hopes Italy Will Submit; Calls Terms a Challenge to Allies | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/to-ask-congress-to-end-owi.html | To Ask Congress to End OWI | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/race-bias-denied-as-rioting-factor-spokesmen-for-negro-groups-lay.html | RACE BIAS DENIED AS RIOTING FACTOR; Spokesmen for Negro Groups Lay Harlem Disorders to Sporadic Hoodlumism AUTHORITIES ARE PRAISED Appeals Are Made to All of Residents to Unite in Aiding Restoration of Order | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/four-shipyards-honored-maritime-commission-hails-improvement-of.html | FOUR SHIPYARDS HONORED; Maritime Commission Hails Improvement of Past Records | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/sec-order-upheld-here.html | SEC Order Upheld Here | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/retail-modernizing-seen-clause-predicts-active-program-during.html | RETAIL MODERNIZING SEEN; Clause Predicts Active Program During Post-War Era | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/harlem-is-orderly-with-heavy-guard-ready-for-trouble-rioting-of.html | HARLEM IS ORDERLY WITH HEAVY GUARD READY FOR TROUBLE; Rioting of Sunday Night Tapers -Off -- 8,000 State Troops Are Held in Their Armories PARTIAL CURFEW ORDERED Liquor Sales Barred, Crowds Dispersed -- Police and Army Investigate Sabotage Tip HARLEM AFTER A NIGHT OF RIOTING: IT BROUGHT DEATH, DESTRUCTION AND LOOTING HARLEM IS ORDERLY WITH HEAVY GUARD | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mr-george-on-taxes.html | MR. GEORGE ON TAXES | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/cotton-prices-rise-on-new-contract-spot-house-offerings-are-23-to.html | COTTON PRICES RISE ON NEW CONTRACT; Spot House Offerings Are 23 to 26 Points Over Old Basis -- High Density Bales Barred | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/approves-264-nurseries-president-endorses-record-list-of-war-child.html | APPROVES 264 NURSERIES; President Endorses Record List of War Child Care Centers | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/durocher-assails-webbers-100-fine-pitcher-wasnt-throwing-a-bean.html | DUROCHER ASSAILS WEBBER'S $100 FINE; Pitcher Wasn't Throwing a 'Bean Ball,' Dodger Pilot Says After Frick Acts RICKEY ATTACKS 'DUSTING' Owen and Walker Cooper Get $50 Penalties -- Brooklyn Bows to Lambert Field | True | By Roscoe McGowenspecial To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/planes-in-turkey-nazis-report.html | Planes in Turkey, Nazis Report | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/tokyo-replaces-aide-in-russia.html | Tokyo Replaces Aide in Russia | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mussolinis-corporalship-also-given-hitler-ended.html | Mussolini's Corporalship, Also Given Hitler, Ended | True | By Telephone To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/w-f-van-den-houten-founder-of-printing-engraving-company-here-dies.html | W. F. VAN DEN HOUTEN; Founder of Printing, Engraving Company Here Dies at 89 | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/argentina-scolds-press-reaffirms-foreign-news-ban-suspends-an.html | ARGENTINA SCOLDS PRESS; Reaffirms Foreign News Ban -- Suspends an Offender | True | By Cable To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/falkenburg-wins-in-junior-tennis-defeats-goelzer-by-60-60-score-as.html | FALKENBURG WINS IN JUNIOR TENNIS; Defeats Goelzer by 6-0, 6-0 Score as National Tourney Opens at Kalamazoo BRINK SUBDUES KAUFMAN Flam Registers 6-1, 6-2 Boys Group Victory Over Gross -- Busiek, Davis Gain | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/nazi-food-outlook-weighs-on-morale-experts-see-deterioration.html | NAZI FOOD OUTLOOK WEIGHS ON MORALE; Experts See Deterioration, Although Stocks Compare Well With 1917 and 1918 EUROPEAN CROPS AVERAGE Russia Remains Allies' No. 1 Problem - Self-Sufficiency of Italy Proves a Myth | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/fenton-f-tetth.html | FENTON F. T.ETTH | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/urge-bulgarians-break-with-axis.html | Urge Bulgarians Break With Axis | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/lin-sen-bequeaths-faith-in-victory-posthumous-message-backs-chiang.html | LIN SEN BEQUEATHS FAITH IN VICTORY; Posthumous Message Backs Chiang Leadership, Visions Harmony in Post-War World STUDENT FUND SET UP President's Will Provides for Study Abroad -- Hull Tribute Extols Virtues | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/lycoming-output-soars.html | Lycoming Output Soars | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/radio-announcers.html | Radio Announcers | True | A. FERNANDEZ | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/the-war-continues.html | THE WAR CONTINUES" | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/furnished-suite-in-park-ave-leases-rl-edwards-radio-director-rents.html | FURNISHED SUITE IN PARK AVE. LEASES; R.L. Edwards, Radio Director, Rents 8-Room Apartment in Building at 875 EAST 96TH ST. UNIT TAKEN W.A. Dougherty of Scarsdale Is New Tenant There -- Other Leases Scattered | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/columbia-card-changed-princeton-listed-on-oct-2-penn-game-moved-to.html | COLUMBIA CARD CHANGED; Princeton Listed on Oct. 2, Penn Game Moved to Oct. 23 | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/nicaragua-farm-show-opened.html | Nicaragua Farm Show Opened | True | By Cable To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/sada-cowan-silent-film-writer-playwright-and-novelist-is-dead-at-60.html | SADA COWAN; Silent Film Writer, Playwright and Novelist Is Dead at 60 | True | Special to YORK TrME8. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/itnry-04-bif_ai.html | ItNRY 0]4 ]B][]i)F_Ai | True | special to Nw Yo s. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/willkie-to-be-guest-of-weeks.html | Willkie to Be Guest of Weeks | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/laval-and-petain-confer.html | Laval and Petain Confer | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ren-angus-b-leamee.html | REN. ANGUS B. LEAMEE | True | Bpecial to T lmw YOltK Tba. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/son-to-john-h-powels.html | Son to John H Powels | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/rise-of-03-scheduled-in-weeks-steel-output.html | Rise of 0.3% Scheduled In Week's Steel Output | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/americans-in-japan-will-be-exchanged-preston-us-consul-to-go-to.html | AMERICANS IN JAPAN WILL BE EXCHANGED; Preston, U.S. Consul, to Go to India to Make Plans | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/cubs-top-brewers-in-10th-76.html | Cubs Top Brewers in 10th, 7-6 | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/restaurants-told-to-reduce-services-wmc-will-help-supply-labor-only.html | RESTAURANTS TOLD TO REDUCE SERVICES; WMC Will Help Supply Labor Only on Cooperative Basis | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/still-sees-excess-dollars-morgenthau-cites-british-tax-rates.html | Still Sees "Excess Dollars"; MORGENTHAU CITES BRITISH TAX RATES | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/harlem-lights-gleam-as-dimout-is-lifted.html | Harlem Lights Gleam As Dimout Is Lifted | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/lists-8347-hamburg-dead-stockholm-report-puts-total-casualties-at.html | LISTS 8,347 HAMBURG DEAD; Stockholm Report Puts Total Casualties at 30,542 | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/store-volume-here-gains-6-for-july-summer-schedules-curb-sales-but.html | STORE VOLUME HERE GAINS 6% FOR JULY; Summer Schedules Curb Sales, but the Withholding Tax Had Little Effect | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/viceroy-in-last-appeal-linlithgow-in-farewell-talk-puts-problems-up.html | VICEROY IN LAST APPEAL; Linlithgow, in Farewell Talk, Puts Problems Up to Indians | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/this-is-the-army-sets-film-record-receipts-of-31000-for-4-days-at.html | THIS IS THE ARMY' SETS FILM RECORD; Receipts of $31,000 for 4 Days, at Hollywood Theatre Pass 'Casablanca's' Mark | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/zeuli-conviction-set-aside.html | Zeuli Conviction Set Aside | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/opa-plans-change-in-liquor-pricing-order-covering-new-brands-will.html | OPA PLANS CHANGE IN LIQUOR PRICING; Order, Covering New Brands, Will Lower Price to Public | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/oshima-sees-hitler-tokyo-says-envoy-conferred-on-war-then-left.html | OSHIMA SEES HITLER; Tokyo Says Envoy Conferred on War, Then Left Berlin | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/school-theatre-project-12-special-matinees-given-for-students-in-3.html | SCHOOL THEATRE PROJECT; 12 Special Matinees Given for Students in 3 Years | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/raf-night-bombers-strike-in-germany-new-raid-follows-us-blows-at.html | RAF NIGHT BOMBERS STRIKE IN GERMANY; New Raid Follows U.S. Blows at Nazi Airfields in France | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/janet-fletcher-brideelect.html | Janet Fletcher Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/anderson-leaves-atlantic.html | Anderson Leaves Atlantic | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/cuban-congress-meets.html | Cuban Congress Meets | True | By Cable To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/japanese.html | Japanese | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/first-lady-sees-the-waves-march-reviews-2500-at-hunter-and.html | FIRST LADY SEES THE WAVES MARCH; Reviews 2,500 at Hunter and Congratulates Outfit on Its First Anniversary | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/heavier-bombings-in-italy-foreseen-hull-adocates-getting-on-with.html | HEAVIER BOMBINGS IN ITALY FORESEEN; Hull Adocates Getting On With the War -- Is Impatient With Political Sniping BADOGLIO STILL SILENT Washington Sources Believe Nazis Will Retain Hold on Po Valley Region | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/court-upholds-red-caps-us-appeals-tribunal-says-they-can-bargain.html | COURT UPHOLDS RED CAPS; U.S. Appeals Tribunal Says They Can Bargain Collectively | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/russian.html | Russian | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mrs-clare-luce-becomes-wisconsin-lumber-jill.html | Mrs. Clare Luce Becomes Wisconsin 'Lumber Jill' | True | By the United Press. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/haegg-honorary-fireman-jamestown-enrolls-swedish-star-after-arrival.html | HAEGG HONORARY FIREMAN; Jamestown Enrolls Swedish Star After Arrival in City | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/4-army-fliers-honored-air-medals-awarded-for-sinking-enemy.html | 4 ARMY FLIERS HONORED; Air Medals Awarded for Sinking Enemy Submarine | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/krug-flees-prison-camp-again.html | Krug Flees Prison Camp Again | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/british-woman-heads-war-picture-crew-visiting-here-after-filming.html | British Woman Heads War Picture Crew Visiting Here After Filming Convoy at Sea | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bevin-stresses-air-needs-warns-of-nasty-decisions-that-may-irk.html | BEVIN STRESSES AIR NEEDS; Warns of 'Nasty' Decisions That May Irk Union Labor | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/error-helps-athletics.html | Error Helps Athletics | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/nazis-tighten-grip-on-northern-italy-forces-swelled-to-18-divisions.html | NAZIS TIGHTEN GRIP ON NORTHERN ITALY; Forces Swelled to 18 Divisions by Reinforcements During Week of Badoglio Inaction ADIGE RIVER BASIN SEIZED Clash With Italians Reported as Germans Sought Stores -- Italians Moving in Balkans | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/rent-and-insurance-bills-go-uncollected-in-harlem.html | Rent and Insurance Bills Go Uncollected in Harlem | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/indians-down-coast-guard-31.html | Indians Down Coast Guard 3-1 | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/harry-dean.html | HARRY ,,'. DEAN | True | special to THg lzw You TB. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/two-flags-missing.html | Two Flags Missing | True | IRVIN E. KLINE | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/43-railroad-income-rises-159614334-class-i-carriers-show-sharp-gain.html | 43 RAILROAD INCOME RISES $159,614,334; Class I Carriers Show Sharp Gain Over '42 Half Year | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/john-p-assenmacher.html | JOHN P. ASSENMACHER | True | Special to THE lqEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/service-mens-children-need-aid.html | Service Men's Children Need Aid | True | GEORGE DE FOREST LORD | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/united-nations.html | United Nations | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $284,000,000 in Holdings for Week to July 28 GOVERNMENT DEPOSITS OFF Commercial, Industrial and Agricultural Loans Are Up $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/first-lady-asks-coolness-urges-people-of-city-not-to-magnify-the.html | FIRST LADY ASKS COOLNESS; Urges People of City Not to Magnify the Disorders | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/chicago-market-week-off-to-good-start-registration-equals-1942.html | CHICAGO MARKET WEEK OFF TO GOOD START; Registration Equals 1942 Level, With Active Buying | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/finnish.html | Finnish | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/pod-bonds-called.html | P.O.&D. Bonds Called | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/prison-camp-gifts-now-being-packed-volunteers-here-make-ready.html | PRISON CAMP GIFTS NOW BEING PACKED; Volunteers Here Make Ready Christmas Packages for Captives in Europe | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/navy-has-92-casualties-new-yorkers-among-77-missing-two-marines.html | NAVY HAS 92 CASUALTIES; New Yorkers Among 77 Missing -- Two Marines Wounded | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/newark-conquers-montreal-3-to-2-bears-end-losing-streak-of-four.html | NEWARK CONQUERS MONTREAL, 3 TO 2; Bears End Losing Streak of Four Games on Blows by Korte and Corbett HOLCOMBE MOUND VICTOR Right-Hander Allows Only Five Hits and Fans Five in Duel With Gregg | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/review-1-no-title.html | Review 1 -- No Title | True | By Lewis Nichols | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/8120912-earned-by-united-aircraft-report-for-first-six-months-of.html | $8,120,912 EARNED BY UNITED AIRCRAFT; Report for First Six Months of Year Reflects Big Rise in Shipments $8,120,912, EARNED BY UNITED AIRCRAFT | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/looted-area-goes-on-short-rations-food-almost-unobtainable-as-milk.html | LOOTED AREA GOES ON SHORT RATIONS; Food Almost Unobtainable, as Milk Is Only Commodity to Be Received in Quantity POLICE GUARD DELIVERIES Normal Supplies of Produce, Meat and Canned Goods Are Promised for Today | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/gymnast-for-health-bovingdon-explains-not-a-dancer-he-replies-to.html | GYMNAST FOR HEALTH, BOVINGDON EXPLAINS; Not a Dancer, He Replies to Dies, but Qualified for OEW | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/foe-fortifies-indies.html | Foe Fortifies Indies | True | By Harold Guard United Press Correspondent. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/will-head-macys-new-corporate-buying-offices.html | Will Head Macy's New Corporate Buying Offices | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/army-helps-avert-civilian-shortage-50-of-woolen-deliveries-are.html | ARMY HELPS AVERT CIVILIAN SHORTAGE; 50% of Woolen Deliveries Are Deferred to Aid Home Front During Winter Months CHANGES IN RUBBER GOODS Price Adjustments Cover Hose, Belting and Similar Items -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/norman-ends-fight-to-be-pleasure-driver-gives-up-a-book-can-have.html | Norman Ends Fight to Be Pleasure Driver; Gives Up 'A' Book, Can Have OPA Hearing | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/jane-e-treseder-is-bride-of-major-married-to-robert-low-of-u-s-army.html | ,JANE E. TRESEDER IS BRIDE OF MAJOR; Married to Robert Low of U. S. Army, Who Served in Middle I East, at Little Rock | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ott-will-return-to-giants-lineup-to-play-right-field-against-reds.html | OTT WILL RETURN TO GIANTS' LINE-UP; To Play Right Field Against Reds Today -- Jurges Fined $50 by League Head | True | By John Drebingerspecial To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/worthington-acquires-ransome.html | Worthington Acquires Ransome | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/dr-1meelchioit-g-cocky.html | DR. 1MEELCHIOIT G. COCKY | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/us-pays-for-babies-of-its-service-men-program-for-wives-of-those-in.html | U.S. PAYS FOR BABIES OF ITS SERVICE MEN; Program for Wives of Those in Lower-Pay Grades Gets Under Way Here COMPLETE CARE PROVIDED Physician and Hospital Are Reimbursed With Federal Funds -- How to Apply | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/15-fires-start-inquiry-brophy-seeks-cause-of-series-of-blazes-in.html | 15 FIRES START INQUIRY; Brophy Seeks Cause of Series of Blazes in Harlem Area | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/chinese.html | Chinese | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/army-casualties-are-lifted-by-221-109-soldiers-reported-hurt-in.html | ARMY CASUALTIES ARE LIFTED BY 221; 109 Soldiers Reported Hurt in Action on Seven Fighting Fronts MISSING MEN NUMBER 112 New York Has 15, New Jersey 4 and Connecticut 14 on Latest Lists | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/byron-b-6ilmer-66-drij6-firm-official-director-of-mckesson-robbins.html | BYRON B. 6ILMER, 66, DRIJ6 FIRM OFFICIAL; Director of McKesson, Robbins Is Dead -- Was in Charge of Southwestern District STARTED CAREER IN TEXAS Formed Own Company in 1906 at Houston -- Honorary Head of National Association | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/deterioration-in-foe-noted-by-moscow-most-german-divisions-mixed.html | DETERIORATION IN FOE NOTED BY MOSCOW; Most German Divisions Mixed and Less Able, Pravda Says | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/plans-of-japanese-viewed-as-curbed-defensive-ring-for-conquests.html | PLANS OF JAPANESE VIEWED AS CURBED; Defensive Ring for Conquests Called Main Goal Now | True | By Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/8th-air-force-gets-home-folks-visit-five-senators-tell-us-fliers-at.html | 8TH AIR FORCE GETS 'HOME FOLKS VISIT; Five Senators Tell U.S. Fliers at Bases in Britain All America Is Proud of Them BOMBINGS DECIDING WAR Nothing Too Good for Airmen, Says Lodge -- Lawmakers Are Guests of General Devers | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mioland-defeats-corydon-by-a-nose-at-belmont-for-first-victory-of.html | Mioland Defeats Corydon By a Nose at Belmont for First Victory of Year; ATKINSON SCORES SARATOGA TRIPLE Holds On Aboard Mioland in Fast Mile and a Furlong to Stave Off Corydon ROYAL NAP, CHOICE, THIRD Star Jockey Triumphs Also on Seal Rock and Boiled Shirt at Belmont Park | True | By Bryan Field | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/kopanski-is-promoted-general-becomes-polish-chief-staff-in-middle.html | KOPANSKI IS PROMOTED; General Becomes Polish Chief Staff in Middle East | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bombers-over-ploesti.html | BOMBERS OVER PLOESTI | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/george-l-faa.html | GEORGE L. !fAA | True | pecal to Tm ..Nr YOP. s. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/mrs-claiborne-honored-mother-entertains-for-hermrs-rhoades-is.html | MRS. CLAIBORNE HONORED; Mother Entertains for Her-Mrs. Rhoades Is Hostess | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/flexible-pipe-lines-carry-gas-to-our-fighting-front-in-sicily.html | Flexible Pipe Lines Carry 'Gas' To Our Fighting Front in Sicily; FLEXIBLE PIPES CARRY WAR 'GAS' | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/bermuda-governor-will-get-car.html | Bermuda Governor Will Get Car | True | By Cable To the New York Times. | C1B 592936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/g-n-lauer-is-dead-industrialist-71-philadelphia-gas-works-co-board.html | G. N. LAUER IS DEAD INDUSTRIALIST, 71; Philadelphia Gas. Works Co. Board Chairman Stricken in His Home at Penllyn HONORED BY COLLEGES Received Degrees From Stevens and Penn Late in Life -- Endowed Hoover Medal | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/donahay-is-winner-in-jersey-recount-court-finds-democrat-defeated.html | DONAHAY IS WINNER IN JERSEY RECOUNT; Court Finds Democrat Defeated Sterner by 69 Votes | True | Special to THE NEW YORK TIMES. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/ms-charles-k-ives.html | MJS. CHARLES K. IVES | True | Special to THE 1T27 "YORK TI",.Es. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/draft-of-fathers-ordered-for-oct-1-where-quotas-lag-local-boards.html | DRAFT OF FATHERS ORDERED FOR OCT. 1 WHERE QUOTAS LAG; Local Boards Are Directed to Act When Other Classes Do Not Give Number Needed 300,000 FACE CALL BY JAN. 1 McNutt Points Out Selective Service Is Near End of Its Other Available Men DRAFT OF FATHERS ORDERED FOR OCT. 1 | True | By C.p. Trussellspecial To the New York Times. | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/high-court-gets-plea-of-antiwar-draftee-kansas-man-fights-induction.html | HIGH COURT GETS PLEA OF ANTI-WAR DRAFTEE; Kansas Man Fights Induction by Reading Oath to Him | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/furniture-trade-hits-price-rises-retailers-say-they-would-have-to.html | FURNITURE TRADE HITS PRICE RISES; Retailers Say They Would Have to Absorb Any Increases Extended to Makers ADJUSTABLE METHOD HIT System Already Has Resulted in Delays in Deliveries, Say Merchants | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/british-markets-closed.html | British Markets Closed | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/3-appointed-at-columbia-tr-ybarra-among-men-named-to-journalism.html | 3 APPOINTED AT COLUMBIA; T.R. Ybarra Among Men Named to Journalism Faculty | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/swedes-cite-nazi-abuses-press-reveals-stealthy-moves-of-men-and.html | SWEDES CITE NAZI ABUSES; Press Reveals Stealthy Moves of Men and Armament | True | | C1B 592936 |
| 1943-08-03 | 1943-08-03 | https://www.nytimes.com/1943/08/03/archives/a-call-for-volunteers.html | A Call for Volunteers | True | | C1B 592936 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/patrick-j-iiveigh.html | PATRICK J. II'VEIGH | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/sturges-will-head-oew-work-in-sicily-former-yale-professor-chosen.html | STURGES WILL HEAD OEW WORK IN SICILY; Former Yale Professor Chosen by State Department | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/exaide-of-wfa-named-head-of-axtonfisher-co.html | Ex-Aide of WFA Named Head of Axton-Fisher Co. | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/more-blood-donors-needed.html | More Blood Donors Needed | True | B.W. RANDALL. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/baldwin-bond-conversion-3745000-turnin-by-monday-for-common-stock.html | BALDWIN BOND CONVERSION; $3,745,000 Turn-in by Monday for Common Stock | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/bs-habry-pringle.html | [BS. HABRY PRINGLE | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/abroad-the-midsummer-nightmare-of-adolf-hitler.html | Abroad; The Midsummer Nightmare of Adolf Hitler | True | By Anne O'Hare McCormick | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/air-medals-to-78-men-army-fliers-honored-for-antisubmarine-patrol.html | AIR MEDALS TO 78 MEN; Army Fliers Honored for Anti-Submarine Patrol Work | True | Special to THE NEW YORK TIMES. | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/curfew-in-harlem-relaxed-to-1130-but-ban-on-liquor-sales-will-stay.html | CURFEW IN HARLEM RELAXED TO 11:30; But Ban on Liquor Sales Will Stay Until Further Notice -- Normal Traffic Due Today MAYOR PRAISES POLICE Stores Reopen in Blitz-Like Atmosphere -- $1,000 Loot Recovered in Apartment | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/15000000-cleared-by-socony-vacuum-estimated-half-year-profit-is.html | $15,000,000 CLEARED BY SOCONY VACUUM; Estimated Half Year Profit Is Equivalent to 48 Cents a Capital Share DOMESTIC SALES RISE 5% Reports of Operations Given by Other Corporations With Comparative Figures | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/governale-outpoints-flores.html | Governale Outpoints Flores | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/cocopet-carries-lazy-f-ranch-colors-to-victory-in-saratoga-sales.html | Cocopet Carries Lazy F. Ranch Colors to Victory in Saratoga Sales Stakes; FAVORITE TRIUMPHS OVER RODNEY STONE Cocopet, 13-20, Wins by Three Lengths on Belmont Chute, With Stir Up Third FITZSIMMONS GETS TRIPLE Trainer Saddles Bonnie Myth, Adventurous and Bossuet, All Ridden by Stout | True | By Robert F. Kelley | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/frank-sinatra-sings-to-7000-at-stadium-heard-with-the-philharmonic.html | FRANK SINATRA SINGS TO 7,000 AT STADIUM; Heard With the Philharmonic -- Steiner Music Played | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/miss-derby-honored-i-at-dinner-fete-herei-she-ana-fiance-per-anbel.html | MISS DERBY HONORED i AT DINNER FETE HEREI; She ana Fiance, Per Anbel, Arel Guests of Beverly R. Myleses I | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/tax-rate-on-farm-realty-drops.html | Tax Rate on Farm Realty Drops | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/building-concerns-to-help-build-ships-construction-experts-and.html | BUILDING CONCERNS TO HELP BUILD SHIPS; Construction Experts and Staffs Will Aid in New Field | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/dr-obert-f-heatley.html | DR. ][OBERT F. HEATLEY | True | Special to T.! YORK WIES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/assumes-additional-duties-at-cohn-hall-marx-co.html | Assumes Additional Duties At Cohn Hall Marx Co. | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/axis-line-broken-americans-sweep-past-troina-canadians-take.html | AXIS LINE BROKEN; Americans Sweep Past Troina -- Canadians Take Regalbuto EIGHTH ARMY FLANK GAINS Catania Now Faces Multiple Drive as Ships and Planes Help Land Advance AXIS LINE BROKEN BY ALLIES IN SICILY | True | By Milton Brackerby Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/clawed-cited-soothed-policeman-hurt-by-cat-he-freed-is-praised-for.html | CLAWED, CITED, SOOTHED; Policeman Hurt by Cat He Freed Is Praised for Muggers' Arrest | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/four-accused-in-detroit-white-youths-held-on-murder-charge-of.html | FOUR ACCUSED IN DETROIT; White Youths Held on Murder Charge of Negro's Death | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/the-merry-widow-on-stage-tonight-lehar-operetta-to-be-seen-at-the.html | THE MERRY WIDOW ON STAGE TONIGHT; Lehar Operetta to Be Seen at the Majestic -- Jan Kiepura, Marta Eggerth to Star CHARMS' IN LAST WEEK Max Gordon Play Will Close After Saturday -- 'Star Dust' Juvenile Is W. McGuire | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/sets-up-formula-for-mines-return-ickes-bids-managers-submit-to-him.html | SETS UP FORMULA FOR MINES' RETURN; Ickes Bids Managers Submit to Him Factual Evidence Full Production Is Restored | True | Special to THE NEW YORK TIMES. | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/doris-smith-wed-i-to-naval-bnsini_-she-becomes-bride-of-wm-fi.html | DORIS SMITH WED I To NAVAI BNSINI_; She Becomes Bride of Wm F.I Harrity Jr. in the Chapel of Transfiguration Church GOWNED IN IVORY SATIN Miss Isabel V. Bice Is Only Bridal Attendant -- Ensign Richard Turner Best Man | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/john-gordons-3d-haveson.html | John Gordons 3d Have-Son | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/offer-to-finns-denied-moscow-repudiates-peace-plar-reported-in.html | OFFER TO FINNS DENIED; Moscow Repudiates Peace Plar Reported in Sweden | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/bonds-and-shares-on-london-market-industrials-display-strength-with.html | BONDS AND SHARES ON LONDON MARKET; Industrials Display Strength, With General Mood Cheerful After Bank Holiday MOTOR ISSUES IN DEMAND British Celanese Touches a New High Since 1929 -- Oils Also Advance | True | By Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ballet-dancer-as-economist.html | BALLET DANCER AS ECONOMIST | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/80yearold-american-woman-speaks-on-tokyo-radio-for-japan-owi.html | 80-Year-Old American Woman Speaks On Tokyo Radio for Japan, OWI Reports | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/guatemala-named-headquarters.html | Guatemala Named Headquarters | True | By Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/marie-conlon-affianced-she-will-be-married-to-ensign-william-p.html | MARIE CONLON AFFIANCED; She Will Be Married to Ensign William P. Gregory Jr. | True | Special to T NLW YORK Tna8. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/new-submarine-scores-netherland-craft-built-in-britain-operates.html | NEW SUBMARINE SCORES; Netherland Craft Built in Britain Operates With Royal Navy | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/bill-to-cut-city-council-quota-under-pr-to-50000-is-offered.html | Bill to Cut City Council Quota Under P.R. to 50,000 Is Offered; Proposal by Mrs. Earle Is Designed to Prevent Big Drop in Membership Because of Smaller Electorate | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/opa-reports-rise-in-real-wages-of-289-between-41-and-43-answers.html | OPA Reports Rise in 'Real' Wages Of 28.9% Between '41 and '43; Answers Demand for Price Rollback With Statement on Weighted Averages -- Admits Some Groups of Workers Show a Drop | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/waacs-units-shift-into-wacs.html | Waacs Units Shift Into Wacs | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/conflicts-impair-state-department-president-is-told-experts-of-the.html | CONFLICTS IMPAIR STATE DEPARTMENT, PRESIDENT IS TOLD; Experts of the Executive Office Reported to Have Found Policy Clashes RIVALRIES ARE MENTIONED Diplomats Described as Puzzled by Varying Statements of Different Officials REPORT CONFLICTS IN HULL'S OFFICE | True | By John H. Criderspecial To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/capt-john-j-mccarthy.html | CAPT. JOHN J. McCARTHY | True | Special tO THE NE YOR TIMZS. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/4-german-planes-shot-down-at-sea-shadows-of-british-home-fleet.html | 4 GERMAN PLANES SHOT DOWN AT SEA; ' Shadows' of British Home Fleet Quickly Dispatched | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/says-voice-is-not-his-mothers.html | Says Voice Is Not His Mother's | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/william-kr0__nn__chulhoff-paintings-hang-in-pennsylvania-academy.html | WILLIAM KR0_ NN $_ CHULHOFF; Paintings Hang in Pennsylvania] Academy -- Art Director I | True | Special to THI OR TI:MEII. ! | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/w-i-nolan-a-former-congressman-had-been-minnesota-lieut-governor.html | W. I. NOLAN; A Former Congressman, Had Been Minnesota Lieut. Governor | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/no-time-for-complacency.html | NO TIME FOR COMPLACENCY | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/rockefellers-buy-6th-ave-buildings-acquire-3-valuable-corners.html | ROCKEFELLERS BUY 6TH AVE. BUILDINGS; Acquire 3 Valuable Corners Opposite Their Development, Besides Other Properties DEAL STIRS SPECULATION Seen as Part of Post-War Expansion Plans -- Also Linked to Improvement of Street | True | By Lee F. Cooper | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/how-to-repair-home-appliances-is-taught-to-women-at-columbia.html | How to Repair Home Appliances Is Taught to Women at Columbia; Instructor Shows How Easy It Is to Fix an Electric Cord, Toaster or Iron or to Replace a Fuse Properly | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/womens-day-gives-m-ps-full-rein-members-renew-grievances-on.html | ' WOMEN'S DAY' GIVES M. P.'S FULL REIN; Members Renew Grievances on Service Pay Inequalities and Hospital Inadequacies LADY ASTOR IS REBUKED Calls Lords 'Mumbojumbos' -- 27 Males Back Protest on 45 to 50 Age Class Draft | True | By Tania Longby Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/art-shows-for-uso-here-exhibition-opens-today-at-the-museum-of.html | ART SHOWS FOR USO' HERE; Exhibition Opens Today at the Museum of Modern Art | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/george-v-habidge.html | GEORGE V. HA!BIDGE | True | Special to T Nw 70RI TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/queen-elizabeth-43-today.html | Queen Elizabeth 43 Today | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/somervell-warns-war-goods-lag-will-prolong-conflict-cost-lives.html | Somervell Warns War Goods Lag Will Prolong Conflict, Cost Lives; SOMERVELL WARNS ON WAR GOODS LAG | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/language-class-will-open.html | Language Class Will Open | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/charles-h-linscott.html | CHARLES H. LINSCOTT | True | special to THe- NEW YOK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/miss-rustrum-triumphs-miss-daley-also-wins-to-reach-final-in-girls.html | MISS RUSTRUM TRIUMPHS; Miss Daley Also Wins to Reach Final in Girls' Tennis | True | | C1B 592937 |
| 1943-08-04 | | https://www.nytimes.com/1943/08/04/archives/new-record-is-set-by-apparel-sales-at-highest-level-for-6month.html | NEW RECORD IS SET BY APPAREL SALES; At Highest Level for 6-Month Period, August Letter of National City Reports CIVILIAN GOODS RISE 12% Gain Despite the Shortage of Durable Goods, but Drop of 20% Is Expected Soon | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/5365945-earned-by-general-mills-net-for-year-ended-may-31-equals.html | $5,365,945 EARNED BY GENERAL MILLS; Net for Year Ended May 31 Equals $6.40 on Common as Sales Set New Record | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ploesti-reported-half-paralyzed-delayedaction-bombs-are-still.html | PLOESTI REPORTED HALF PARALYZED; Delayed-Action Bombs Are Still Exploding, Word From the Continent Declares MORE ATTACKS FEARED American Fliers Said to Have Hit All Vital Targets -- One Man Buried in Turkey | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/cold-confines-lloyd-george.html | Cold Confines Lloyd George | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/action-on-gas-asked-auto-club-head-wants-stocks-in-midwest-frozen.html | ACTION ON 'GAS' ASKED; Auto Club Head Wants Stocks in Midwest 'Frozen' | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/de-gaulle-giraud-implement-accord-committee-equalizes-pay-of-french.html | DE GAULLE, GIRAUD IMPLEMENT ACCORD; Committee Equalizes Pay of French and Native Troops | True | By Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/gasoline-from-coal-makes-this-engine-go.html | GASOLINE FROM COAL MAKES THIS ENGINE GO | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/royal-birth-in-sweden-princess-sibyllas-4th-girl-child-dashes.html | ROYAL BIRTH IN SWEDEN; Princess Sibylla's 4th Girl Child Dashes Swedes' Hopes | True | By Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/editor-leaves-for-england.html | Editor Leaves for England | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/court-grants-touhy-plea-halts-showing-of-film-about-gangster.html | COURT GRANTS TOUHY PLEA; Halts Showing of Film About Gangster Serving 99 Years | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/the-roof-is-crumbling.html | THE ROOF IS CRUMBLING | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/argentine-ban-is-lifted-ships-may-call-at-new-york-ramirez-cabinet.html | ARGENTINE BAN IS LIFTED; Ships May Call at New York, Ramirez Cabinet Decides | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/planes-for-war-and-peace-plans-already-formulated-point-way-to-an.html | Planes for War and Peace; Plans Already Formulated Point Way to an Organized World | True | HERBERT S. HOUSTON. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/stock-rights-issued-holders-of-pittsburgh-metallurgical-common.html | STOCK RIGHTS ISSUED; Holders of Pittsburgh Metallurgical Common Affected | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/15-japanese-taken-in-waterbury.html | 15 Japanese Taken in Waterbury | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/charles-higley-76-a-lawyer-53-years-cleveland-attorney-once-legal-a.html | CHARLES HIGLEY, 76, A LAWYER 53 YEARS; Cleveland Attorney Once Legal Adviser to Mayor J. H. Farley | True | Special to TB'E IW YOP. T:i. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/berlin-faces-vast-bombings-raf-pounds-hamburg-again-berlin-is.html | Berlin Faces Vast Bombings; RAF Pounds Hamburg Again; BERLIN IS SLATED FOR BIG BOMBINGS | True | By Raymond Daniellby Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/used-car-financing-up-3.html | Used Car Financing Up 3% | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/jersey-city-loses-82-rochesters-15hit-attack-wins-twilight-contest.html | JERSEY CITY LOSES, 8-2; Rochester's 15-Hit Attack Wins Twilight Contest | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/german-reparations-opposed-by-visitor-luxembourg-prime-minister.html | GERMAN REPARATIONS OPPOSED BY VISITOR; Luxembourg Prime Minister Would Punish the Nazis | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/si-warehouse-purchased.html | S.I. Warehouse Purchased | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/bishop-mentegart-consecrated-here-4000-in-st-patricks-witness.html | BISHOP M'ENTEGART CONSECRATED HERE; 4,000 in St. Patrick's Witness Impressive Pageantry in Elevation of Priest SPELLMAN SITS ON THRONE Child Welfare Leader Gives First Blessing as Bishop to His Mother | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/proclaims-coast-guard-day.html | Proclaims Coast Guard Day | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/fccs-limitations-told-at-hearing-without-legal-power-to-throw.html | FCC'S LIMITATIONS TOLD AT HEARING; Without Legal Power to 'Throw Anybody Off the Air,' Its Lawyer Says | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/only-a-custodian-is-left-at-court-lawyer-reluctantly-acquires.html | ONLY A CUSTODIAN IS LEFT AT COURT; Lawyer 'Reluctantly Acquires' Jersey Tribunal' and Asks Legislature What to Do | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/trading-in-lard-futures-resumed-after-7-months.html | Trading in Lard Futures Resumed After 7 Months | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/turks-caustic-on-asylum-note-is-expected-to-reject-allied-view.html | TURKS CAUSTIC ON ASYLUM; Note Is Expected to Reject Allied View -- Swiss Assert Rights | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/rev-a-hohan-661-teacher-authorj-chemistry-department-head-at-st.html | REV. A. HOHAN, 66,1 TEACHER, AUTHORJ; Chemistry Department Head at St, Peter's College in Jersey City Dies .WAS CANISIUS INSTRUCTOR Also Had Been at St. Joseph's, Georgetown, Boston College Writer of Textbooks | True | Ipecial to T YORK s. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/cancels-contracts-on-wooden-planes-war-department-stops-work-of.html | CANCELS CONTRACTS ON WOODEN PLANES; War Department Stops Work of Higgins and Curtiss-Wright on Cargo Aircraft PREFERS METAL MATERIAL Plants Will Shift to Increased Production of Other Designs of Planes and Parts | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/charles-h-dunker.html | CHARLES H. DUNKER | True | Special to TH llv YORK TrEs. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/named-to-directorship.html | Named to Directorship | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/instruction-in-civics-needed.html | Instruction in Civics Needed | True | BENJAMIN DAVIDSON. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/buying-brisk-at-chicago-stores-order-whatever-they-can-get-gift.html | BUYING BRISK AT CHICAGO; Stores Order Whatever They Can Get - Gift Demand Heavy | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/newark-wins-71-after-21-setback-sherer-hurls-perfect-game-for.html | NEWARK WINS, 7-1, AFTER 2-1 SETBACK; Sherer Hurls Perfect Game for Montreal Till 7th of Opener | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/uboats-get-special-machinery.html | U-Boats Get "Special Machinery" | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/arsenal-to-cut-force-raritan-depot-to-release-25-of-men-for-other.html | ARSENAL TO CUT FORCE; Raritan Depot to Release 25% of Men for Other War Work | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/mrs-sobels-group-wins-bridge-title-scores-41-of-64-points-to-take.html | MRS. SOBEL'S GROUP WINS BRIDGE TITLE; Scores 41 of 64 Points to Take Team-of-Four Crown in 17th National Championship SECOND PLACE IN DOUBT Malowan Unit, With Board Left, Has Chance -- Mrs. Peterson Becomes 'Life Master' | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ijillrttakj-b-kelly.html | IJI/'I'lr.T-T-A,k,.,"J: B. KELLY | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/indians-top-red-sox-119-keltner-drives-two-homers-and-rosar-one-for.html | INDIANS TOP RED SOX, 11-9; Keltner Drives Two Homers and Rosar One for Cleveland | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/cities-service-unit-told-to-cut-gas-rate-4500000-reduction-in-the.html | CITIES SERVICE UNIT TOLD TO CUT GAS RATE; $4,500,000 Reduction in the Wholesale Price Ordered | True | Special to THE NEW YORK TIMES. | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/wheat-prices-up-on-buying-spurt-purchases-for-distilleries-or-mills.html | WHEAT PRICES UP ON BUYING SPURT; Purchases for Distilleries or Mills Bring Rise of 3/8 to 1/2 Cent at Close CORN OFFERINGS SMALL Oats and Rye, Firm at Start, Ease Later Their Rally to Recover Loss | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/peace-terms-listed.html | Peace Terms" Listed | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/shoe-buying-exceeds-output.html | Shoe Buying Exceeds Output | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/market-rebounds-as-trading-eases-most-of-mondays-losses-are.html | MARKET REBOUNDS AS TRADING EASES; Most of Monday's Losses Are Regained in a Session of Erratic Price Movements DECLINE GIVEN NEW SLANT Other Factors Than War Now Blamed, but Reverse Action in London Stocks Is Puzzle | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/wrong-guess-costs-2-teller-of-ages-fails-to-reveal-how-old.html | WRONG GUESS COSTS $2; Teller of Ages Fails to Reveal How Old Magistrate Is | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/cotton-men-plan-to-improve-grades-program-for-this-years-crop-to-be.html | COTTON MEN PLAN TO IMPROVE GRADES; Program for This Year's Crop to Be Mapped at Memphis Meeting of Trade NEED STRESSED BY JONES WFA Head Points to Drastic Lowering of Quality in Recent Years | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/clabence-maxne.html | CLABENCE MAXNE | True | By Cable To Tbl York Tims. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/empty-sicily-lighthouse-is-fighter-pilots-haven.html | Empty Sicily Lighthouse Is Fighter Pilot's Haven | True | By the United Press. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/francis-jaqubs-62-architect-is-dead-designer-of-pershing-hall-in.html | FRANCIS JAQUBS, 62, ARCHITECT, IS DEAD; Designer of Pershing Hall in Paris, Renovator of Old French Chateaux 1905 HARVARD GRADUATE Served in an Ambulance Unit, Later as Engineer Officer, in First World War | True | Special to Tsm Iq' yoRr 'i'zmze. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/huge-army-moves-through-this-port-war-department-reveals-for-the.html | HUGE ARMY MOVES THROUGH THIS PORT; War Department Reveals for the First Time Wide Scope of Embarkation Activities Here HUGE ARMY MOVES THROUGH THIS PORT | True | By Richard J.h. Johnstonspecial To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/nicholas-h-beyers.html | NICHOLAS H. BEYERS | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/bbb-offers-retailers-aid.html | B.B.B. Offers Retailers Aid | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/explains-ban-on-writer-viceroys-aide-calls-articles-of-louis.html | EXPLAINS BAN ON WRITER; Viceroy's Aide Calls Articles of Louis Fischer 'Prejudicial' | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/old-clothes-sent-to-hitler-victims-ofrro-buys-up-stocks-here-to.html | OLD CLOTHES SENT TO HITLER VICTIMS; OFRRO Buys Up Stocks Here to Help People of Europe Hit by Organized Pillage GREAT CARE IS SHOWN Rigid Specifications Set Up and Carried Out by a Close Inspection of Garments | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/magic-show-in-parks-twoaday-series-opens-today-in-brooklyn.html | MAGIC SHOW IN PARKS; Two-a-Day Series Opens Today in Brooklyn Playground | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/chinese.html | Chinese | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/mill-men-discount-army-cloth-action-see-step-to-aid-civilian-wool.html | MILL MEN DISCOUNT ARMY CLOTH ACTION; See Step to Aid Civilian Wool Goods Output Too Late for Most Winter Needs VISION FUTURE BENEFITS Observers Declare Concession May Mean Consumer Relief During Coming Year MILL MEN DISCOUNT ARMY CLOTH ACTION | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/rules-out-air-monopoly-head-of-pennsylvaniacentral-lines-for.html | RULES OUT AIR MONOPOLY; Head of Pennsylvania-Central Lines for Post-War Competition | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/store-group-plans-exchange-of-stock-registration-goes-to-sec-on.html | STORE GROUP PLANS EXCHANGE OF STOCK; Registration Goes to SEC on Federated Proposal | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/urges-insurance-be-kept.html | Urges Insurance Be Kept | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/gets-us-maritime-medal.html | Gets U.S. Maritime Medal | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/labor-party-urged-to-retain-leaders-250-liberal-support-right-wing.html | LABOR PARTY URGED TO RETAIN LEADERS; 250 Liberal Support Right Wing Against Communist Faction | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/braniff-airways-to-increase-stock-issue-of-1500000-shares-to-be.html | BRANIFF AIRWAYS TO INCREASE STOCK; Issue of 1,500,000 Shares to Be Authorized at Special Meeting Aug. 19 | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/2d-largest-holding-concern-takes-first-step-to-dissolve-north.html | 2d Largest Holding Concern Takes First Step to Dissolve; North American Company Acts to Comply With the 'Death Sentence' of the SEC and Split Into 4 Separate Units VAST HOLDING UNIT ACTS TO DISSOLVE | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/italys-early-fall-seen-by-senators-us-committee-presented-to.html | ITALY'S EARLY FALL SEEN BY SENATORS; U.S. Committee Presented to Britain's King and Queen -- Has Lunch With Eden CHURCHILL GREETS GROUP Americans Praise Army Chiefs but Criticize Long Stay of Troops in Iceland | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/supplies-of-meat-up-sharply-here-shipments-last-week-were-2000000.html | SUPPLIES OF MEAT UP SHARPLY HERE; Shipments Last Week Were 2,000,000 Pounds Above the Previous Seven Days SUPPLIES OF MEAT UP SHARPLY HERE | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/boston-u-drops-football.html | Boston U. Drops Football | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/powell-tells-of-plans-councilman-says-he-will-seek-nomination-for.html | POWELL TELLS OF PLANS; Councilman Says He Will Seek Nomination for Congress | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/la-boheme-coming-to-stadium.html | La Boheme' Coming to Stadium | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/geog__e-a__owes-long-island-real-estate-mani-long-active-in-civic.html | GEO.G_ E A _. owE.s; Long island Real Estate ManI Long Active in Civic Affairs I | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/capt-hj-kardel-killed-flier-fatally-hurt-on-routine-operation-in.html | CAPT. H.J. KARDEL KILLED; Flier Fatally Hurt on Routine Operation in Middle East | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/2-newark-men-seized-in-70000-robberies-loot-taken-from-two-trucks.html | 2 NEWARK MEN SEIZED IN $70,000 ROBBERIES; Loot Taken From Two Trucks Here Is Recovered | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/second-child-born-to-snites.html | Second Child Born to Snites | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/soldier-rewarded-for-civilian-act.html | SOLDIER REWARDED FOR CIVILIAN ACT | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/nicaragua-picks-protocol-aide.html | Nicaragua Picks Protocol Aide | True | By Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/121-in-opa-face-experience-check-bowles-tells-staff-meeting-that.html | 121 IN OPA FACE EXPERIENCE CHECK; Bowles Tells Staff Meeting That Many Officials Come Within Congress Order ACTS ON WARREN RULING Controller General Decides Which Men Are to Detail Business Background | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/italian.html | Italian | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/iirs-iiooeis-c-foote.html | IIRS. ilOEEIS C. FOOTE | True | Special to THE NEIF YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/king-of-norway-is-71-roosevelt-sends-message-of-hope-for-his.html | KING OF NORWAY IS 71; Roosevelt Sends Message of Hope for His Country | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/25-uboats-foiled-in-48hour-attack-big-eastbound-convoy-arrives.html | 25 U-BOATS FOILED IN 48-HOUR ATTACK; Big Eastbound Convoy Arrives Unscathed, Without a Shot Being Fired at It THREE SUBMARINES SUNK Escort Ships and Planes Jump to Offensive When Lurking Wolf Pack Is Sighted | True | By David Andersonby Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/canadian-executive-is-drowned.html | Canadian Executive Is Drowned | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/to-alter-mecca-temple-city-files-plans-to-change-new-music-center.html | TO ALTER MECCA TEMPLE; City Files Plans to Change New Music Center | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/soldier-actors-return-this-is-the-army-cast-of-300-back-at-camp.html | SOLDIER ACTORS RETURN; ' This Is the Army' Cast of 300 Back at Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/nations-fire-losses-run-1000000-a-day-total-for-first-half-of-year.html | NATION'S FIRE LOSSES RUN $1,000,000 A DAY; Total for First Half of Year Is 12% Above 1942 Level | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/welchman-first-in-rochelle-trot-beats-favored-black-jewell-in-both.html | WELCHMAN FIRST IN ROCHELLE TROT; Beats Favored Black Jewell in Both Sections of the Empire City Feature BONNIE VOLO WINS TWICE 2:15 Starting Time, Set for Saturday, Will Continue Through Next Week | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/48family-building-sold-in-woodbury-dwellings-change-hands-in-other.html | 48-FAMILY BUILDING SOLD IN WOODBURY; Dwellings Change Hands in Other Jersey Centers | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/2-new-yorkers-die-in-army-plane.html | 2 New Yorkers Die in Army Plane | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/save-3555174000-by-renegotiations-army-navy-and-maritime-commission.html | SAVE $3,555,174,000 BY RENEGOTIATIONS; Army, Navy and Maritime Commission Settled 3,611 Cases by the End of June EXCESS PROFITS PARED Joint Report, Through the OWI, Says Process Will Be 'Accelerated' | True | Special to THE NEW YORK TIMES. | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/will-spur-bond-sales-women-atirred-as-molly-pitcher-to-sell-the.html | WILL SPUR BOND SALES; Women Atirred as Molly Pitcher to Sell the Issues Today | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/united-nations.html | United Nations | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/germans-seize-3-italian-ships.html | Germans Seize 3 Italian Ships | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/nominated-for-school-post.html | Nominated for School Post | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/named-sales-manager-of-libby-mcneill-libby.html | Named Sales Manager Of Libby, McNeill & Libby | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/contract-about-400000000.html | Contract About $400,000,000 | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/senators-conquer-browns-by-74-30-candini-hurls-4hit-shutout-spences.html | SENATORS CONQUER BROWNS BY 7-4, 3-0; Candini Hurls 4-Hit Shut-Out -- Spence's 7 Safeties Help Team Gain Second Place | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/jane-treglown-engaged-plainfield-girl-wil-be-bride-of.html | JANE TREGLOWN ENGAGED; Plainfield Girl Wil Be Bride of GsC:tT;g'wn'wfyoCincinsnsati | True | I | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/plane-named-city-of-yonkers.html | Plane Named City of Yonkers | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/german.html | German | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/enemy-bombs-palermo.html | Enemy Bombs Palermo | True | By Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/goldstein-rules-against-election-of-lieut-governor-holds-hanley.html | GOLDSTEIN RULES AGAINST ELECTION OF LIEUT. GOVERNOR; Holds Hanley Legally in Line of Succession in Ruling on Wallace Vacancy VOTE ONLY IF DEWEY QUITS Basis of Democrats' Plan to Appeal to Courts Is Called Invalid in the Opinion BARS AN ELECTION OF LIEUT. GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/tells-objectors-rights-goldstein-rules-they-retain-civil-service.html | TELLS OBJECTORS' RIGHTS; Goldstein Rules They Retain Civil Service Status Only if Inducted | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/mcarthymen-win-behind-zuber-124-keller-drives-16th-and-17th-homers.html | M'CARTHYMEN WIN BEHIND ZUBER, 12-4; Keller Drives 16th and 17th Homers in 16-Hit Attack on 3 Tiger Hurlers OPENER TO DETROIT BY 4 -- 0 Trucks, Forced Out in 6th by Injury, and Henshaw Hold Yanks to 3 Safeties | True | By Louis Effrat | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/zionists-protest-against-dispatches-stories-of-arabjewish-relations.html | ZIONISTS PROTEST AGAINST DISPATCHES; Stories of Arab-Jewish Relations in Palestine Attacked | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/internationalism-advocated-properly-worked-out-world-cooperation.html | Internationalism Advocated; Properly Worked Out World Cooperation Could Be Powerful Peace Factor | True | A. GARCIA DIAS. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/wickersham-jr-tells-of-jungle-lieutenant-says-our-men-in-new-guinea.html | WICKERSHAM JR. TELLS OF JUNGLE; Lieutenant Says Our Men in New Guinea Welcome Air Raids as Amusement GET LITTLE POLITICAL NEWS ' Coal Strike Made Us Mad,' Says Letter, but Ex-Miner Defended Workers | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/more-peanut-butter-plans-call-for-23-increase-over-1942-production.html | MORE PEANUT BUTTER; Plans Call for 23% Increase Over 1942 Production | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/willkie-in-message-to-republican-soldiers-sees-party-purged-of.html | Willkie, in Message to Republican Soldiers, Sees Party Purged of 'Narrow Nationalism' | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/crown-council-meets.html | Crown Council Meets | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/reduced-to-the-ranks.html | REDUCED TO THE RANKS | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/plane-to-kill-texas-coyotes.html | Plane to Kill Texas Coyotes | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/japanese.html | Japanese | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/collateral-is-appraised-trustees-file-reports-on-issues-of.html | COLLATERAL IS APPRAISED; Trustees File Reports on Issues of Alleghany Corporation | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/terms-for-italy.html | TERMS FOR ITALY | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/draft-of-fathers-next-month-seen-2-months-may-elapse-between.html | DRAFT OF FATHERS NEXT MONTH SEEN; 2 Months May Elapse Between Reclassification and Call, McDermott Declares PRIVATION UP TO BOARDS Birth Certificates of Young Applicants May Be Required -- Wives' Housing Arranged | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/surinam-gets-its-first-daily.html | Surinam Gets Its First Daily | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/48-missing-after-torpedoing.html | 48 Missing After Torpedoing | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/fighting-in-shantung-continues.html | Fighting in Shantung Continues | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/lodi-keeps-council-voters-reject-plan-to-change-to-commission.html | LODI KEEPS COUNCIL; Voters Reject Plan to Change to Commission Government | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/british-taxes-and-ours.html | BRITISH TAXES AND OURS | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/news-of-food-rich-citrus-preserves-from-florida-shown-at-worlds.html | News of Food; Rich Citrus Preserves From Florida, Shown at World's Fair, Now Sold Here | True | By Jane Holt | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/sicilians-run-no-risks-ethiopians-land-on-dock-and-crowd-vanishes.html | SICILIANS RUN NO RISKS; ' Ethiopians' Land on Dock and Crowd Vanishes | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/citys-death-rate-drops-03-in-week-but-infant-mortality-rises-almost.html | CITY'S DEATH RATE DROPS 0.3 IN WEEK; But Infant Mortality Rises Almost Two Points | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/program-is-completed-for-haeggs-farewell.html | Program Is Completed For Haegg's Farewell | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/tammany-group-appeals-insurgents-barred-from-ballot-take-case-to.html | TAMMANY GROUP APPEALS; Insurgents Barred From Ballot Take Case to Governor | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/wallace-demands-allout-production-sees-postwar-fight-against.html | WALLACE DEMANDS 'ALL-OUT PRODUCTION'; Sees Post-War Fight Against 'Capitalism of Scarcity' | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/juan-b-fonseca.html | JUAN B. FONSECA | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/jay-smith-exaide-fi-9i-former-vice-president-of-the.html | JAY SMITH, EX-AIDE OF TEXTILE FI.; ' ,/9I Former Vice President of the{ American Woolen Co. Dies I in His Brooklyn Home ONCE A MILL OPERATOR Ran Factory in Providence Conducted Realty Concern in Kings for 15 Years | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/british.html | British | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/navy-casualties-27713-fiftytwo-men-missing-out-of-71-on-latest-list.html | NAVY CASUALTIES 27,713; Fifty-two Men Missing Out of 71 on Latest List | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/russian.html | Russian | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/antihitler-leaflet-circulated-in-berlin-transposed-italian-events.html | ANTI-HITLER LEAFLET CIRCULATED IN BERLIN; Transposed Italian Events to Terms of Germany | True | By Telephone To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/louie-d-wade-se.html | LOUIE D. WADE SE. | True | Special to T YORK TiES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/arthur-iveberbauer.html | ARTHUR IVEBERBAUER | True | Special to TH NW olt TIMa8. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/badoglio-alienating-catholic-party.html | Badoglio Alienating Catholic Party | True | By Telephone To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/trading-in-cotton-is-sluggish-here-volume-is-small-and-prices-hold.html | TRADING IN COTTON IS SLUGGISH HERE; Volume Is Small and Prices Hold Within a 6-Point Range, Up 2 to 4 Points at Close SPOT DEMAND INCREASES Advices From South Say the Mills Are Showing Interest in the New Crop | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/haile-selassie-less-interested-in-revenge-than-in-bringing-era-of.html | Haile Selassie Less Interested in Revenge Than in Bringing Era of World Justice | True | By Haile Selassie Emperor of Ethiopiacopyright 1943 By the United Press | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ships-guns-block-escape-road.html | Ships' Guns Block Escape Road | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/store-stock-offered.html | Store Stock Offered | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/sec-receives-plan-in-utility-merger-creation-of-central-and-south.html | SEC RECEIVES PLAN IN UTILITY MERGER; Creation of Central and South West Corp., Capitalized at $40,000,000, Sought TWO COMPANIES INVOLVED Middle West Subsidiaries Draft Proposal to End Their Status as Holding Companies SEC RECEIVES PLAN IN UTILITY MERGER | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/churches-dispose-of-city-property-catholic-group-reported-buyer-of.html | CHURCHES DISPOSE OF CITY PROPERTY; Catholic Group Reported Buyer of Grace Chapel Holdings on the East Side NEAR NEW HOUSING SITE Albanian Group Acquires Presbyterian Parcel in West Forty-eighth Street | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/attitude-to-italy-defended-by-eden-surrender-acceptance-does-not.html | ATTITUDE TO ITALY DEFENDED BY EDEN; Surrender Acceptance Does Not Imply Recognition of Any Regime, He Explains BEVAN SUSPECTS A 'DEAL' Laborite Sees Eisenhower in Scapegoat Role -- His Talk Is Termed Mischievous | True | By Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/port-authority-plans-refinancing-asks-bids-for-aug-10-on-new.html | PORT AUTHORITY PLANS REFINANCING; Asks Bids for Aug. 10 on New $14,281,000 Issue to Pay Off 1976 Bonds in November | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/special-plans-for-veterans.html | Special Plans for Veterans | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/army-takes-vinson-aide.html | Army Takes Vinson Aide | True | Special to THE NEW YORK TIMES. | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/rare-gayal-born-at-bronx-zoo.html | Rare Gayal Born at Bronx Zoo | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/tug-blows-up-at-panama-canal.html | Tug Blows Up at Panama Canal | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/elizabeth-coriell-engaged-to-marri-ethel-walker-alumna-will-be.html | ELIZABETH CORIELL ENGAGED TO MARRI; Ethel Walker Alumna Will Be Bride of Edward Leaman of Pan American Airways MADE DEBUT IN PLAINFIELD Also Studied at the Hartridge SchoolFiance Attended Phillips Andover, Yale | True | Special to T NEW YOR TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/finnish.html | Finnish | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/am-wilson-in-new-post.html | A.M. Wilson in New Post | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/flying-colonel-killed-payne-williams-dies-while-on-duty-in-north.html | FLYING COLONEL KILLED; Payne Williams Dies While on Duty in North African Area | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/thomas-w-farnam-former-yale-official-a-leader-of-red-cross-in-world.html | THOMAS W. FARNAM; Former Yale Official, a Leader of Red Cross in World War | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/miss-i-ary-f-moore.html | MISS I. ARY F. MOORE | True | special to T1 YORK S. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/workers-give-up-holiday-to-fill-rafs-rush-order.html | Workers Give Up Holiday To Fill RAF's Rush Order | True | By the United Press. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/outoftown-renters-take-suites-here-new-tenants-come-from-iowa.html | OUT-OF-TOWN RENTERS TAKE SUITES HERE; New Tenants Come From Iowa, Washington and Pennsylvania | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/liquor-violations-drop-rationing-of-sugar-gasoline-and-tires-given.html | LIQUOR VIOLATIONS DROP; Rationing of Sugar, Gasoline and Tires Given as Cause | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/buys-factory-building-company-takes-over-structure-in-brooklyn.html | BUYS FACTORY BUILDING; Company Takes Over Structure in Brooklyn | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ray-tops-baldwin-in-junior-tennis-brooklyn-player-eliminated-61-64.html | RAY TOPS BALDWIN IN JUNIOR TENNIS; Brooklyn Player Eliminated, 6-1, 6-4, in U.S. Tourney on Kalamazoo Courts FLAM TURNS BACK TAYLOR First-Seeded Boy Gains Third Round by 6-0, 6-0 -- Davis Puts Out Donaldson | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ruffin-victor-over-guido.html | Ruffin Victor Over Guido | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ott-returns-to-lineup-and-team-upsets-riddle-in-cincinnati-53.html | Ott Returns to Line-Up and Team Upsets Riddle in Cincinnati, 5-3; Giants Trump Bid by Red Ace for His 15th Victory -- Feldman, Wild, Saved by Fischer -- Camilli Conference Due Here Today | True | By John Drebingerspecial To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/the-play-in-review-elisabeth-bergner-returns-to-broadway-in-the.html | THE PLAY IN REVIEW; Elisabeth Bergner Returns to Broadway in the Melodrama 'Two Mrs. Carrolls,' Aided by Victor Jory and Vera Allen | True | By Lewis Nichols | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/will-build-powder-laboratory.html | Will Build Powder Laboratory | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/mark-60th-anniversary.html | Mark 60th Anniversary | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/police-link-clues-with-de-marigny-miami-detective-cites-hair-burns.html | POLICE LINK CLUES WITH DE MARIGNY; Miami Detective Cites Hair Burns and Shirt at Hearing of Oakes' Murder Suspect DISCREPANCIES RELATED Witness Says Accused Gave 3 Different Explanations of Singed Hands and Arms | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/equal-opportunity-for-negroes-asked-episcopal-church-committee-on.html | EQUAL OPPORTUNITY FOR NEGROES ASKED; Episcopal Church Committee on Social Reconstruction Stresses Right to Work SAYS U.S. MUST TAKE LEAD Urges Post-War International Military and Economic Body Formed by United Nations | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ctajtis-h-ci343bf.html | C]tAJT.I.S H. Ci3-43B(F | True | Bpecial to T YoJ 'Xzn8. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/hotel-to-keep-chickens-and-let-drama-go-fry.html | Hotel to Keep Chickens And Let Drama Go Fry | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/netherlands.html | Netherlands | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/de-spretter-asks-shift-does-not-want-oberwager-to-defend-him-on-spy.html | DE SPRETTER ASKS SHIFT; Does Not Want Oberwager to Defend Him on Spy Charge | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/changes-expected-in-bedspring-rules-wpb-order-to-require-greater.html | CHANGES EXPECTED IN BEDSPRING RULES; WPB Order to Require Greater Output of Coil Type Seen by the Industry | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/books-authors.html | Books -- Authors | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/orel-drive-began-as-feint.html | Orel Drive Began as Feint | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ftc-closes-davega-case.html | FTC Closes Davega Case | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/police-rout-mobs-crowds-in-north-said-to-demand-downfall-of-king.html | POLICE ROUT MOBS; Crowds in North Said to Demand Downfall of King and Badoglio PRESS SILENCED AGAIN Censorship Outstrips That of Fascists -- Premier Seen Losing Church Aid POLICE ROUT MOBS IN ITALIAN CITIES | True | By the United Press. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/nazis-in-sicily-in-peril-troinas-capture-puts-the-allies-near-vital.html | Nazis in Sicily in Peril; Troina's Capture Puts the Allies Near Vital Point of Randazzo | True | By Hanson W. Baldwin | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/crisp-silhouette-features-fur-line-shoulders-wide-but-feminine.html | CRISP SILHOUETTE FEATURES FUR LINE; Shoulders Wide but Feminine, Sleeves Gathered in Many New Jaeckel Models | True | By Virginia Pope | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/advertising-news.html | Advertising News | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/roger-named-to-head-opa-knit-rayon-unit-new-advisory-board.html | ROGER NAMED TO HEAD OPA KNIT RAYON UNIT; New Advisory Board Discusses Future Pricing Orders | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/french-battle-italian-guards.html | French Battle Italian Guards | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/opa-ruling-govers-new-beer-brands-price-must-be-set-in-line-with.html | OPA RULING GOVERS NEW BEER BRANDS; Price Must Be Set in Line With Brewer's Own Similar Item, Not That of Competitor's FRIVOLOUS' WOOL USE OUT WPB Says There Will Be Less Variety but Perhaps More Yardage -- Other Actions | True | Special to THE NEW YORK TIMES. | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/doob-gets-war-loan-post.html | Doob Gets War Loan Post | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/bombing-force-in-july-21520-tons-dropped-by-raf-and-us-heavy-planes.html | BOMBING FORCE IN JULY; 21,520 Tons Dropped by RAF and U.S. Heavy Planes in West | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/benjamin-levitin-editorial-writer-of-the-forward-an-official-of.html | BENJAMIN LEVITIN; Editorial Writer of The Forward an Official of Workmen's Circle | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/rail-unions-to-set-strike-vote-today-will-put-in-motion-machinery.html | RAIL UNIONS TO SET STRIKE VOTE TODAY; Will Put in Motion Machinery to Protest Vinson's Ban on Increase in Wages FEDERAL SEIZURE IN VIEW AFL Reported Ready to Back Proceedings Even to Ending Pledge Against Strikes | True | By Louis Starkspecial To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/new-service-stars-issued-to-british-africa-veterans-to-wear-one.html | NEW SERVICE STARS ISSUED TO BRITISH; Africa Veterans to Wear One, Other Is 1939-43 Emblem, Churchill Reveals HE SEES VEXING PROBLEM Attempt to Keep in Step With Allies' Ribbons Is Expected to Dissatisfy Some | True | By Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/court-barring-gas-critical-of-norman-rifkind-sees-aid-to-enemy-in.html | COURT, BARRING 'GAS,' CRITICAL OF NORMAN; Rifkind Sees Aid to Enemy in the Defiance of Defendant | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/notes.html | Notes | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/austria-fears-ruhr-fate-as-nazi-industry-pours-in.html | Austria Fears Ruhr Fate As Nazi Industry Pours In | True | By Reuter | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/row-over-name-halts-grant-for-new-airport.html | Row Over Name Halts Grant for New Airport | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/brazil-suspends-duties-butter-will-enter-free-for-six-months-to-aid.html | BRAZIL SUSPENDS DUTIES; Butter Will Enter Free for Six Months to Aid Supply | True | By Wireless To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/more-play-areas-urged-in-harlem-by-council-to-help-curb-unrest.html | More Play Areas Urged in Harlem By Council to Help Curb Unrest; Resolution Adopted After Debate on Whether Lack of Recreation Caused Riot -- All School Facilities Are in Operation | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/lewis-before-wlb-backs-travel-pay-he-urges-board-he-denounced-to.html | LEWIS BEFORE WLB BACKS TRAVEL PAY; He Urges Board He Denounced to Approve Illinois Agreement for $1.25 a Day SAYS HAZARDS JUSTIFY IT Lawyer Who Won Court Rulings for Ore Miners Bears Brunt of Argument for UMW | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/employers-to-insure-clothing-workers-amalgamated-company-will-have.html | EMPLOYERS TO INSURE CLOTHING WORKERS; Amalgamated Company Will Have $300,000 Capital | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/princeton-schedules-moderate-7game-football-card-with-minimum.html | Princeton Schedules 'Moderate' 7-Game Football Card With 'Minimum Travel'; TIGERS TO PRACTICE ONLY AN HOUR DAILY Princeton Gridiron Slate Has Two-Week Lull in October Because of Exams FOUR CONTESTS AT HOME Material Half Civilian, With Rest Trainees -- Vaughan to Aid Coach Mahnken | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/funeral-of-flier-held.html | Funeral of Flier Held | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/churchill-praises-allied-coordination-reports-to-commons-on-gains.html | CHURCHILL PRAISES ALLIED COORDINATION; Reports to Commons on Gains of Forces in Sicily | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/heads-british-overseas-unit.html | Heads British Overseas Unit | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/andrews-braves-trips-pirates-61-he-pitches-fivehit-game-to-give.html | ANDREWS, BRAVES, TRIPS PIRATES, 6-1; He Pitches Five-Hit Game to Give Boston 3-2 Edge in Pittsburgh Series RESCIGNO ROUTED IN SIXTH Sewell, Fined $50 for Monday Night Incident, Ordered From Bench Again | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/miss-sarah-mei6s-bbcoes-en6a6bi-alumna-of-bryn-mawr-college-will-be.html | MISS SARAH MEI6S BBCOES EN6A6BI); Alumna of Bryn Mawr College Will Be Wed to Lt. Thornton Brown, Navy Physician iSHE ATTENDED FOXCROFT Fiance, a Graduate of Harvard and Its Medical School, With Marine Paratroopers | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/robebt-b-dornai.html | ROBEBT B. DORNAi | True | special to Tx YORK TXMS. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/noble-tells-plans-says-stock-in-blue-network-may-be-offered-to.html | NOBLE TELLS PLANS; Says Stock in Blue Network May Be Offered to Public | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/a_na-v-s3hth.html | A_N"A V. S3HTH | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/phils-get-lee-from-cubs-catcher-livingston-traded-for-veteran.html | PHILS GET LEE FROM CUBS; Catcher Livingston Traded for Veteran Pitcher | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/de-henry-l-bealf.html | DE. HENRY L. BEA.I%f | True | Special to T NEW Yoa: Tiaras. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/jams-n-benjaml.html | JAMS N. BENJAM]L' | True | Special to T IT YORK 'Prts. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/finan-engel.html | Finan -- Engel | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/o-mulford-headed-gray-motor-firm-74-engine-builder-also-operated.html | O. $. MULFORD ; HEADED GRAY MOTOR FIRM, 74; Engine Builder Also Operated Michigan Advertising Concern | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/krug-hunted-in-detroit-escaped-german-airman-may-have-crossed-river.html | KRUG HUNTED IN DETROIT; Escaped German Airman May Have Crossed River | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/us-units-at-rim-of-munda-field-200-japanese-supply-barges-sunk-us.html | U.S. Units at Rim of Munda Field; 200 Japanese Supply Barges Sunk; U.S. FORCES AT RIM OF MUNDA AIRFIELD | True | By the United Press. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/miss-elivor-deutsch-a-prospective-bride-daughter-of-late-city.html | MISS EL!IVOR DEUTSCH A PROSPECTIVE BRIDE; Daughter of Late City Official Fiancee of Lt. Edmond Uhry Jr. i | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/apartment-houses-figure-in-trading-11story-structure-of-sixty-units.html | APARTMENT HOUSES FIGURE IN TRADING; 11-Story Structure of Sixty Units on Riverside Drive Sold by Operator SALES ON EAST 62D STREET Other Changes of Owners Are on West 146th, 123d and 46th Streets | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/predicts-tax-bill-of-double-purpose-doughton-agrees-with-treasury.html | PREDICTS TAX BILL OF DOUBLE PURPOSE; Doughton Agrees With Treasury on the Basic Principles of Revenue and Anti-Inflation | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/gets-diophantus-arithmetic.html | Gets Diophantus' 'Arithmetic' | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/screen-news-here-and-in-hollywood-katina-paxinou-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Katina Paxinou Will Appear in Supporting Role With Ginger Rogers in 'Tender Comrade' LET'S FACE IT' DUE TODAY Film Version of Musical to Open at Paramount -- Army to Screen 'Stars and Gripes' | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/jeanne-f-en6el-becomes-a-bride-she-is-wed-in-hotel-here-to-howard.html | JEANNE F. EN6EL BECOMES A BRIDE; She Is Wed in Hotel Here to Howard Edward Wiener, a Medical Student | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/stabbed-in-zootsuit-row-youth-who-ridiculed-negro-boys-garb.html | STABBED IN ZOOT-SUIT ROW; Youth Who Ridiculed Negro Boy's Garb Seriously Wounded | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/cuba-mourns-death-of-lin-sen.html | Cuba Mourns Death of Lin Sen | True | By Cable To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/some-easing-of-heat-forecast-for-today.html | Some Easing of Heat Forecast for Today | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/25-gain-forecast-in-millinery-sales-syndicate-head-reports-peak.html | 25% GAIN FORECAST IN MILLINERY SALES; Syndicate Head Reports Peak Initial Orders by Buyers for Fall Season SPRING SALES UP 28-32% Krafft Says Higher Average Unit Sale Accounted for Half of Increase | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/great-fire-rages.html | Great Fire Rages | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/advice-to-investors-bache-study-explains-need-for-considering-wars.html | ADVICE TO INVESTORS; Bache Study Explains Need for Considering War's Effects | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/brooklyn-drops-7th-straight-74-31069-see-cooper-win-15th-aided-by.html | BROOKLYN DROPS 7TH STRAIGHT, 7-4; 31,069 See Cooper Win 15th, Aided by Cards' Five-Run First in Night Game ST. LOUIS OUTHIT, 10 TO 6 Olmo Gets Homer With One On in Dodgers' Eighth -- Umpire Barlick Evicts Durocher | True | By Roscoe McGowenspecial To the New York Times. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/elected-as-a-trustee-of-new-york-trust-co.html | Elected as a Trustee Of New York Trust Co. | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/scott-paper-advances-plowman.html | Scott Paper Advances Plowman | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/shoe-trade-reports-price-record-good-retail-advisers-to-opa-say-few.html | SHOE TRADE REPORTS PRICE RECORD GOOD; Retail Advisers to OPA Say Few Fail to Comply With Rules | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/monetti-sailing-leader-wins-twice-with-atlantic-hera-in-junior.html | MONETTI SAILING LEADER; Wins Twice With Atlantic Hera in Junior Trophy Regatta | True | Special to THE NEW YORK TIMES. | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/hamburg-raided-in-thunderstorm.html | Hamburg Raided in Thunderstorm | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592937 |
| 1943-08-04 | 1943-08-04 | https://www.nytimes.com/1943/08/04/archives/ms-arthur-stelrneg.html | M]S. ARTHUR STEL-rNEG | True | | C1B 592937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/japanese.html | Japanese | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/69-win-dfc-in-india-four-new-york-soldiers-on-latest-list-of-awards.html | 69 WIN D.F.C. IN INDIA; Four New York Soldiers on Latest List of Awards | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/pickens-fofo-is-victor-among-stars-as-great-south-bay-race-week.html | Picken's Fo-Fo Is Victor Among Stars as Great South Bay Race Week Opens; STRONG WIND HOLDS FLEET TO TWENTY Wings, Pops Folly Dismasted on Opening Day of Annual Great South Bay Event SNIPE CAPSIZES, BUT WINS Dipsy Doodle Righted by Owner and His Crew -- Fo-Fo Beats Chuckle V by 29 Seconds | True | By James Robbinsspecial To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/caroline-k-buil-a-bridei-i-married-in-south-carolina-to-peter.html | CAROLINE K. BUI'L A BRIDEI I; Married in South Carolina to Peter Edwards Grannis | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ploesti-raid-worth-cost-refineries-vital-to-germanys-war-effort.html | Ploesti Raid Worth Cost; Refineries Vital to Germany's War Effort Form Particularly Vulnerable Targets | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/treasury-acts-to-forget-overpay-of-charwomen.html | Treasury Acts to Forget Overpay of Charwomen | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/toll-of-raid-on-greece-40-germans-killed-and-28-planes-destroyed.html | TOLL OF RAID ON GREECE; 40 Germans Killed and 28 Planes Destroyed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/gets-painting-of-bennett.html | Gets Painting of Bennett | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bears-and-royals-play-to-even-split-newark-takes-nightcap-10-as.html | BEARS AND ROYALS PLAY TO EVEN SPLIT; Newark Takes Nightcap, 1-0, as Dubiel Captures His 11th -- Montreal Wins by 4-2 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/army-reports-173-injured-in-action-all-but-18-were-wounded-in.html | ARMY REPORTS 173 INJURED IN ACTION; All but 18 Were Wounded in Battle in the Pacific and Southwest Pacific Areas 32 ARE FROM CONNECTICUT New York Is Home of Nine Men, While Three Hail From the Garden State | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rug-field-hopeful-on-paper-yarn-curb-wpb-expected-to-ease-its-new.html | RUG FIELD HOPEFUL ON PAPER YARN CURB; WPB Expected to Ease Its New Restrictive Order After Appeals for Relief | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/action-on-gasoline-for-pleasure-use-promised-in-week-brown-sees.html | ACTION ON GASOLINE FOR PLEASURE USE PROMISED IN WEEK; Brown Sees Nelson, Bowles, Assures Drivers in East Good News Is Coming EQUALITY ORDER REPORTED Wherry Says Senate Inquiry Group Will Fight It as Harm to West's Farms | True | By the United Press. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/battle-in-streets-soviet-siege-victorious-as-berlin-announces.html | BATTLE IN STREETS; Soviet Siege Victorious as Berlin Announces 'Planned' Retreat SOUTHERN FRONT AFLAME Salient Below Kursk Dented -- Third Offensive Launched From Mius Bridgehead BATTLE IN STREETS AS NAZIS QUIT OREL FIRST FRUITS OF SOVIET SUMMER PUSH | True | By the United Press. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/the-coast-guard.html | THE COAST GUARD | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/us-leases-flushing-warehouse.html | U.S. Leases Flushing Warehouse | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sun-shipyard-vote-upheld.html | Sun Shipyard Vote Upheld | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/margaret-ward-to-wed-she-will-be-bride-on-saturday-of-judge-henry.html | MARGARET WARD TO WED; She Will Be Bride on Saturday of Judge Henry Hale Hunt 2d | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/walkout-stops-wire-plant.html | Walkout Stops Wire Plant | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/enriches-nations-art-sr-guggenheim-gives-richter-archive-to-gallery.html | ENRICHES NATION'S ART; S.R. Guggenheim Gives Richter Archive to Gallery in Washington | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/burdick-butterworth.html | Burdick -- Butterworth | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/lehigh-president-to-retire-in-1944-dr-williams-plans-personal.html | LEHIGH PRESIDENT TO RETIRE IN 1944; Dr. Williams Plans Personal Service in Education | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/-damned-americans-fight-day-and-night-nazi-says.html | ' Damned Americans Fight' Day and Night, Nazi Says | True | By the United Press. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/francis-d-culkin-c0ngressmlq-68-oswego-republican-member-of-house.html | FRANCIS D. CULKIN, C0NGRESSM/lq, 68; Oswego Republican, Member of House Since 1928, Dies of a Rare Tropical Disease BACKED WATERWAYS PLAN Former County Attorney and Judge Supported the St. Lawrence River Project | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/allies-push-ahead-americans-gain-6-miles-in-north-as-our-ships.html | ALLIES PUSH AHEAD; Americans Gain 6 Miles in North as Our Ships Shell Foe's Lines EIGHTH ARMY PROGRESSES British Destroyers Pound East Coast Road Near Taormina -- Planes Attack Italy ALLIES PUSH AHEAD IN FIGHT FOR SICILY SEA SUPPORT GIVEN TO ALLIED LAND FIGHTERS IN SICILY | True | By Milton Brackerby Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/oppose-realty-associates-plan.html | Oppose Realty Associates Plan | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/train-kills-woman-grandchild.html | Train Kills Woman, Grandchild | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/big-us-plane-down-at-lisbon.html | Big U.S. Plane Down at Lisbon | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/faster-than-sound.html | FASTER THAN SOUND | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/3-planes-offered-for-family-use-consolidated-vultee-reports-on.html | 3 PLANES OFFERED FOR FAMILY USE; Consolidated Vultee Reports on Craft Designed by Stout for Post-War Travel | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/heavy-orders-placed-at-chicago-markets-purchasing-is-active-in-all.html | HEAVY ORDERS PLACED AT CHICAGO MARKETS; Purchasing Is Active in All Lines Excepting Giftware | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/notes.html | Notes | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/us-court-grants-d-h-bond-plea-approves-payment-of-10-now-on.html | U.S. COURT GRANTS D.& H. BOND PLEA; Approves Payment of 10% Now on $50,000,000 Issue, Rest in Twenty Years | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/marine-division-manager-of-mackay-radio-company.html | Marine Division Manager Of Mackay Radio Company | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/exgovernor-held-for-bribery-trial-phillips-and-aide-bound-over-in.html | EX-GOVERNOR HELD FOR BRIBERY TRIAL; Phillips and Aide Bound Over in Oklahoma Parole Case | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/airlines-men-promoted-terry-lundgren-and-bartol-get-new-posts-in.html | AIRLINES MEN PROMOTED; Terry, Lundgren and Bartol Get New Posts in American System | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/buys-queens-village-house.html | Buys Queens Village House | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ansonia-flier-is-decorated.html | Ansonia Flier Is Decorated | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/seminary-gets-estate-catholic-college-remembered-in-will-of-former.html | SEMINARY GETS ESTATE; Catholic College Remembered in Will of Former Episcopalian | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/__-se-_sc0-i-baltimore-physician-noted-for-health-work-among.html | ..._._. sE; _sc0 I Baltimore Physician Noted for/ Health Work Among Indians J | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/3-salvage-drives-are-opened-here-special-emphasis-placed-on-waste.html | 3 SALVAGE DRIVES ARE OPENED HERE; Special Emphasis Placed on Waste Paper, in Which There Is an Acute Shortage MORE FAT, TIN CANS ASKED Prizes Are Offered for Saving the Former -- Poster to Spur Collection of Latter | | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/steel-plant-acquired.html | Steel Plant Acquired | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/our-attitude-is-questioned-france-is-held-not-to-have-been-wholly.html | Our Attitude Is Questioned; France Is Held Not to Have Been Wholly on the Receiving End in This War | True | DOROTHY CARMODY | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/grand-circuit-races-off.html | Grand Circuit Races Off | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/army-mans-wife-son-killed.html | Army Man's Wife, Son Killed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/japan-urges-rise-in-plane-output-premier-tojo-tells-workers-far.html | JAPAN URGES RISE IN PLANE OUTPUT; Premier Tojo Tells Workers 'Far Better Achievement' Is Required of Them CITES 1-10 'SUPERIORITY' Enemy Radio Reports Drafting of Javanese Labor for Work in Shipyards | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/us-speeds-medicines-to-sicilians-in-14-jeeps.html | U.S. Speeds Medicines To Sicilians in 14 Jeeps | True | By Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/reggio-calabria-bombed.html | Reggio Calabria Bombed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/germans-emphasize-allies-advantages-strategic-positions-and.html | GERMANS EMPHASIZE ALLIES' ADVANTAGES; Strategic Positions and Military Might Are Stressed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/limits-football-cards-middle-three-will-not-oppose-naval-marine.html | LIMITS FOOTBALL CARDS; Middle Three Will Not Oppose Naval, Marine Reserves | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/drowned-at-la-guardia-field.html | Drowned at La Guardia Field | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/will-train-17yearolds-eleven-colleges-begin-reserve-program-of-army.html | WILL TRAIN 17-YEAR-OLDS; Eleven Colleges Begin Reserve Program of Army Monday | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/62-jersey-labor-men-try-life-in-the-army-cio-and-afl.html | 62 JERSEY LABOR MEN TRY LIFE IN THE ARMY; CIO and AFL Representatives to Get 2-Day 'Course' | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/no-racing-for-laurel-track-head-centers-attention-on-joint-meeting.html | NO RACING FOR LAUREL; Track Head Centers Attention on Joint Meeting at Pimlico | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bordagaray-made-dodgers-regular-frenchy-will-be-used-against-all.html | BORDAGARAY MADE DODGERS' REGULAR; Frenchy Will Be Used Against All Pitching -- Brooklyn Tops Indianapolis by 5-1 | True | By Roscoe McGowenspecial To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/stoppage-is-voted-at-allischalmers-first-election-under-the.html | STOPPAGE IS VOTED AT ALLIS-CHALMERS; First Election Under the Anti-Strike Law Gives Majority for Halting Production HARD-COAL MEN GO BACK Walkout at Glen Alden Ends After Two Days -- 1,400 Quit at Up-State Wire Plant | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/finnish.html | Finnish | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bonds-and-shares-on-london-market-textiles-are-easier-on-profit.html | BONDS AND SHARES ON LONDON MARKET; Textiles Are Easier on Profit Taking Spurt While Stores React Irregularly MARKS SPENCER UP 2d Home Railway Issues Harden With London Midland and Scottish Gaining 3/8 | True | By Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/son-to-edward-p-staffords.html | Son to Edward P. Staffords | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/jersey-city-on-top-41-polli-hurls-5hitter-against-wings-to-annex-no.html | JERSEY CITY ON TOP, 4-1; Polli Hurls 5-Hitter Against Wings to Annex No. 11 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/upholds-price-rise-new-jersey-milk-board-grants-increase-to-farmers.html | UPHOLDS PRICE RISE; New Jersey Milk Board Grants Increase to Farmers | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/gd-wideners-stefanita-captures-17425-alabama-stakes-at-belmont-park.html | G.D. Widener's Stefanita Captures $17,425 Alabama Stakes at Belmont Park; ASKMENOW SECOND TO 19-20 FAVORITE Stefanita Races to 2-Length Score in Historic Saratoga 3-Year-Old Filly Fixture M'CREARY RIDES WINNER Tack Room Last in Field of 3 -- Delhi Dan Survives Claim of Foul to Annex Chase | True | By Bryan Field | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/gas-kills-retired-broker.html | Gas Kills Retired Broker | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/to-ship-seed-potatoes-abroad.html | To Ship Seed Potatoes Abroad | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/georgia-approves-vote-at-age-of-18-balloting-backs-all-28-changes.html | GEORGIA APPROVES VOTE AT AGE OF 18; Balloting Backs All 28 Changes Suggested by Arnall | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/cooper-directs-tonight-begins-4day-engagement-with-philharmonic-at.html | COOPER DIRECTS TONIGHT; Begins 4-Day Engagement With Philharmonic at the Stadium | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/racial-strike-in-akron-seiberling-department-shut-by-dispute-over.html | RACIAL STRIKE IN AKRON; Seiberling Department Shut by Dispute Over Negroes | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/both-heats-of-trot-to-aubreys-spirit-jackson-entry-takes-dash-by.html | BOTH HEATS OF TROT TO AUBREY'S SPIRIT; Jackson Entry Takes Dash by Head, Then Captures Mile Whirl at Empire City FEATURE PACE IS DIVIDED Andrew Guy Wins First Brush of Saratoga, While Pardue Hal Scores in Second | True | By Kingsley Childs | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/elected-to-directorate-of-bigelowsanford-co.html | Elected to Directorate Of Bigelow-Sanford Co. | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/holdup-nets-45-tires.html | Hold-Up Nets 45 Tires | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/james-a-pauls-have-son.html | James A. Pauls Have Son | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/monetti-yacht-victor-manhasset-skipper-wins-junior-atlantic-class.html | MONETTI YACHT VICTOR; Manhasset Skipper Wins Junior Atlantic Class Regatta | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rail-unions-defer-pay-strike-ballot-heads-of-nonoperating-groups.html | RAIL UNIONS DEFER PAY STRIKE BALLOT; Heads of Non-Operating Groups Back Meeting Tomorrow With Carrier Spokesmen WAGE INCREASE AT ISSUE Overtime Compensation Is Also Under Review -- Any Agreement Would Go to Vinson | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/party-heads-see-willkie-5-leading-republicans-confer-with-him-in-in.html | PARTY HEADS SEE WILLKIE; 5 Leading Republicans Confer With Him in Indiana | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/nazis-claim-sea-patrol-victory.html | Nazis Claim Sea Patrol Victory | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/hedging-in-wheat-offset-by-mills-prices-hold-within-narrow-limits.html | HEDGING IN WHEAT OFFSET BY MILLS; Prices Hold Within Narrow Limits in Chicago, Closing on 1/8 to 3/8 Cent Gains CCC BUYING IS WATCHED Cash Handlers in Southwest Say It Amounts to Virtual Floor Under the Market | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/wpb-lifts-quotas-on-paper-output-curbs-held-unnecessary-now-in-view.html | WPB LIFTS QUOTAS ON PAPER OUTPUT; Curbs Held Unnecessary Now in View of the Changes in Woodpulp Allocation LUMBER CEILINGS RAISED OPA Authorizes Increase by Producers -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/pennsylvania-woman.html | Pennsylvania Woman, | True | 104, Dies Special to Tr YORK S. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/japan-at-italys-side-honored.html | Japan, at Italy's Side, 'Honored' | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/cancels-big-tank-order-army-is-silent-on-name-of-plant-in-60000000.html | CANCELS BIG TANK ORDER; Army Is Silent on Name of Plant in $60,000,000 Deal | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sports-of-the-times-history-of-a-horse-and-a-race.html | Sports of the Times; History of a Horse -- and a Race | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/navy-has-65-casualties.html | Navy Has 65 Casualties | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/peter-hagboldt.html | PETER HAGBOLDT | True | special to THE NEW YORK 'ImS. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/john-winters-upp.html | JOHN WINTERS UPP | True | Special to TH YORK S. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/long-island-males-criticized.html | Long Island Males Criticized | True | GEORGE SEIBEL | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/brooklyn-factory-sold-4story-building-on-pacific-st-assessed-for.html | BROOKLYN FACTORY SOLD; 4-Story Building on Pacific St. Assessed for $23,000 | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/fascists-loot-is-hunted.html | Fascists' Loot Is Hunted | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/simpler-tax-form-is-goal-treasury-starts-studies-on-income-and.html | SIMPLER TAX FORM IS GOAL; Treasury Starts Studies on Income and Other Levies | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/only-877-convicted-for-dodging-draft-fbi-chief-contrasts-last-wars.html | ONLY 877 CONVICTED FOR DODGING DRAFT; FBI Chief Contrasts Last War's 10,000 Prosecutions | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/hartley-sees-midwest-fraud.html | Hartley Sees Midwest Fraud | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/new-power-rates-approved.html | New Power Rates Approved | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/18000-radio-loss-laid-to-fcc-wish-broadcaster-says-sponsors.html | $18,000 RADIO LOSS LAID TO FCC 'WISH'; Broadcaster Says Sponsors Canceled Contracts When He Dismissed Announcers LICENSING POWER FEARED Congressional Group Hears Agency Pressure Was Put on Chicago Stations | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/more-light-on-wages.html | MORE LIGHT ON WAGES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/marriage-on-sept-18-for-elizabeth-henry-she-will-be-wed-to-jesse.html | MARRIAGE ON SEPT. 18 FOR ELIZABETH HENRY; She Will Be Wed to Jesse Boyce Jr. in Newark Cathedral | True | Special o T NEV NORX Tl. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/news-writer-operated-on-correspondent-injured-in-plane-crash-back.html | NEWS WRITER OPERATED ON; Correspondent, Injured in Plane Crash, Back From Africa | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/will-hear-issues-in-petrillo-case-tripartite-panel-is-named-by-wlb.html | WILL HEAR ISSUES IN PETRILLO CASE; Tripartite Panel Is Named by WLB to Weigh Dispute Over Transcription Ban COMPANIES' PLEA DENIED Makers of Broadcasting Disks Asked Order Directing Musicians to End 'Strike' | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/alpheus-sumner-hardy-retired-executive-of-manhattani-rubber-co.html | ALPHEUS. SUMNER HARDY; Retired Executive of ManhattanI Rubber Co., Harvard Alumnus I | True | Special to TR Nz YORK TI3ES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ixis-gae-higgxns.html | IXIS. GA-E HIGGXNS | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/francis-.html | Francis $. | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/badoglio-shift-to-nazis-seen.html | Badoglio Shift to Nazis Seen | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/improved-shipping-spurs-latin-trade-but-vladimir-back-from-tour.html | IMPROVED SHIPPING SPURS LATIN TRADE; But Vladimir, Back From Tour, Reports Internal Transport Acutely Handicapped AUTO PARTS RARE, HIGH Tire Shipment Gets a Police Escort in Peru While Gold Cargo Is Ignored | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/president-pays-tribute-praises-leadership-of-lin-sen-late-president.html | PRESIDENT PAYS TRIBUTE; Praises Leadership of Lin Sen, Late President of China | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/realty-bonds-rise-again.html | Realty Bonds Rise Again | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/the-slayers-of-france.html | THE SLAYERS OF FRANCE | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/1436-killed-in-raids-on-malta.html | 1,436 Killed in Raids on Malta | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/department-heads-in-power-civil-service-act-gives-them-right-to.html | Department Heads in Power; Civil Service Act Gives Them Right to Dismiss or Reduce Employes | True | H. ELIOT KAPLAN, Executive Secretary, National Civil Service Reform League | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rationing-quotas-on-gasoline-urged-petroleum-industry-proposes.html | RATIONING QUOTAS ON GASOLINE URGED; Petroleum Industry Proposes System for Accurate Control of Fuel in Each Region CURB ON LOCAL BOARDS Similar Plan Successful in Rationing of Tires and Tubes, Proponents Say | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/burmas-action-denounced.html | Burma's Action Denounced | True | By Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/wynanda-bulkley-engaged-to-marr-former-student-of-chatham-hall.html | WYNANDA BULKLEY ENGAGED TO MARR]; Former Student of Chatham Hall Fiancee of Army Air Cadet Gilman Blake Jr, V!ADE DEBUT LAST WINTER Bridegroom-Elect Alumnus of' St. Paul's, Also Studied at Yle With Class of '45 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/democrats-to-sue-to-force-election-city-group-to-attack-goldstein.html | DEMOCRATS TO SUE TO FORCE ELECTION; City Group to Attack Goldstein Ruling on Wallace Vacancy Within 2 Days in Albany FARLEY CALLS MEETING State Committee to Convene Here Aug 24, Last Day for Party Nominations | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/question-for-the-courts.html | QUESTION FOR THE COURTS | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/italians-good-fighting-men-but-they-dont-do-so-well-it-is-said.html | Italians Good Fighting Men; But They Don't Do So Well, It Is Said, Unless Their Hearts Are in It | True | S.L.G. KNOX | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/wave-ensign-expert-pistol-shot.html | Wave Ensign Expert Pistol Shot | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/haegg-to-run-two-miles-plans-for-mile-race-saturday-in-cincinnati.html | HAEGG TO RUN TWO MILES; Plans for Mile Race Saturday in Cincinnati Changed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/miss-edn____aa-l_-foley-retired-head-of-chicago-visiting-nurses.html | MISS EDN___ AA L_ FOLEY; Retired Head of Chicago Visitingl Nurses Held Post 25 Years I | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sir-oswald-mosley-asks-release.html | Sir Oswald Mosley Asks Release | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/oil-supplies-off-slightly-in-week-institutes-index-for-east-349.html | OIL SUPPLIES OFF SLIGHTLY IN WEEK; Institute's Index for East 34.9 Compared With 35.2 in Previous 7 Bays | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/twins-pace-junior-golfers.html | Twins Pace Junior Golfers | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/canada-shuts-plants-where-20000-strike-ottawa-firm-against-demand.html | CANADA SHUTS PLANTS WHERE 20,000 STRIKE; Ottawa Firm Against Demand for Full Year's Bonus | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/knox-praises-coast-guard.html | Knox Praises Coast Guard | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mdonald-stresses-allies-gains-in-war-briton-says-we-lead-in.html | M'DONALD STRESSES ALLIES' GAINS IN WAR; Briton Says We Lead in Strategy, Tactics and Performance | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rev-j-f-wilcox-72-clergyman-48-years-baptist-minister-had-served-as.html | REV. J. F. WILCOX, 72, CLERGYMAN 48 YEARS; Baptist Minister Had Served as Director of Brotherhood | True | Special to THTM Nw YORE Trs. | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/telegraph-office-inquiry-fcc-to-study-charge-postal-closings-impair.html | TELEGRAPH OFFICE INQUIRY; FCC to Study Charge Postal Closings Impair Service | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/buyer-to-occupy-home-in-carnegie-hill-area.html | Buyer to Occupy Home In Carnegie Hill Area | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/renew-objections-to-garment-order-association-files-protest-to-mpr.html | RENEW OBJECTIONS TO GARMENT ORDER; Association Files Protest to MPR 438 Despite Request by OPA to Hold Off OBJECTIVES ARE OUTLINED Come Says Prices Will Be Cut on Garments Which Carry Too High a Mark-Up | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/cfta-ts-affnt.html | CFtA TS AFFNT | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/some-wacs-to-quit-unit-21-in-3-companies-in-michigan-will-not.html | SOME WACS TO QUIT UNIT; 21% in 3 Companies in Michigan Will Not Re-Enlist in Army | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/seeks-draft-ruling-for-plane-plant-men-lockheed-chief-tells-house.html | SEEKS DRAFT RULING FOR PLANE PLANT MEN; Lockheed Chief Tells House Group of Army Inroads | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/raf-silences-foes-channel-guns.html | RAF Silences Foe's Channel Guns | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/decision-causes-speculation.html | Decision Causes Speculation | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/senate-group-fights-change-action-on-gas-ban-promised-in-week.html | Senate Group Fights Change; ACTION ON GAS BAN PROMISED IN WEEK | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/warners-to-back-musical-revival-will-provide-half-the-cost-of.html | WARNERS TO BACK MUSICAL REVIVAL; Will Provide Half the Cost of 'Connecticut Yankee' for a Share in Profits ELISSA LANDI WILL TOUR To Take Leading Role in Road Company of 'Tomorrow the World' Next Month | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/von-mackensen-promoted.html | Von Mackensen Promoted | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/council-committee-assailed-by-mayor-he-questions-willingness-of.html | COUNCIL COMMITTEE ASSAILED BY MAYOR; He Questions Willingness of Hart Inquiry to Admit Error When It Makes One ISSUES PATTERSON MEMO And Reveals That Group Is Asking $40,000 for Expenses -- Chairman Replies | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/us-britain-study-french-recognition-no-decision-reached-or-near.html | U.S., BRITAIN STUDY FRENCH RECOGNITION; No Decision Reached or Near, Capital Indicates | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mine-workers-return.html | Mine Workers Return | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/viscose-to-expand-plant.html | Viscose to Expand Plant | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/marjorie-wagner-bride-of-aviator-married-to-lieut-david-rice.html | MARJORIE WAGNER BRIDE OF AVIATOR; Married to Lieut. David Rice Williams of Army in Church Nuptials at Douglaston | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ogden-makes-gain-in-reorganization-corporation-in-semiannual-report.html | OGDEN MAKES GAIN IN REORGANIZATION; Corporation in Semi-Annual Report Tells of Liquidation of Its Subsidiaries LACLEDE PLAN OUTLINED Disposal of All Holdings in Gas Light Utility Is Aim -- $301,242 Net Income | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/october-dealing-features-cotton-accelerated-liquidation-marks-dull.html | OCTOBER DEALING FEATURES COTTON; Accelerated Liquidation Marks Dull Session, With Contracts Down 1 to 6 at Close CROP LOAN DATA AWAITED Prevalent Slow Trading Due to Continue Until Government Announcement Monday | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/i-e-m-townsends-3d-fetedi-i-i-honored-at-luncheon-given-by-i-miss.html | I E. M. TOWNSENDS 3D FETEDI I I; Honored at Luncheon Given byI [ Miss Ellenor Vandermade I | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/afl-leaders-back-rightists-of-alp-appeal-to-voters-to-save-the.html | AFL LEADERS BACK RIGHTISTS OF ALP; Appeal to Voters to Save the 'Voice of Labor' | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/world-money-plan-in-forward-stage-treasurys-technicians-report.html | WORLD MONEY PLAN IN FORWARD STAGE; Treasury's Technicians Report Talks With United Nations Are 'Virtually Completed' FRAMING PACT NEXT STEP 3 Programs Seem to Stand Out as Post-War Exchange Waits on Diplomatic Negotiation | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rockland-county-plant-sold.html | Rockland County Plant Sold | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/italian.html | Italian | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/lawson-little-to-play-added-to-hagens-challengers-for-ryder-cup.html | LAWSON LITTLE TO PLAY; Added to Hagen's Challengers for Ryder Cup Matches | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/queens-college-professor-tried-by-board-on-charges-of-falsifying.html | Queens College Professor Tried by Board On Charges of Falsifying His Qualifications | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rail-plan-opposed.html | Rail Plan Opposed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/six-allcash-sales-made-in-3-boroughs-vacant-plots-sold-in-manhattan.html | SIX ALL-CASH SALES MADE IN 3 BOROUGHS; Vacant Plots Sold in Manhattan -- Apartment in Brooklyn | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/state-death-rate-rising-first-half-year-shows-83757-or-7071-more.html | STATE DEATH RATE RISING; First Half Year Shows 83,757 or 7,071 More Than 1942 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/seeks-working-capital-fiduciary-counsel-inc-files-with-sec-for-3.html | SEEKS WORKING CAPITAL; Fiduciary Counsel, Inc., Files With SEC for 3 Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/merchants-ask-gas-aid-illinois-group-appeals-to-ickes-to-study.html | MERCHANTS ASK GAS AID; Illinois Group Appeals to Ickes to Study Retailers' Plight | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/russian.html | Russian | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/capt-gus-smith.html | CAPT. GUS SMI'TH | True | Special to THE NEW NOR TI'8. | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/screen-news-here-and-in-hollywood-metro-plans-hoodlum-saint-based.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Plans 'Hoodlum Saint,' based on Life of the Late Dempster MacMurphy TWO FILMS OPEN TODAY ' Above Suspicion' Arrives at Loew's State -- 'Two Senoritas From Chicago' at Palace | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/son-to-rolfe-kingsleys-jr.html | Son to Rolfe Kingsleys Jr. | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/lutheran-fund-ahead-of-its-1000000-goal-world-action-appeal.html | LUTHERAN FUND AHEAD OF ITS $1,000,000 GOAL; World Action Appeal Provides for Service Centers | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/de-marigny-hate-for-oakes-alleged-detective-quotes-prisoner-as.html | DE MARIGNY HATE FOR OAKES ALLEGED; Detective Quotes Prisoner as Calling Murder Victim 'a Stupid Old Fool' DEPICTS SIR HARRY'S FIGHT Witness Says He Reached Hall Afire -- Accused's Wife Is Here on Defense Mission | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/jean-j-rambonnet-former-netherlands-minster-of-navy-dead-in.html | JEAN J. RAMBONNET; Former Netherlands Min}ster of Navy Dead in Rotterdam | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sweden-may-bar-germans-transit-cabinet-reported-to-have-agreed-to.html | SWEDEN MAY BAR GERMANS' TRANSIT; Cabinet Reported to Have Agreed to Stop Passage of Both Men and Munitions EFFECTIVE DATE NOT SET Reich Held Unable to Do More Now Than File a Protest -- Traffic Has Been Cut | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/prisoner-death-roll-up.html | Prisoner Death Roll Up | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/turkish-woman-killed-in-rome.html | Turkish Woman Killed in Rome | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/the-play-new-opera-company-presents-revised-version-of-franz-lehars.html | THE PLAY; New Opera Company Presents Revised Version of Franz Lehar's Operetta at the Majestic | True | By Lewis Nichols | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/british.html | British | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/the-screen-film-version-of-lets-face-it-in-which-bob-hope-is.html | THE SCREEN; Film Version of 'Let's Face It,' in Which Bob Hope Is Enlisted To Help Provide Hot-Weather Fare, Appears at Paramount | True | T.S. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/benj-mordecai-77-real-estate-man-a-developer-of-park-avenue-area.html | BENJ. MORDECAI, 77, REAL ESTATE MAN; A Developer of Park Avenue Area DiesmLong Active in Various Companies Here JEWISH TEMPLE OFFICER Was oil Building Committee of Emanu-El -- Also Trustee of Mount Sinai Hospital | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mi-a1tthur-f-eaga1t.html | MIS. A1TTHUR F. EAGA1T, | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/birthday-marked-by-coast-guard-its-record-is-extolled-at-ceremony.html | BIRTHDAY MARKED BY COAST GUARD; Its Record Is Extolled at Ceremony on the Steps of Sub-Treasury Building ACTOR IN HAMILTON ROLE Onlookers Urged to Display Appreciation by Backing Third War Loan | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/lord-tweedsmuir-wounded.html | Lord Tweedsmuir Wounded | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/plywood-preferred-called.html | Plywood Preferred Called | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/notorious-faker-is-seized-by-fbi-as-head-of-draft-dodgers-school.html | Notorious Faker Is Seized by FBI As Head of Draft Dodgers' School; Man Who Once Duped Harding Is Accused of Helping Dozen to Get 4F Status -- His Fees Said to Range Up to $2,000 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/german.html | German | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/taylors-charges-misleading-say-overthecounter-dealers-disciplinary.html | Taylor's Charges 'Misleading' Say Over-the-Counter Dealers; Disciplinary Action Against 400 Members for Infraction of Rules Cited in Reply to Allegations Made to SEC TAYLOR'S CHARGES HELD 'MISLEADING' | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/waves-children-rescued-6-saved-in-raritan-bay-after-a-night-adrift.html | WAVES, CHILDREN RESCUED; 6 Saved in Raritan Bay After a Night Adrift in Rowboat | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/park-ave-duplex-of-14-rooms-taken-radio-commentator-leases-large.html | PARK AVE. DUPLEX OF 14 ROOMS TAKEN; Radio Commentator Leases Large Apartment in the Building at No. 898 OTHER RENTALS LISTED Fall Leasing Activity Is Noted in Various Sections of Manhattan | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/invasion-of-sicily-directed-in-malta-bombscarred-island-starred-in.html | INVASION OF SICILY DIRECTED IN MALTA; Bomb-Scarred Island Starred in Avenger's Role as 'G.H.Q.' for Gen. Eisenhower Battered Island of Malta Served As 'Brain' for Invasion of Sicily | True | By Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/shipyard-labor-conscripted.html | Shipyard Labor Conscripted | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/reserve-doctors-needed.html | Reserve Doctors Needed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/david-w__-dilnlevy-i-exhead-of-colonial-steel-co.html | DAVID W__. DIINLEVY; I Ex-Head of Colonial Steel Co. | True | [ | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/funeral-of-walter-farwell.html | Funeral of Walter Farwell | True | Special to TH NEW YOR | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/more-italians-go-from-balkan-bases-movements-from-greece-indicate-a.html | MORE ITALIANS GO FROM BALKAN BASES; Movements From Greece Indicate a General Withdrawal | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/nixon-government-beaten-in-ontario-vote-opposition-gains-fail-to.html | Nixon Government Beaten in Ontario Vote; Opposition Gains Fail to Give Clear Margin | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/saifuel-rlts.html | SAIfUEL rLT.S | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/heads-meter-division-of-general-electric-co.html | Heads Meter Division Of General Electric Co. | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mr-wallaces-intolerance.html | MR. WALLACE'S INTOLERANCE | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/americans-reach-mountains.html | Americans Reach Mountains | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/women-are-praised-for-aid-to-captives-mayor-sees-group-preparing.html | WOMEN ARE PRAISED FOR AID TO CAPTIVES; Mayor Sees Group Preparing Packages for Our Men | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bedford-hills-estate-sold.html | Bedford Hills Estate Sold | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/2000-killed-by-floods-towns-in-india-submerged-by-sudden-torrent.html | 2,000 KILLED BY FLOODS; Towns in India Submerged by Sudden Torrent | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/gets-7year-contract-rathvon-signs-up-with-radiokeithorpheum-corp.html | GETS 7-YEAR CONTRACT; Rathvon Signs Up With Radio-Keith-Orpheum Corp. | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/yankees-triumph-by-52-signal-corps-allstars-bow-as-johnson-hits.html | YANKEES TRIUMPH BY 5-2; Signal Corps All-Stars Bow as Johnson Hits 3-Run Homer | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/russian-ikon-freed-for-worship.html | Russian Ikon Freed for Worship | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/macarthur-honors-ap-writer.html | MacArthur Honors AP Writer | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ticket-agent-robbed-woman-beaten-in-booth-of-ind-subway-in-brooklyn.html | TICKET AGENT ROBBED; Woman Beaten in Booth of IND Subway in Brooklyn | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/secretary-ickes-excepts.html | Secretary Ickes Excepts | True | HAROLD L. ICKES | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/warren-brothers-bonds-called.html | Warren Brothers Bonds Called | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/women-champions-keep-bridge-title-mrs-seligman-and-mrs-rosen-are.html | WOMEN CHAMPIONS KEEP BRIDGE TITLE; Mrs. Seligman and Mrs. Rosen Are First to Hold a National Crown 3 Years Running GOREN AND SOLOMON WIN Defeat Kaplan and Ecker, Who Placed First by Incorrect Scoring of Two Boards | True | By Albert H. Morehead | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/conner-has-wide-margin.html | Conner Has Wide Margin | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bovingdon-exdancer-is-ousted-by-the-oew-from-analyst-job-bovingdon.html | Bovingdon, Ex-Dancer, Is Ousted By the OEW From Analyst Job; BOVINGDON 'FIRED' AS OEW ANALYST | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/lewis-seen-balked-in-northern-mines-spokesman-for-appalachian.html | LEWIS SEEN BALKED IN NORTHERN MINES; Spokesman for Appalachian Owners Says They Will Hold to WLB Decision of June 18 VETO EXPECTED IN ILLINOIS Acceptance of Latest Contract Would Mean 55c a Ton Rise in Price, It Is Argued | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mg-attt-c-balch.html | MgS. at.t,T C. BALCH | True | Special to Tne YORK [hl_. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/to-direct-distribution-for-five-maine-mills.html | To Direct Distribution For Five Maine Mills | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/aid-dogs-for-defense-artists-writers-actors-form-committee-in.html | AID DOGS FOR DEFENSE; Artists, Writers, Actors Form Committee in Westport | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mis-jerom-f-donovalq.html | MIS. JEROM F. DONOVA-lq' | True | Special to Tm ilEW YOI TrM:ES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sale-in-gramercy-park-old-netherland-club-property-bought-by.html | SALE IN GRAMERCY PARK; Old Netherland Club Property Bought by Investor | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/profit-for-exchange-buffet.html | Profit for Exchange Buffet | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/evatt-opens-campaign-predicts-allied-zone-of-security-in-southwest.html | EVATT OPENS CAMPAIGN; Predicts Allied Zone of Security in Southwest Pacific | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/wels-novick.html | Wels -- Novick | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/london-finally-hears-of-riot.html | London Finally Hears of Riot | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bells-peal-for-elizabeth-43.html | Bells Peal for Elizabeth, 43 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/middle-easts-role-to-be-that-of-feeder-gen-wilson-stresses-strain.html | MIDDLE EAST'S ROLE TO BE THAT OF FEEDER; Gen. Wilson Stresses Strain on Supplies in Sicilian Offensive | True | By Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/victory-gardens-disparaged-all-very-well-in-their-way-bu-farmer-is.html | Victory Gardens Disparaged; All Very Well in Their Way, bu Farmer Is Viewed as Our Mainstay | True | LEWIS GREENBERG | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/3-touring-senators-confer-in-england-others-inspect-hospital-unit.html | 3 TOURING SENATORS CONFER IN ENGLAND; Others Inspect Hospital Unit and Dover Defenses | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/shipping-companies-expand-offices-here-lawyers-mortgage-corporation.html | SHIPPING COMPANIES EXPAND OFFICES HERE; Lawyers Mortgage Corporation Adds Space in 115 Broadway | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mrs-vtttlm-x-weed.html | MRS. v!T.T.T.LM x. WEED | True | special to Tm YORK S. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/new-board-named-on-discrimination-dewey-reorganizes-state-war.html | NEW BOARD NAMED ON DISCRIMINATION; Dewey Reorganizes State War Council Committee With Alvin Johnson at Head GOVERNOR 'DISSATISFIED' Says State Must Tackle Lack of Economic Opportunity and Social Discrimination | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/free-concert-series-to-open-in-hyde-park-petrillo-to-invite.html | FREE CONCERT SERIES TO OPEN IN HYDE PARK; Petrillo to Invite Roosevelt as Guest of Honor of Union | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rockefeller-deal-filed-about-2525000-paid-for-15-bishop-properties.html | ROCKEFELLER DEAL FILED; About $2,525,000 Paid for 15 Bishop Properties | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/italian-cabinet-meets-today-following-16-cardinals-talk-italian.html | Italian Cabinet Meets Today Following 16 Cardinals' Talk; ITALIAN CABINET WILL MEET TODAY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/columbia-broadcasting-report.html | Columbia Broadcasting Report | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mrs-bertram-h-davy-leader-in-womens-clubs-here-and-in-rochester.html | MRS. BERTRAM H. DAVY; Leader in Women's Clubs Here and in Rochester Dies | True | Sp.clal to TH N',V YORK Tlss. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/free-burma.html | FREE" BURMA | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/buys-in-staten-island-michael-santangelo-acquires-25family-building.html | BUYS IN STATEN ISLAND; Michael Santangelo Acquires 25-Family Building | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/vttii-h-connell.html | VTT.I.I&/ H. CONNELL | True | special to Tm NEW YORK T&ES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/purchase-of-gold-by-brazil-is-eased-recent-agreement-allows-her-to.html | PURCHASE OF GOLD BY BRAZIL IS EASED; Recent Agreement Allows Her to Buy Up to 200 Millions in Metal From U.S. CURRENCY BACKING NEEDED International Finances of the Country Held Good, but Home Economy Seen Suffering | True | By Cable To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/maltese-air-force-commended.html | Maltese Air Force Commended | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/far-rockaway-hotel-leased.html | Far Rockaway Hotel Leased | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/air-hero-here-says-zero-is-stout-plane-lieut-tortora-on-visit-to.html | AIR HERO, HERE, SAYS ZERO IS STOUT PLANE; Lieut. Tortora, on Visit to Parents, Tells of Fighting in Pacific | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bartolo-and-ruffin-sign-for-garden-bout-aug-20.html | Bartolo and Ruffin Sign For Garden Bout Aug. 20 | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/named-by-travelers-aid-darragh-park-banker-chairman-of-230000.html | NAMED BY TRAVELERS AID; Darragh Park, Banker, Chairman of $230,000 Campaign | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/shipyards-bombed-in-raids-on-france-us-fliers-batter-naval-plant-as.html | SHIPYARDS BOMBED IN RAIDS ON FRANCE; U.S. Fliers Batter Naval Plant as British Rake Airfields in Daylight Forays NO NAZI FIGHTERS APPEAR Absence of Opposition Is Hint of Lack of German Planes for Defense Needs | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/vichy-restricts-assembly-right-heavy-penalties-decreed-for-meetings.html | VICHY RESTRICTS ASSEMBLY RIGHT; Heavy Penalties Decreed for Meetings or Organizers Range to 10 Years WEAPONS BEING STOLEN French Arm for Invasion as Germans Replace Italians -- Doriot Aide Slain | True | By Telephone To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/byrd-group-turns-to-war-allotment-checks-on-about-203-billions-said.html | BYRD GROUP TURNS TO WAR ALLOTMENT; Checks on About 203 Billions Said to Be Appropriated but Not Yet Expended NEED OF BALANCE TESTED Transferring of Funds to Other Purposes Will Be Object of Further Inquiry | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/boys-to-work-more-hours.html | Boys to Work More Hours | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/two-hit-by-ambulance-woman-killed-granddaughter-is-hurt-on-staten.html | TWO HIT BY AMBULANCE; Woman Killed, Granddaughter Is Hurt on Staten Island | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sportswear-lines-will-open-early-guild-houses-will-show-spring.html | SPORTSWEAR LINES WILL OPEN EARLY; Guild Houses Will Show Spring Collections Here During the Week of Oct. 11 TO OFFER ONE COLLECTION Producers to Stick to Single Showing as Most Practical Merchandising Policy | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/britain-pays-74405476-of-prelendlease-loan.html | Britain Pays $74,405,476 Of Pre-Lend-Lease Loan | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/son-born-to-francis-mcadoos-jr.html | Son Born to Francis McAdoos Jr. { | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/british-jungle-fighters-here.html | BRITISH JUNGLE FIGHTERS HERE | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/snyder-is-made-full-admiral.html | Snyder Is Made Full Admiral | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mrs-e-c-de-rham-will-be-married-former-edith-colby-of-west-orange.html | MRS. E. C. DE RHAM WILL BE MARRIED; Former Edith Colby of West Orange Fiancee of Edward Grafmueller of Detroit NUPTIALS END OF MONTH i Bride-Elect's Ex-Husband, H. L. de Rham, Will Wed Mrs. E. R. Boiling Tomorrow | True | Special to THE IEV YORX TrES- | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/henry-w-stoeffler.html | HENRY W. STOEFFLER | True | Special to TE NW YOR TXMXm. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ploesti-raiders-flew-amid-fires-flames-licked-liberators-on-all.html | PLOESTI RAIDERS FLEW AMID FIRES; Flames Licked Liberators on All Sides -- Some Planes Went In at 10 Feet PLOESTI RAIDERS FLEW AMID FIRES | True | By Cable To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/navy-mans-fiancee.html | NAVY MAN'S FIANCEE | True | .'pecial to T EW Yo TI"EB. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/1046-merchant-ships-built-jan-1-to-aug-1-tonnage-10485500-equals.html | 1,046 MERCHANT SHIPS BUILT JAN. 1 TO AUG. 1; Tonnage, 10,485,500, Equals Pre-Pearl Harbor Total | True | Special to THE NEW YORK TIMES. | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/soviet-dispenses-with-coeducation-beginning-with-8yearolds-boys-and.html | SOVIET DISPENSES WITH COEDUCATION; Beginning With 8-Year-Olds, Boys and Girls Will Attend Separate Schools SEX EQUALITY MAINTAINED Change Ascribed to Differing Rates of Mental Growth at Same Age Levels | True | By Alexander Werthby Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/steel-payroll-at-peak-june-total-for-the-industry-was-new-30day.html | STEEL PAYROLL AT PEAK; June Total for the Industry Was New 30-Day Record | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/police-ease-curbs-with-harlem-quiet-but-the-1130-pm-curfew-is.html | POLICE EASE CURBS WITH HARLEM QUIET; But the 11:30 P.M. Curfew Is Continued -- Traffic Now Is Back to Normal MOSES CENSURES CRITICS Area Not Neglected, He Adds -- Civic Group Warns the Mayor on 'Resentment' POLICE EASE CURBS WITH HARLEM QUIET | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/approve-capital-increase.html | Approve Capital Increase | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/maritime-m-given-to-7-manufacturers-gold-star-honors-are-added-to.html | MARITIME 'M' GIVEN TO 7 MANUFACTURERS; Gold Star Honors Are Added to Awards to Nine Others | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/new-styles-shown-for-college-girls-jumpers-carry-off-honors-as.html | NEW STYLES SHOWN FOR COLLEGE GIRLS; Jumpers Carry Off Honors as Crisp, Functional Models Are Displayed at Saks 34th | True | By Virginia Pope | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mae-west-gets-divorce-final-decree-entered-against-man-she-said-she.html | MAE WEST GETS DIVORCE; Final Decree Entered Against Man She Said She Never Married | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/united-nations.html | United Nations | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/the-broken-axis.html | THE BROKEN AXIS | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/six-girls-present-youthful-styles-traveling-to-school-clothes-and.html | SIX GIRLS PRESENT YOUTHFUL STYLES; ' Traveling to School' Clothes and Date Dresses Shown by Arnold Constable Board | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/argentina-speeds-war-against-reds-cabinet-meeting-considers-new.html | ARGENTINA SPEEDS WAR AGAINST 'REDS'; Cabinet Meeting Considers New Measures to Curb Alleged Communists PUBLIC RESPONSE IS DULL Moving Picture Houses Slow to Show Film Dealing With 'Subversive' Groups | True | By Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/9536952-profit-for-sinclair-oil-gross-sales-of-149190643-listed-by.html | $9,536,952 PROFIT FOR SINCLAIR OIL; Gross Sales of $149,190,643 Listed by the Company in Report for 6 Months $9,536,952 PROFIT FOR SINCLAIR OIL | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/professional-status-for-librarians.html | Professional Status for Librarians | True | ELLEN KNEBEL | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/admiral-hoover-on-way-here.html | Admiral Hoover on Way Here | True | By Cable To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/music-memory-test-held-hundreds-take-part-in-annual-goldman-band.html | MUSIC MEMORY TEST HELD; Hundreds Take Part in Annual Goldman Band Event on Mall | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/30000000-issues-go-on-sale-today-united-drug-offering-consists-of.html | $30,000,000 ISSUES GO ON SALE TODAY; United Drug Offering Consists of $20,000,000 in Debentures, $10,000,000 in Preferred 66 HOUSES IN SYNDICATE Headed by Smith, Barney & Co. -- $30,243,000 5% Bonds to Be Redeemed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rumania-widens-capital-crimes.html | Rumania Widens Capital Crimes | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/endorsed-for-city-bench-four-municipal-justices-win-county-lawyers.html | ENDORSED FOR CITY BENCH; Four Municipal Justices Win County Lawyers' Backing | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mlle-curie-visits-show-becomes-millionth-person-to-see-display-of.html | MLLE. CURIE VISITS SHOW; Becomes Millionth Person to See Display of War Weapons | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/lloyd-george-improves.html | Lloyd George Improves | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/mexico-stops-sending-labor-here.html | Mexico Stops Sending Labor Here | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/books-authors.html | Books -- Authors | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/louis-sheigvood-irwin.html | LOUIS; SHEIgVOOD IRWIN | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/dr-vail-at-98-predicts-victory-by-time-hes-99.html | Dr. Vail at 98 Predicts Victory by Time He's 99 | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/tedder-sends-his-praise.html | Tedder Sends His Praise | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/japan-holds-10166-australians.html | Japan Holds 10,166 Australians | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/us-units-close-in-on-munda-air-strip-troops-gain-on-both-flanks-and.html | U.S. UNITS CLOSE IN ON MUNDA AIR STRIP; Troops Gain on Both Flanks and Now Stand on 2 Sides of Vital Japanese Base 13 MORE ZEROS DOWNED Enemy Attack on Rendova Is Costly -- Sharp Fighting Is Reported Near Salamaua | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sponsors-packaging-course.html | Sponsors Packaging Course | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/curtis-profit-2022324-publishing-company-reports-gain-for-years.html | CURTIS PROFIT $2,022,324; Publishing Company Reports Gain for Year's First Half | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/laundry-pay-rise-approved-by-wlb-to-keep-up-service-20000-will.html | LAUNDRY PAY RISE APPROVED BY WLB TO KEEP UP SERVICE; 20,000 Will Receive Increases Averaging 5.7 Cents Hourly to Cut Manpower Loss HIGHER PRICES FORECAST Employers Will Appeal to OPA -- Sub-Standard Conditions to Be Relieved by Action | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/louise-arthu____rr-affiancedi-she-will-be-the-bride-of-ensigni.html | LOUISE ARTHU____RR AFFIANCEDI; She Will Be the Bride of EnsignI Charles Colby Bent of Navy ] | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/army-medals-to-women-aircraft-warning-corps-members-to-be-honored.html | ARMY MEDALS TO WOMEN; Aircraft Warning Corps Members to Be Honored Tomorrow | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/burma-bridge-destroyed.html | Burma Bridge Destroyed | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/plot-is-assembled-by-park-tilford-company-now-controls-57500-square.html | PLOT IS ASSEMBLED BY PARK & TILFORD; Company Now Controls 57,500 Square Feet in W. 43d and 44th Streets FRONTAGE ON 11TH AVENUE Several Loft Structures in Manhattan Also Figure in Active Trading | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/more-meat-in-city-but-us-will-get-it-most-of-the-recent-additional.html | MORE MEAT IN CITY, BUT U.S. WILL GET IT; Most of the Recent Additional Supplies Fail to Ease Civilian Shortage, It Is Said CATTLE RECEIPTS LARGER Buyers Are Reported to Be Asking Price Concessions -- Egg Situation Tight | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/hull-is-gratified-by-smuts-victory-he-calls-south-african-chief-an.html | HULL IS GRATIFIED BY SMUTS' VICTORY; He Calls South African Chief an Outstanding Statesman, Hails Cooperation in War PREMIER IN FULL CONTROL Record Vote Gives His Party 28 Over-All Majority and 64 Combined Pro-War Edge | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/sicilian-sky-won-by-allies-in-july-12460-tons-of-bombs-dropped.html | SICILIAN SKY WON BY ALLIES IN JULY; 12,460 Tons of Bombs Dropped, 12,583 Sorties Flown by U.S. Airmen in Month COMBAT SCORE ONE-SIDED 342 Planes Bagged, 190 Lost -- Much of Italy Also Made Helpless by Offensive | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/miss-herman-bride-of-army-lieutenant-wed-in-auenhurst-n-j-church-to.html | MISS HERMAN BRIDE OF ARMY LIEUTENANT; Wed in AUenhurst, N. J., Church to David J. McLean Jr. | True | Special to Tm N YORK S. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/to-mark-her-82d-birthday.html | To Mark Her 82d Birthday | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/photography-forbidden-at-la-guardia-field.html | Photography Forbidden At La Guardia Field | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/laundry-mark-traps-swindler-of-hotel-he-occupied-room-13-times.html | Laundry Mark Traps Swindler of Hotel; He Occupied Room 13 Times Without Paying | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/railway-sabotage-in-mexico.html | Railway Sabotage in Mexico | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/pirates-trip-phils-with-4-in-7th-62-dimaggios-13th-homer-caps-big.html | PIRATES TRIP PHILS WITH 4 IN 7TH, 6-2; DiMaggio's 13th Homer Caps Big Inning -- Butcher Wins No. 6 in Night Game SORE ARM SIDELINES ROWE Quakers Purchase Shortstop Hamrick From Nashville for Brewster and $25,000 | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/cynthia-loram-married-member-of-london-embassystaff-bride-of-dr.html | CYNTHIA LORAM MARRIED; Member of London Embassy Staff Bride of Dr. Brinley Thomas | True | Special to THE YOI Tlr. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bronx-apartment-in-new-ownership-hotel-on-city-island-avenue-is.html | BRONX APARTMENT IN NEW OWNERSHIP; Hotel on City Island Avenue Is Listed in New Hands | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/yale-lists-penn-eleven.html | Yale Lists Penn Eleven | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/start-on-tax-bill-is-likely-to-wait-doughton-and-others-favor-first.html | START ON TAX BILL IS LIKELY TO WAIT; Doughton and Others Favor First Taking Up Changes in Renegotiation Law TREASURY IN AGREEMENT Prefers Debate in Congress at Time Other Than September War Bond Campaign | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/nazis-seize-preachers-protestants-held-for-calling-bombing-of-reich.html | NAZIS SEIZE PREACHERS; Protestants Held for Calling Bombing of Reich Just | True | | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/another-washington-in-politics.html | Another Washington in Politics | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/ott-meeting-camilli-today-hopes-to-persuade-dolph-to-join-giants.html | Ott, Meeting Camilli Today, Hopes To Persuade Dolph to Join Giants; Manager Will Ask Veteran First Baseman to Change Mind on Quitting Baseball -- Long Workout Is Scheduled for Club | True | By Louis Effrat | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/commends-ap-reporter-navy-cites-ja-moroso-for-courage-during-sicily.html | COMMENDS A.P. REPORTER; Navy Cites J.A. Moroso for 'Courage' During Sicily Invasion | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/west-side-houses-go-to-new-owners-350000-said-to-be-paid-for.html | WEST SIDE HOUSES GO TO NEW OWNERS; $350,000 Said to Be Paid for 10-Story Building on Central Park West 54TH ST. APARTMENT SOLD C. Walzer Contracts to Buy 11-Story Apartment House on Riverside Drive | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/miss-bernhard-advances-misses-osborne-and-hart-also-gain-in.html | MISS BERNHARD ADVANCES; Misses Osborne and Hart Also Gain in Delaware Tennis | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/china-bars-string-on-postwar-cash-soong-asserts-equality-with-big.html | CHINA BARS STRING ON POST-WAR CASH; Soong Asserts Equality With Big Powers Must Be Recognized in Foreign Financing | True | By David Andersonby Wireless To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/louis-e-yad.html | LOUIS E. YAD | True | Special to Tmc NEW YORK S. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/rains-bring-relief-to-parched-areas-general-crop-prospects-gain-in.html | RAINS BRING RELIEF TO PARCHED AREAS; General Crop Prospects Gain in East Central Section | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/furniture-show-offers-gay-ideas-combination-rooms-featured-at-macy.html | FURNITURE SHOW OFFERS GAY IDEAS; Combination Rooms Featured at Macy Display -- Bright Colors Predominate MEXICAN INFLUENCE NOTED Plays Part in Drawing-Dining Quarters, Lending Cool and Restful Feeling | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/buffalo-factory-is-closed.html | Buffalo Factory Is Closed | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/news-of-food-jellied-meat-and-potato-salad-furnish-cool-attractive.html | News of Food; Jellied Meat and Potato Salad Furnish Cool, Attractive Main Dish for Dog Days | True | By Jane Holt | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/no-word-from-turkey-reports-of-refusal-of-asylum-plea-are.html | NO WORD FROM TURKEY; Reports of Refusal of Asylum Plea Are Unconfirmed | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/bayer-heads-questioned-brazil-detains-officials-of-concern-under.html | BAYER HEADS QUESTIONED; Brazil Detains Officials of Concern Under Regime Control | True | By Cable To the New York Times. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/troxell-resigns-as-treasurer.html | Troxell Resigns as Treasurer | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/stocks-widen-gain-in-small-turnover-definite-signs-as-to-whether.html | STOCKS WIDEN GAIN IN SMALL TURNOVER; Definite Signs as to Whether Slump Has Run Its Course Are Awaited by Traders VOLUME IS 733,790 SHARES Best Advances Are Shown by Investment Issues in the High-Price Range | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/psalm-for-mussolini.html | Psalm for Mussolini | True | DOROTHY H. LINCOLN | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/argentine-demands-duel-damonte-taborda-challenges-three-proaxis.html | ARGENTINE DEMANDS DUEL; Damonte Taborda Challenges Three Pro-Axis Editors | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/0-brower-founded-printing-press-firm-retired-head-of-agency-leader.html | 0. BROWER, FOUNDED PRINTING PRESS FIRM; Retired Head of Agency, Leader in Montclair Civic Groups | True | Special to TH] "w ""OR: 'II8. | C1B 592974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/frances-cianci-becomes-bride.html | Frances Cianci Becomes Bride | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/state-department-efficient-says-hull-this-is-his-reply-to-reports.html | STATE DEPARTMENT EFFICIENT, SAYS HULL; This Is His Reply to Reports of Cross-Currents There | True | Special to THE NEW YORK TIMES. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/wfa-to-run-farm-labor-plan.html | WFA to Run Farm Labor Plan | True | | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/h-orleb-dies-noted-speed-flier-deputy-chief-of-commandos-in.html | . H. ORLEB DIES; NOTED SPEED FLIER; Deputy Chief of Commandos in Britain Was 46 -- Set a World Record in 1929 SCHNEIDER CUP RACER Leader of Winning Teaus in 1929-31 -- Helped Develop the Spitfire Fighter | True | By V*Irelsss To the Nl'W Yo Tims. | C1B 592974 |
| 1943-08-05 | 1943-08-05 | https://www.nytimes.com/1943/08/05/archives/antinew-dealers-win-in-mississippi-two-get-64-of-votes-cast-for.html | ANTI-NEW DEALERS WIN IN MISSISSIPPI; Two Get 64% of Votes Cast for Governor in Primary and Run-Off Is Planned ANTI-NEW DEALERS WIN IN MISSISSIPPI | True | North American Newspaper Alliance. | C1B 592974 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/john-w-ro_-ddie-exhead-of-metropolitan-ice-coi-president-of-realty.html | JOHN. W. RO_DDIE; Ex-Head of Metropolitan Ice Co.I President of Realty Concern I | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-york-leads-wholesale-trade-of-the-country-in-80-of-95-lines.html | New York Leads Wholesale Trade Of the Country in 80 of 95 Lines; Study Shows This City Is Second in 10 Others and Does More Than One-third of Volume in Many Fields | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/david-eldrid_____go-oak-i-former-treasurer-of-west-indiai.html | DAVID ELDRID_____GE OAK I; Former Treasurer of West Indial Steamship Company Was 82 I | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/waebu-g_l-egaged-jean-van-valkenburg-fiancee-ofi-ensign-david-r.html | WAE.BU. G,._L E.GAGED; Jean Van Valkenburg Fiancee ofl Ensign David R. Dunlap Jr. | True | Special to THE NEW YORK TIMES. I | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/try-and-get-it-to-close-at-cort-farce-ends-career-tomorrow-after.html | 'TRY AND GET IT' TO CLOSE AT CORT; Farce Ends Career Tomorrow After Eight Performances -- Melodrama Coming | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/alfange-says-reds-seek-alp-control-with-counts-and-rose-he-asks.html | ALFANGE SAYS REDS SEEK ALP CONTROL; With Counts and Rose He Asks Support for Right Wing at Primaries Tuesday | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/notes.html | Notes | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/germany-claims-allegiance.html | Germany Claims Allegiance | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/why-draft-board-wasnt-notified.html | Why Draft Board Wasn't Notified | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/treasury-bill-tenders-asked.html | Treasury Bill Tenders Asked | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/yanks-rout-wilmington-19hit-attack-wins-exhibition-night-game-174.html | YANKS ROUT WILMINGTON; 19-Hit Attack Wins Exhibition Night Game, 17-4 | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/german-general-killed.html | German General Killed | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/antiisolationists-will-meet-in-west-republican-postwar-policy-group.html | ANTI-ISOLATIONISTS WILL MEET IN WEST; Republican Post-War Policy Group to Assemble Aug. 20 | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/deficiency-listed-in-bank-reserves-drop-of-45000000-from-the.html | DEFICIENCY LISTED IN BANK RESERVES; Drop of $45,000,000 From the Preceding Reporting Day Shown for Week | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/parental-laxity-blamed-by-chiefs-for-crime-rise.html | Parental Laxity Blamed By Chiefs for Crime Rise | True | By the United Press. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/cotton-ed-wants-to-bar-president-at-peace-table.html | 'Cotton Ed' Wants to Bar President at Peace Table | True | By the United Press. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/shooting-gallery-attendant-shot.html | Shooting Gallery Attendant Shot | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/elected-to-presidency-of-mack-trucks-inc.html | Elected to Presidency Of Mack Trucks, Inc. | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/rail-issue-is-approved-new-york-and-harlem-holders-also-favor-lease.html | RAIL ISSUE IS APPROVED; New York and Harlem Holders Also Favor Lease Changes | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/finnish.html | Finnish | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/norwegian-factory-set-afire.html | Norwegian Factory Set Afire | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/leroy-state-property-officer.html | LeRoy State Property Officer | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/win-on-salmon-catch.html | WIN ON SALMON CATCH | True | Anglers Allowed by Opa To Import It Point-Free | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/643148412-sales-by-bendix-aviation-rise-of-116-for-nine-months-is.html | $643,148,412 SALES BY BENDIX AVIATION; Rise of 116% for Nine Months Is Reported, With the Net Income at $11,995,931 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wings-goldman-prize-ae-koontz-is-first-in-music-contest-for-eighth.html | WINGS GOLDMAN PRIZE; A.E. Koontz Is First in Music Contest for Eighth Time | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/exporters-attack-answered-by-oew-charges-that-latin-trade-plan.html | EXPORTERS ATTACK ANSWERED BY OEW; Charges That Latin Trade Plan Hurts U.S. Position Disputed by Official of Agency | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/potato-bungling-held-peril-to-crop-delegates-at-chicago-say.html | POTATO 'BUNGLING' HELD PERIL TO CROP; Delegates at Chicago Say Government Rules May Cause 'Shrinkage' Before Use | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/sicily-task-force-lost-only-12-men-6-killed-6-missing-and-78-hurt.html | SICILY TASK FORCE LOST ONLY 12 MEN; 6 Killed, 6 Missing and 78 Hurt in American Landing on South Part of Island | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/180-chickens-flee-with-aid-of-boys-only-60-caught-in-roundup-savory.html | 180 CHICKENS FLEE WITH AID OF BOYS; Only 60 Caught in Round-Up -- Savory Aroma of Cooking Follows in Brooklyn Area | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/pacific-war-council-confers-in-london-british-netherlands-and.html | PACIFIC WAR COUNCIL CONFERS IN LONDON; British, Netherlands and Chinese Officials at Meeting | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/fascists-at-meeting.html | Fascists at Meeting | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/named-vice-president-of-regulator-company.html | Named Vice President Of Regulator Company | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/gen-rw-johnson-wed-head-of-surgical-supply-house-marries-evelyn.html | GEN. R.W. JOHNSON WED; Head of Surgical Supply House Marries Evelyn Vernon | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/shipments-of-rayon-increased-for-july-but-staple-fiber-deliveries.html | SHIPMENTS OF RAYON INCREASED FOR JULY; But Staple Fiber Deliveries Were Lower, Bureau Reports | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/deferment-plan-scored-as-unfair-jersey-draft-board-to-put-all.html | DEFERMENT PLAN SCORED AS UNFAIR; Jersey Draft Board to Put All Fathers in 3-D Till Single War Workers Are Called | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/irene-campbell-becomes-bride.html | Irene Campbell Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/strategy-meetings-of-chiefs-unlikely-london-believes-roosevelt-and.html | STRATEGY MEETINGS OF CHIEFS UNLIKELY; London Believes Roosevelt and Churchill Charted Course Well in Advance | True | By W.h. Lawrence | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/japanese.html | Japanese | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/explain-rubber-seizure-swedes-in-rio-deny-ownership-of-confiscated.html | EXPLAIN RUBBER SEIZURE; Swedes in Rio Deny Ownership of Confiscated Stocks | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/darby-named-commissioner.html | Darby Named Commissioner | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/screen-news-here-and-in-hollywood-rod-cameron-will-have-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rod Cameron Will Have Lead in 'Wherever the Grass Grows' -- Also Cast in 'Gung Ho' | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/dr-ivin-iokel-89i-retired-edligatori-professor-emeritus-of-city.html | DR. IVIN SIOKELS, 89,I RETIRED' EDLIGATORI; Professor Emeritus of City College, on Faculty 1897 to 1923, Dies in West Nyack | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/americans-british-bomb-foe-in-burma-railway-construction-target-of.html | AMERICANS, BRITISH BOMB FOE IN BURMA; Railway Construction Target of U.S. Liberators | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/sentenced-in-rape-case.html | Sentenced in Rape Case | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/abraa-asofsky.html | A.BRA[A[ ASOFSKY | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/exchanges-volume-higher-in-nation-up-83-per-cent-in-week-and-251.html | EXCHANGES' VOLUME HIGHER IN NATION; Up 8.3 Per Cent in Week and 25.1 Per Cent Over a Year Ago in Leading Cities | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/atlas-corporation-reports-on-assets-value-on-june-30-of-1939-a.html | ATLAS CORPORATION REPORTS ON ASSETS; Value on June 30 of $19.39 a Share Compares With $11.01 a Year Earlier | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/henry-w-bridges-exigitte-7i-a-leader-in-staten-island-civic-affairs.html | HENRY W. BRIDGES, EX-IGITTE,; 7i A Leader in Staten Island Civic Affairs DiesWas a Princeton Alumnus | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/i-iinces-1wan-w-to-army-officer-becomes-bride-of-lieut-joseph-1.html | I IINCES 1WAN W TO ARMY OFFICER; Becomes Bride of Lieut. Joseph .1. Brannegan in St. James Church, Woodbridge, N. J. | True | Special to Tm Nz' YORK Tnvs, | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/group-to-offer-airline-issue.html | Group to Offer Airline Issue | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/two-women-stars-to-play-for-wacs-misses-marble-and-hardwick-listed.html | TWO WOMEN STARS TO PLAY FOR WACS; Misses Marble and Hardwick Listed by USO for Tennis Exhibitions at Camps | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/i-son-born-to-mrs-edward-riggs.html | I Son Born to Mrs. Edward Riggs[ | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/news-of-food-fda-advises-women-to-begin-canning-increased-supplies.html | News of Food; FDA Advises Women to Begin Canning Increased Supplies of Local Produce | True | By Jane Holt | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/valdes-goes-to-school-philippine-chief-of-staff-is-enrolled-at-fort.html | VALDES GOES TO SCHOOL; Philippine Chief of Staff Is Enrolled at Fort Sill | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/taxation-basis-suggested.html | Taxation Basis Suggested | True | JOSEPH B. GOLAN. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/french-problem-dominated-by-war-british-and-american-talks-approach.html | FRENCH PROBLEM DOMINATED BY WAR; British and American Talks Approach Recognition on Mainly Military Basis | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/daughter-to-james-o-stacks.html | Daughter to James O. Stacks | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/soldiers-farther-averts-a-strike-by-plea-to-fellow-war-workers.html | Soldier's Farther Averts a Strike By Plea to Fellow War Workers; SOLDIER'S FATHER STOPS WAR STRIKE | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/shortage-of-milk-seen-here-in-fall-blanford-says-diversion-of.html | SHORTAGE OF MILK SEEN HERE IN FALL; Blanford Says Diversion of Production From This Area Is Cause of Situation | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/smith-mcgregor.html | Smith -- McGregor | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/power-use-rises-june-energy-figures-191-above-42-level-demand-up.html | POWER USE RISES; June Energy Figures 19.1 Above '42 Level; Demand Up 15.8% | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/maltas-day.html | MALTA'S DAY | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/reserve-balances-of-the-member-banks-increase-27000000-in-week-to.html | Reserve Balances of the Member Banks Increase $27,000,000 in Week to Aug 4 | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/joyful-news-for-moscow.html | Joyful News for Moscow | True | By Alexander Werth | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/daughter-to-louis-d-strongs.html | Daughter to Louis D. Strongs | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ends-grade-labels-for-more-products-opa-eliminates-several-from.html | ENDS GRADE LABELS FOR MORE PRODUCTS; OPA Eliminates Several From Requirements -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/de-marigny-linked-to-2-fingerprints-new-york-detective-testifies.html | DE MARIGNY LINKED TO 2 FINGERPRINTS; New York Detective Testifies Clue on Oakes' Screen Was Left by the Suspect | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/suffern-to-vote-on-school-plan.html | Suffern to Vote on School Plan | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/store-sales-up-11-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 11% FOR WEEK IN NATION; Volume for Four-Week Period Increase 12%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/president-and-manager-of-john-f-jelke-company.html | President and Manager Of John F. Jelke Company | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/charges-attempt-to-suppress-book-publisher-says-group-is-fighting.html | CHARGES ATTEMPT TO SUPPRESS BOOK; Publisher Says Group Is Fighting Carlson's 'Under Cover' | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/navy-losses-are-up-98-total-now-27875-eleven-new-yorkers-on-latest.html | NAVY LOSSES ARE UP 98; Total Now 27,875 -- Eleven New Yorkers on Latest List | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/women-leaders-praise-wag-setup-but-after-fifteen-hours-on-des.html | WOMEN LEADERS PRAISE WAG SETUP; But After Fifteen Hours on Des Moines Schedule They Exclaim 'What a Day!' | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/dewey-rejects-fassler-plea.html | Dewey Rejects Fassler Plea | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/free-lunches-here-get-more-state-aid-dewey-announces-a-40-sharing.html | FREE LUNCHES HERE GET MORE STATE AID; Dewey Announces a 40% Sharing of Administrative and Distributive Costs | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/rome-escapes-second-raid.html | Rome Escapes Second Raid | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/russians-fighting-in-greece.html | Russians Fighting in Greece | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/flying-cross-given-to-72-in-australia-peter-hudec-and-isaac-kaplan.html | FLYING CROSS GIVEN TO 72 IN AUSTRALIA; Peter Hudec and Isaac Kaplan of This City Among Those Who Felled 58 Planes | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/parran-asks-all-student-nurses-to-be-members-of-cadet-corps.html | Parran Asks All Student Nurses To Be Members of Cadet Corps. | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/a-crime-to-relax-stimson-declares-secretary-says-now-is-time-to.html | A CRIME TO RELAX, STIMSON DECLARES; Secretary Says Now Is Time to Press Foes -- Reveals 501 U.S. Deaths in Sicily | True | By Sidney Shalett | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/russian.html | Russian | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bowman-gains-in-net-play.html | Bowman Gains in Net Play | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/reno-defeats-fiorello-wins-fort-hamilton-main-bout-turiello-beats.html | RENO DEFEATS FIORELLO; Wins Fort Hamilton Main Bout -- Turiello Beats Jones | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/where-to-buy-lamb-chops-cheap.html | Where to Buy Lamb Chops Cheap | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/rye-and-oats-soar-on-heavy-demand-former-gain-1-38-to-1-12c-as.html | RYE AND OATS SOAR ON HEAVY DEMAND; Former Gain 1 3/8 to 1 1/2c as Shorts Cover and Commission House Buying Develops | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/12000-to-jewish-fund-postal-employes-gift-to-united-appeal.html | $12,000 TO JEWISH FUND; Postal Employes' Gift to United Appeal Presented by Goldman | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/fears-draft-ends-life-young-father-dies-in-leap-from-palisades-at.html | FEARS DRAFT, ENDS LIFE; Young Father Dies in Leap From Palisades at Fort Lee | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/col-a-higbee-davidson-served-in-3-campaignwon-distinguished-service.html | COL. A. HIGBEE DAVIDSON; Served in 3 CampaignWon Distinguished Service Cross' | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/sweden-suspends-nazi-troop-traffic-also-ends-pact-allowing-goods-to.html | SWEDEN SUSPENDS NAZI TROOP TRAFFIC; Also Ends Pact Allowing Goods to Cross Into Norway and Finland as of Aug. 15 | True | By George Axelsson | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/northeast-lumber-due-for-advance-policy-committee-recommends-opa.html | NORTHEAST LUMBER DUE FOR ADVANCE; Policy Committee Recommends OPA Field Survey With View to Higher Ceilings | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/capacity-for-war-found-80-ready-nelson-says-that-much-of-the.html | CAPACITY FOR WAR FOUND 80% READY; Nelson Says That Much of the Government-Owned Plant Is Prepared to Produce | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/in-mississippi-runoff-bailey-tops-murphree-to-enter-primary-against.html | IN MISSISSIPPI RUN-OFF; Bailey Tops Murphree to Enter Primary Against Conner | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/tells-of-nazi-at-atrocities-communique-says-214-russians-were.html | TELLS OF NAZI AT ATROCITIES; Communique Says 214 Russians Were Poisoned in a Town | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ickes-says-moving-of-oil-is-whipped-east-now-deserves-more-gas-he.html | ICKES SAYS MOVING OF OIL IS 'WHIPPED'; East Now Deserves More 'Gas,' He Declares, Asking Midwest to Take Less | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/george__-ohara-president-for-30-years-of-foodi-z-importing-concern.html | GEORGE__ O'HARA.; ' President for 30 Years of Food I Z Importing Concern Here Dies | True | Special to TH NEW YORK TIMES. ] | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/14-are-known-to-be-dead-in-west-virginia-as-flash-flood-causes.html | 14 Are Known to Be Dead in West Virginia As 'Flash' Flood Causes $2,000,000 Damage | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/martha-p-sawyer-married.html | Martha P. Sawyer Married | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/worthy-boy-takes-empire-city-trot-but-hambletonian-hope-is-left-at.html | WORTHY BOY TAKES EMPIRE CITY TROT; But Hambletonian Hope Is Left at Barrier in Second Heat and Finishes Fourth | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bilder-jaffe.html | Bilder -- Jaffe | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/connecticut.html | CONNECTICUT | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/2-draft-dodgers-guilty-court-rejects-their-plea-they-are.html | 2 DRAFT DODGERS GUILTY; Court Rejects Their Plea They Are Conscientious Objectors | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/newark-loses-87-22-passes-in-game-ortiz-475foot-homer-helps.html | NEWARK LOSES, 8-7; 22 PASSES IN GAME; Ortiz' 475-Foot Homer Helps Montreal Win -- Bears Leave Tying Run on Third in Ninth | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bermuda-bans-lotteries-action-follows-public-worry-over-sweepstake.html | BERMUDA BANS LOTTERIES; Action Follows Public Worry Over Sweepstake Activity | True | By Cable To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/general-strahm-cited-gets-recognition-for-services-in-africa-other.html | GENERAL STRAHM CITED; Gets Recognition for Services in Africa -- Other Awards | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/harold-lloyd-saved-from-fire-by-wife-it-destroys-stars-old-silent.html | HAROLD LLOYD SAVED FROM FIRE BY WIFE; It Destroys Star's Old Silent Films Valued at $2,000,000 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/flame-throwers-decisive-account-for-many-pillboxes-in-final-drive.html | FLAME THROWERS DECISIVE; Account for Many Pillboxes in Final Drive on Munda | True | By George Jones United Press Staff Correspondent. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/arkwright-sworn-in.html | Arkwright Sworn In | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/sports-of-the-times-from-flannels-to-khaki-and-blue.html | Sports of the Times; From Flannels to Khaki and Blue | True | Reg. U.S. Pat. Off. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/papa-goat-slays-wife-in-central-park-zoo-attendants-save-his-son-in.html | Papa Goat Slays Wife in Central Park Zoo; Attendants Save His Son in Nick of Time | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/orel-and-catania.html | OREL AND CATANIA | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/herbert-l-borden-i-i-vice-president-of-the-atlantic.html | HERBERT L. BORDEN I I; Vice President of the Atlantic | True | I | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/mussolini-dismissal-is-credited-to-king-monarchs-firmness-said-to.html | MUSSOLINI DISMISSAL IS CREDITED TO KING; Monarch's Firmness Said to Have Taken Dictator by Surprise | True | By Pertinax | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/british.html | British | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/negroes-in-army-press-bureau.html | Negroes in Army Press Bureau | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-zealand-sets-prices-home-and-farm-values-fixed-land-sale-courts.html | NEW ZEALAND SETS PRICES; Home and Farm Values Fixed -- Land Sale Courts Established | True | By Cable To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/alsab-starts-east-today.html | Alsab Starts East Today | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/sicilian-key-falls-eighth-army-drives-on-acireale-paterno-also.html | SICILIAN KEY FALLS; Eighth Army Drives on Acireale -- Paterno Also Captured | True | By Milton Bracker | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-liquor-ceilings-to-be-issued-monday-abc-makes-changes-in.html | NEW LIQUOR CEILINGS TO BE ISSUED MONDAY; ABC Makes Changes in Price-Filing Procedure | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/justice-wm-parker-of-pennsylvania-72t-state-supreme-court-m-ember.html | JUSTICE W.M. PARKER OF PENNSYLVANIA, 72t; State Supreme Court M ember,] Elected to 2.1-Year Term'in '41I | True | Special to T Nmw YoR T. | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/riots-in-harlem-analyzed-committee-of-1935-made-suggestions-which.html | Riots in Harlem Analyzed; Committee of 1935 Made Suggestions Which Seem to Have Been Ignored | True | ARTHUR GARFIELD HAYS. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/group-named-to-aid-democracy-in-italy-pecora-elected-chairman-of.html | GROUP NAMED TO AID DEMOCRACY IN ITALY; Pecora Elected Chairman of American Committee | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/dr-clinton-keyes-classics-teacher-instructor-in-greek-and-latin-at.html | DR. CLINTON KEYES, 'CLASSICS TEACHER; Instructor in Greek and Latin at Columbia Is Dead in Massachusetts at 54 1910 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/hedy-lamarrs-admirers-get-secretary-stimson.html | Hedy Lamarr's Admirers Get Secretary Stimson | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/rail-share-price-held-too-high.html | Rail Share Price Held Too High | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-hampshire-graduates-22.html | New Hampshire Graduates 22 | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/air-medals-given-in-australia.html | Air Medals Given in Australia | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bellus-victor-over-dulmaine.html | Bellus Victor Over Dulmaine | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/detailed-work-sheet-offered.html | Detailed Work Sheet Offered | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/army-blocks-move-to-lift-sport-ban-policy-on-intercollegiate.html | ARMY BLOCKS MOVE TO LIFT SPORT BAN; Policy on Intercollegiate Athletics Closed Matter, Officials Insist | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/harlem-back-to-normal-traffic-resumes-stores-open-and-liquor-ban-is.html | HARLEM BACK TO NORMAL; Traffic Resumes, Stores Open and Liquor Ban Is Lifted | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/spangles-will-close-circus-to-end-record-run-at-the-garden-aug-17.html | 'SPANGLES' WILL CLOSE; Circus to End Record Run at the Garden Aug. 17 and Go on Tour | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/germany-claims-allegiance-of-badoglio-as-cabinet-meets-germans.html | Germany Claims Allegiance Of Badoglio as Cabinet Meets; Germans Claim Italy's Allegiance As Cabinet Hints Continued War | True | By Daniel T. Brigham | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/geiv-arturo-leon.html | GEIV. ARTURO LEON][ | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/german.html | German | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/chinese.html | Chinese | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/orvillf-l-anderson.html | ORVILLF L. ANDERSON | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/columbia-aids-engineers-will-conduct-a-specialized-night-course-for.html | COLUMBIA AIDS ENGINEERS; Will Conduct a Specialized Night Course for Petroleum Experts | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/savold-favored-in-nova-bout.html | Savold Favored in Nova Bout | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/naturalization-plan-proposed.html | Naturalization Plan Proposed | True | By Cable To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-zealand-revenue-up-ordinary-expenditures-declined-in-first.html | NEW ZEALAND REVENUE UP; Ordinary Expenditures Declined in First Trimester | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/above-suspicion-melodrama-latest-arrival-at-loews-state-new-comedy.html | 'Above Suspicion,' Melodrama, Latest Arrival at Loew's State -- New Comedy From Columbia Studio at the Palace | True | T.S. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/klauber-quits-radio-job-resigns-from-columbia-system-because-of-iii.html | KLAUBER QUITS RADIO JOB; Resigns From Columbia System Because of III Health | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/pulpwood-drives-open-in-27-states-committee-seeking-to-overcome.html | PULPWOOD DRIVES OPEN IN 27 STATES; Committee Seeking to Overcome Shortage Which Threatens to Hamper War Effort | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/dentist-candidates-find-tests-difficult-only-85-of-215-who-took.html | DENTIST CANDIDATES FIND TESTS DIFFICULT; Only 85 of 215 Who Took June Examination Get Licenses | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/two-men-die-in-talc-mine.html | Two Men Die in Talc Mine | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/kenny-institute-is-set-up-formed-in-minneapolis-to-carry-on-the.html | KENNY INSTITUTE IS SET UP; Formed in Minneapolis to Carry on the Nurse's Work | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/aluminum-plant-yield-huge.html | Aluminum Plant Yield Huge | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/no-womens-draft-likely-stimson-indicates-changes-will-not-be-made.html | NO WOMEN'S DRAFT LIKELY; Stimson Indicates Changes Will Not Be Made Now in System | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/gen-kan-anderson-knighted.html | Gen. K.A.N. Anderson Knighted | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ten-agencies-join-to-help-juveniles-they-pool-resources-to-fight.html | TEN AGENCIES JOIN TO HELP JUVENILES; They Pool Resources to Fight Delinquency, Charles P. Taft Tells Commerce Board | True | By Eleanor Darnton | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/use-of-fuel-coupons-is-explained-by-opa-difference-between-those-of.html | USE OF FUEL COUPONS IS EXPLAINED BY OPA; Difference Between Those of Fixed and Changing Value Noted | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/hulse-threat-to-haegg-may-bring-mile-record.html | Hulse Threat to Haegg May Bring Mile Record | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/roma-north___cut_____t-fiancee-covington-ky-girl-brideelecti-of-lt.html | ROMA NORTH___CUT ____T FIANCEE; Covington, Ky., Girl Bride-Elect of Lt. Byron H. Collins Jr., USAI | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/meat-grade-marks-ordered-retained-vinson-directs-that-labeling.html | MEAT GRADE MARKS ORDERED RETAINED; Vinson Directs That Labeling, Ruled Out by Congress for OPA, Be Continued | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/cab-horse-runs-away-veteran-driver-75-thrown-to-street-and-injured.html | CAB HORSE RUNS AWAY; Veteran Driver, 75, Thrown to Street and Injured | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/chicago-cardinals-get-cahill.html | Chicago Cardinals Get Cahill | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/aid-to-axis-investigated.html | Aid to Axis Investigated | True | By Wireless To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/maryridgway-affianced-bermuda-girl-will-be-married-to-lt-henry.html | MARY-RIDGWAY AFFIANCED; Bermuda Girl Will Be Married to Lt. Henry Smythe Tomorrow | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/oliver-h-s11rn.html | OLIVER H. S11RN | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/16000-at-robin-hood-dell.html | 16,000 at Robin Hood Dell | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/soldiers-feed-catanians.html | Soldiers Feed Catanians | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/glider-output-increasing-general-aircraft-now-employing-over-100.html | GLIDER OUTPUT INCREASING; General Aircraft Now Employing Over 100 Subcontractors | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/moreau-s-crosbys-have-child.html | Moreau S. Crosbys Have Child | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/plea-by-spangler-gets-rival-backing-democrats-favor-sending-to.html | PLEA BY SPANGLER GETS RIVAL BACKING; Democrats Favor Sending to Troops Abroad Republican Protest on Demobilization | True | By Turner Catledge | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/flying-automobiles.html | FLYING AUTOMOBILES | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/brokerage-wages-announced-by-wlb-pay-ranges-from-18-to-82-for.html | BROKERAGE WAGES ANNOUNCED BY WLB; Pay Ranges From $18 to $82 for Employes Listed, With Rises Not Automatic | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/mother-of-nineteen-dies-75.html | Mother of Nineteen Dies, 75 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/100-gliders-grounded-army-acts-pending-inquiry-on-type-in-fatal-st.html | 100 GLIDERS GROUNDED; Army Acts Pending Inquiry on Type in Fatal St. Louis Crash | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/loan-rate-figure-awaited-in-cotton-no-trading-in-new-contracts-as.html | LOAN RATE FIGURE AWAITED IN COTTON; No Trading in New Contracts as Market Is Slowed Before Government Estimate | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/acheson-named-to-head-colgate-naval-school.html | Acheson Named to Head Colgate Naval School | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wac-dies-in-auto-crash-civilian-also-killed-and-another-wac-is-hurt.html | WAC DIES IN AUTO CRASH; Civilian Also Killed and Another Wac Is Hurt Near Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/mosquito-bombers-batter-ruhr-anew-rhineland-targets-are-also-hit-by.html | MOSQUITO BOMBERS BATTER RUHR ANEW; Rhineland Targets Are Also Hit by RAF -- Naval Arm Sinks 3 Nazi E-Boats | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/draft-board-calls-wibber-dodgers-pitcher-4-f-will-take-new-screen.html | DRAFT BOARD CALLS WIBBER, DODGERS; Pitcher, 4-F, Will Take New 'Screen Test' -- Brooklyn Beats Olean Farms, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/philadelphia-offers-school-bond-issue-bids-on-5800000-block-to-be.html | PHILADELPHIA OFFERS SCHOOL BOND ISSUE; Bids on S5,800,000 Block to Be Received Aug. 25 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/japanese-tours-russian-front.html | Japanese Tours Russian Front | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/meat-dealers-to-confer.html | Meat Dealers to Confer | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/woman-files-suit-to-force-election-wants-people-to-choose-new.html | WOMAN FILES SUIT TO FORCE ELECTION; Wants People to Choose New Lieutenant Governor | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/plan-drive-on-mpr-438-leather-garment-men-will-seek-withdrawal-of.html | PLAN DRIVE ON MPR 438; Leather Garment Men Will Seek Withdrawal of Order | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/volo-songs-rally-beats-phonograph-seventh-in-opening-heat-he-wins.html | VOLO SONG'S RALLY BEATS PHONOGRAPH; Seventh in Opening Heat, He Wins Next Two by Head in Hambletonian Test | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/rev-h-p-shea-53-colle6e-exhei-i-member-of-cathedral-facultyi-1916.html | REV. H. P. SHEA, 53, COLLE6E EX-HEI I; Member of Cathedral FacultyI 1916 to 1938, First Served as [ i Dean and Vice President ] | True | Special to T NE ORK Tz-,,s. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/plans-are-mapped-for-soldier-vote-war-ballot-commission-is.html | PLANS ARE MAPPED FOR SOLDIER VOTE; War Ballot Commission Is Preparing to Aid Eligibles Stationed in the U.S. | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/united-nations.html | United Nations | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/nazis-show-alarm-over-soviet-gains-threat-to-kiev-acknowledged-in.html | NAZIS SHOW ALARM OVER SOVIET GAINS; Threat to Kiev Acknowledged in Thrust at Belgorod and Strong Donbas Attacks | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/norwegians-gratified.html | Norwegians Gratified | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/hagen-and-wood-shuffle-lineups-former-and-harbert-to-play-rival.html | HAGEN AND WOOD SHUFFLE LINE-UPS; Former and Harbert to Play Rival Captain and Sarazen in Ryder Cup Foursome | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/salesroom-for-4dog-indianapolis-acts-on-plea-for-homeless-by.html | SALESROOM FOR '$4-DOG'; Indianapolis Acts on Plea for Homeless by Tarkington | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/hakvey-b-hoet.html | HAKVEY B. SHOET | True | Special to m Xqlr ORIC Tx2ms. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wife-sues-john-b-wright-former-miss-chottie-milburn-asks-divorce-in.html | WIFE SUES JOHN B. WRIGHT; Former Miss Chottie Milburn Asks Divorce in Miami | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/mayor-pushes-plan-for-food-controls-he-asserts-we-got-some-things.html | MAYOR PUSHES PLAN FOR FOOD CONTROLS; He Asserts 'We Got Some Things Straightened Out' at Washington Conference | True | Special to THE NEW YORK TIMES. | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/100-axis-ships-sunk-in-month.html | 100 Axis Ships Sunk in Month | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/lord-grantley-member-of-house-of-lords-since-1877-dies-in-london-87.html | LORD GRANTLEY; Member of House of Lords Since 1877 Dies in London, 87 | True | By Wireless To T Lqrw Yok Trias. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/catania-explodes-in-hysteria-of-joy-popular-welcome-for-british.html | CATANIA EXPLODES IN HYSTERIA OF JOY; Popular Welcome for British Rivals Greeting That They Received in Tunis | True | By Ned Russell United Press Correspondent | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/british-notes-hit-peak-third-week-u978111000-is-reported-by-the.html | BRITISH NOTES HIT PEAK THIRD WEEK; u978,111,000 Is Reported by the Bank of England as Setting a New Historic High | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/argentine-duel-halted-police-intervention-postpones-taborda-fight.html | ARGENTINE DUEL HALTED; Police Intervention Postpones Taborda Fight With Editor | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/distillers-products-inc-sold.html | Distillers Products, Inc., Sold | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/stock-extension-asked-new-york-curb-gets-hearing-dates-for-seven.html | STOCK EXTENSION ASKED; New York Curb Gets Hearing Dates for Seven Unlisted Stocks | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/americans-facing-big-test-in-sicily-toughest-job-of-campaign-lies.html | AMERICANS FACING BIG TEST IN SICILY; Toughest Job of Campaign Lies Ahead With Foe Penned Into Northeast Tip | True | By Herbert L. Matthews | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/silodor-leads-play-of-bridge-masters-with-mrs-wilkinson-wagar-he.html | SILODOR LEADS PLAY OF BRIDGE MASTERS; With Mrs. Wilkinson Wagar He Scores 706 1/2 Points After First Four Rounds | True | By Albert H. Morehead | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/miss-straus-on-war-committee.html | Miss Straus on War Committee | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/trouble-for-nazis-grows-in-balkans-signs-jeering-at-axis-blossom-in.html | TROUBLE FOR NAZIS GROWS IN BALKANS; Signs Jeering at Axis Blossom in Athens Despite Severe Punishments for Criticism | True | By A.c. Sedgwick | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/enemy-copyrights-under-us-survey-alien-property-custodian-will-open.html | ENEMY COPYRIGHTS UNDER U.S. SURVEY; Alien Property Custodian Will Open Some Books, Plays, Music, Opera for Use | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bourmont-races-to-6length-victory-for-brookmeade-stable-at-belmont.html | Bourmont Races to 6-Length Victory for Brookmeade Stable at Belmont Park; ODDS-ON FAVORITE DEFEATS BLENHOUR | True | By Bryan Field | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/army-gliders-give-invasion-preview-new-ideas-and-devices-are.html | ARMY GLIDERS GIVE INVASION PREVIEW; New Ideas and Devices Are Demonstrated in South to Generals and Reporters | True | By Hanson W. Baldwin | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bette-davis-sues-over-a-trunk.html | Bette Davis Sues Over a Trunk | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/albany-organist-gets-position-at-st-thomas.html | Albany Organist Gets Position at St. Thomas | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/guadalcanal-cost-enemy-40500-men.html | Guadalcanal Cost Enemy 40,500 Men | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/in-the-nation-the-situation-in-the-state-department.html | In The Nation; The Situation in the State Department | True | By Arthur Krock | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/53941-added-to-fund-nonferrous-metals-division-goes-far-beyond-its.html | $53,941 ADDED TO FUND; Nonferrous Metals Division Goes Far Beyond Its Quota | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/books-authors.html | Books -- Authors | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/social-workers-sought-10000-are-asked-in-new-drive-for-group-work.html | SOCIAL WORKERS SOUGHT; 10,000 Are Asked in New Drive for Group Work Agencies | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ls-george-l-shuij.html | [lS. GEORGE /L SHUlJ | True | Special to THE ITEV YORK TIMEg. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ott-falls-to-bring-veteran-to-giants-camilli-gives-up-8000-pay-in.html | OTT FALLS TO BRING VETERAN TO GIANTS; Camilli Gives Up $8,000 Pay in Sticking to Decision to Retire From Baseball | True | By Louis Effrat | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/invasion-money.html | INVASION MONEY | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ensign-m-j-kerr-of-waves-engaged-alumna-ef-connecticut-college-for.html | ENSIGN M. J. KERR OF WAVES ENGAGED; Alumna ef Connecticut College for Women Fiancee of Lieut. E. S. Miller of Air Arm | True | Special to T Ngw' NotK TES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/swedens-verdict.html | SWEDEN'S VERDICT | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/violator-put-on-probation-by-wpb-first-time-here.html | Violator Put on Probation By WPB First Time Here | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/milk-distributors-fined-plead-nolo-contendere-to-pricefixing.html | MILK DISTRIBUTORS FINED; Plead Nolo Contendere to Price-Fixing Indictment | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/pillow-mystery-unsolved.html | Pillow Mystery Unsolved | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/the-government-loses-a-big-man.html | THE GOVERNMENT LOSES A BIG MAN | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/gets-governors-island-post.html | Gets Governors Island Post | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/mitchel-field-men-give-blood.html | Mitchel Field Men Give Blood | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/curb-for-hoodlumism-urged.html | Curb for Hoodlumism Urged | True | GEORGE BOOCHEVER. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/croat-envoy-to-sofia-recalled.html | Croat Envoy to Sofia Recalled | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/advertising-news.html | Advertising News | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/publish-psychiatry-book-dr-lichtenstein-and-dr-small-stress-war.html | PUBLISH PSYCHIATRY BOOK; Dr. Lichtenstein and Dr. Small Stress War Service Factors | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/jersey-flier-rated-dead.html | Jersey Flier Rated Dead | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/axis-minimizes-its-loss.html | Axis Minimizes Its Loss | True | By Wireless To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/reich-suffers-hard-blow.html | Reich Suffers Hard Blow | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/named-by-hiram-walker-to-head-eastern-division.html | Named by Hiram Walker To Head Eastern Division | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/badoglio-tightens-grip.html | Badoglio Tightens Grip | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/stalins-order-of-day.html | Stalin's Order of Day | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/anthony-h-austin.html | ANTHONY H. AUSTIN | True | Special to T NEW YORK Trs. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/emil-cooper-heard-in-stadium-debut-russianborn-conductor-leads.html | EMIL COOPER HEARD IN STADIUM DEBUT; Russian-Born Conductor Leads Philharmonic in Program by Composers of His Land | True | By Harold Taubman | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/pigs-to-nuts-weather-wallace-and-porcine-ghosts-unnerve-a-reader.html | Pigs to Nuts; Weather, Wallace and Porcine Ghosts Unnerve a Reader | True | MICHAEL. | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wpb-ruling-fails-to-free-army-yarn-procurement-men-block-steps-to.html | WPB RULING FAILS TO FREE ARMY YARN; Procurement Men Block Steps to Meet Directive for Aid to Underwear Output | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/soviet-reports-uboat-mutinies.html | Soviet Reports U-Boat Mutinies | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/p-d-surland.html | P. D. SURLA-ND | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/chinese-wreck-barracks-kill-100-japanese-in-an-attack-southeast-of.html | CHINESE WRECK BARRACKS; Kill 100 Japanese in an Attack Southeast of Nanchang | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/united-states.html | United States | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/italian.html | Italian | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/olga-beato-wed-in-waterbury.html | Olga Beato Wed in Waterbury | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/falkenburg-gains-tennis-semifinals-garrett-brink-and-tuero-also-win.html | FALKENBURG GAINS TENNIS SEMI-FINALS; Garrett, Brink and Tuero Also Win in U.S. Junior Tourney -- Flam Takes Boys' Match | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/committee-on-discrimination.html | COMMITTEE ON DISCRIMINATION | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/posts-for-negro-lawyers-accepted-by-war-department-for-judge.html | POSTS FOR NEGRO LAWYERS; Accepted by War Department for Judge Advocate Service | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/schaeffer-declares-dividend.html | Schaeffer Declares Dividend | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/air-power-vital-in-sicilian-gains-systematic-attacks-on-italian.html | AIR POWER VITAL IN SICILIAN GAINS; Systematic Attacks on Italian Railway Lines Choked Off Enemy's Supply Lines | True | By Wireless To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/lard-stocks-rise-aiding-soap-supply-big-cut-in-government-purchases.html | LARD STOCKS RISE, AIDING SOAP SUPPLY; Big Cut in Government Purchases Eases the Situation | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/cubans-aid-us-troops-ten-tons-of-candy-given-for-men-in-guadalcanal.html | CUBANS AID U.S. TROOPS; Ten Tons of Candy Given for Men in Guadalcanal | True | By Cable To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/paramount-shows-7387000-profits-earnings-in-first-half-of-year-are.html | PARAMOUNT SHOWS $7,387,000 PROFITS; Earnings in First Half of Year Are $1,564,000 More Than Same Period in 1942 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/chungking-has-1046-foreigners.html | Chungking Has 1,046 Foreigners | True | By Wireless To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/yugoslavs-pressing-territorial-claims-demand-voice-in-negotiations.html | Yugoslavs Pressing Territorial Claims; Demand Voice in Negotiations With Italy | True | By Wireless To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/lower-dividends-till-war-ends-held-likely-for-general-motors-sloan.html | Lower Dividends Till War Ends Held Likely for General Motors; Sloan Praises Stockholders for the Support Given to Management in Converting Plants for Arms Production | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ocr-adopts-plan-to-shield-civilians-9point-consumer-program-does.html | OCR ADOPTS PLAN TO SHIELD CIVILIANS; 9-Point Consumer Program Does Not Advocate 'Bare Subsistence' Levels at This Time | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/e-o-butcher-to-teach.html | E. O. Butcher to Teach | True | at N.Y.U. Special to x lqz:w YoP. x TnES. | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/hamburg-center-stricken-last-raid-razes-wide-area-money-loses-value.html | HAMBURG CENTER STRICKEN; Last Raid Razes Wide Area -- Money Loses Value in Panic | True | Special Cable to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/says-few-japanese-agree-to-return-myer-head-of-war-relocation.html | SAYS FEW JAPANESE AGREE TO RETURN; Myer, Head of War Relocation, Reports Only 10% Want to Accept Country's Invitation | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/edison-committee-opposes-canal-plan-jersey-board-holds-us-project.html | EDISON COMMITTEE OPPOSES CANAL PLAN; Jersey Board Holds U.S. Project Would Hurt State Interests | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/crawford-heads-rainbow-group.html | Crawford Heads Rainbow Group | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/very-rev-francis-g-horn-member-of-order-of-preachers-50-years-dies.html | VERY REV. FRANCIS G. HORN; Member of Order of Preachers 50 Years Dies at Age of 69 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/work-and-college-linked-by-styles-informal-outfits-for-career-or.html | WORK AND COLLEGE LINKED BY STYLES; Informal Outfits for Career or Campus Are Featured in New Fashions by Russeks | True | By Virginia Pope | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-jersey.html | NEW ,JERSEY | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/excess-tax-debt-is-due-by-sept-15-treasury-warns-half-of-the-amount.html | EXCESS TAX DEBT IS DUE BY SEPT. 15, TREASURY WARNS; Half of the Amount on Income for 1943, Over Withholding, Must Be Paid by Then | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-decisions-impending.html | New Decisions Impending | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/john-j-reynolds.html | JOHN J. REYNOLDS | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/quisling-parley-called-off.html | Quisling Parley Called Off | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/bonds-and-shares-on-london-market-inactivity-continues-in-most.html | BONDS AND SHARES ON LONDON MARKET; Inactivity Continues in Most Fields as Profit-Taking Trend Goes On | True | By Wireless To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wla_-e_-fc-s-greenwich-druggit-47-years.html | W,'LA_ E _ F,,C, S".; { Greenwich Druggit 47 Years,{ | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ease-federal-dismissals-new-rules-require-30day-notice-and-stress.html | EASE FEDERAL DISMISSALS; New Rules Require 30-Day Notice and Stress Time of Service | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/dutra-names-us-mission-brazilian-war-minister-picks-aides-for.html | DUTRA NAMES U.S. MISSION; Brazilian War Minister Picks Aides for Parleys Here | True | By Cable To the New York Times. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/reward-in-tresca-case-1000-to-be-paid-for-information-about-the.html | REWARD IN TRESCA CASE; $1,000 to Be Paid for Information About the Slayer | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/trading-listless-in-markets-here-volume-in-both-stocks-and-bonds-is.html | TRADING LISTLESS IN MARKETS HERE; Volume in Both Stocks and Bonds Is Second Smallest of Year on the Big Board | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/a-mother-reassured-by-young-roosevelt-woman-in-sicily-asks-if-son.html | A MOTHER REASSURED BY YOUNG ROOSEVELT; Woman in Sicily Asks if Son in U.S. Navy Will Be Handicapped | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/asks-refunding-permit-west-texas-utilities-plans-issue-of-18000000.html | ASKS REFUNDING PERMIT; West Texas Utilities Plans Issue of $18,000,000 in Bonds | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/a-a-crews-in-africa-destroy-500th-plane-allied-headquarters-gives.html | A. A. CREWS IN AFRICA DESTROY 500TH PLANE; Allied Headquarters Gives Them Special Commendation | True | | C1B 596015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/new-haven-press-strike-ends-i.html | New Haven Press Strike Ends I | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/alice-wardwell-to-become-bride-graduate-of-dwight-school-will-be.html | ALICE WARDWELL TO BECOME BRIDE[; Graduate of Dwight School Will Be Married to Lieut. , Peter F. Tripp of Navy | True | to ITL'W YO TUrS. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/mrs-rt-townsend-is-luncheon-hostess-mrs-chester-dane-mrs-stephen.html | MRS. R.T. TOWNSEND IS LUNCHEON HOSTESS; Mrs. Chester Dane, Mrs. Stephen Colhoun Also Have Guests | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/star-class-sloops-paced-by-chuckle-halsted-defeats-rascal-by-3.html | STAR CLASS SLOOPS PACED BY CHUCKLE; Halsted Defeats Rascal by 3 Seconds in Great South Bay Race Week Contest | True | By James Robbins | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/wallace-fears-lank-price-rise.html | Wallace Fears Lank Price Rise | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/ship-workers-big-bond-buyers.html | Ship Workers Big Bond Buyers | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/standley-tours-russia-flies-over-the-urals-to-inspect-industry-in.html | STANDLEY TOURS RUSSIA; Flies Over the Urals to Inspect Industry in Siberia | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/torpedoed-crew-saved-42-seamen-25-gunners-and-3-passengers-on-us.html | TORPEDOED CREW SAVED; 42 Seamen, 25 Gunners and 3 Passengers on U.S. Ship Escape | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/terms-for-italy.html | TERMS FOR ITALY | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/prices-for-foods-decline-further-all-commodity-index-at-1028-of.html | PRICES FOR FOODS DECLINE FURTHER; All - Commodity Index at 102.8% of 1926 Average Is Lowest in Last 5 Months | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/merry-christmas-1910-style.html | Merry Christmas, 1910 Style | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/nipping-of-german-drive-laid-to-tip-by-prisoners.html | Nipping of German Drive Laid to Tip by Prisoners | True | By the United Press. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/burglar-gets-rationed-food.html | Burglar Gets Rationed Food | True | Special to THE NEW YORK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/fvilrttkyj-sheriik.html | FVI'lr,T.Tk]YJ: SHERIIk. | True | Special to THE NEW YOPK TIMES. | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/tigomso-76-abuhitegt-is-dfjj-i-planned-the-first-reinforced.html | t..IGOmso,, 76 ,{ ABUHITEGT, IS DFJJ); I Planned the First Reinforced Concrete Building Here-Aide of H. C. Turner | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/gerbini-in-allies-hands.html | Gerbini in Allies' Hands | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/4918794-earned-by-rca-in-6-months-profits-equal-to-239c-a-share.html | $4,918,794 EARNED BY RCA IN 6 MONTHS; Profits Equal to 23.9c a Share, Compared With 24.4c in the First Half of 1942 | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/krug-escaped-nazi-captured-in-canada-disguised-fugitive-is-picked.html | KRUG, ESCAPED NAZI, CAPTURED IN CANADA; Disguised Fugitive Is Picked Up by Sergeant at North Bay | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596015 |
| 1943-08-06 | 1943-08-06 | https://www.nytimes.com/1943/08/06/archives/-taif_j-w-daygallts.html | [ TAI],'F _J W. D'AYGALLTS | True | | C1B 596015 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/jersey-puts-new-curbs-on-package-liquor-sales.html | Jersey Puts New Curbs On Package Liquor Sales | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bronx-builders-sell-2-apartment-houses-fivestory-buildings-valued.html | BRONX BUILDERS SELL 2 APARTMENT HOUSES; Five-Story Buildings Valued at $165,000 Change Hands | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mrs-anne-amis-to-wed-today.html | Mrs. Anne Amis to Wed Today | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/culkin-rites-in-oswego-today.html | Culkin Rites in Oswego Today | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/brooklyn-drops-8th-straight-43-workmans-3run-homer-wins-for-braves.html | BROOKLYN DROPS 8TH STRAIGHT, 4-3; Workman's 3-Run Homer Wins for Braves -- Dodgers Rally for 2 Tallies in 10th DEFEAT WEBBER'S FIRST Wyatt Follows Durocher Out in Sixth After Wrangle Over Score-Tying Hit | True | By Roscoe McGowen | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/tighter-delivery-likely-on-apparel-fall-shipments-good-up-to-now.html | TIGHTER DELIVERY LIKELY ON APPAREL; Fall Shipments Good Up to Now but Trade Sees Difficulty in Next Few Weeks CUTTERS' STOCK REDUCED Stores Reported Receiving Only 40% of Reorders as Fabric Supplies Drop | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/swedes-evince-pleasure.html | Swedes Evince Pleasure | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/college-head-gives-blood.html | College Head Gives Blood | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/business-helps-work-farms.html | Business Helps Work Farms | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/loan-rate-figure-aids-cotton-price-exchange-session-is-featured-by.html | LOAN RATE FIGURE AIDS COTTON PRICE; Exchange Session Is Featured by Replacement Buying by Speculative Interests ADVANCE 15 TO 18 POINTS Trend Continues Until Day's Highs of 17 to 23 Are Reached -- Some Hedge-Selling | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/leonard-school-renews-lease.html | Leonard School Renews Lease | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/de-gaulle-catroux-on-trip-to-morocco-colonial-minister-visits-dakar.html | DE GAULLE, CATROUX ON TRIP TO MOROCCO; Colonial Minister Visits Dakar -- Unity Gains Indicated | True | By Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/910000-to-aid-wildlife-ickes-reports-allotments-including-40307-to.html | $910,000 TO AID WILDLIFE; Ickes Reports Allotments, Including $40,307 to New York | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/procter-gamble-sales-at-new-high-311496273-gross-for-year-tops.html | PROCTER & GAMBLE SALES AT NEW HIGH; $311,496,273 Gross for Year Tops Record of Preceding Period by $29,293,771 NET PROFIT IS $20,677,054 Inability to Obtain Percentage of Fats Allotted Is Pointed Out in Company Report PROCTER & GAMBLE SALES AT HEW HIGH | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/munda-held-prelude-to-new-blows-by-us-washington-observers-consider.html | MUNDA HELD PRELUDE TO NEW BLOWS BY U.S.; Washington Observers Consider Vila Next Logical Target | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/leaders-talk-expected-roosevelt-and-churchill-believed-planning.html | LEADERS' TALK EXPECTED; Roosevelt and Churchill Believed Planning Meeting | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/sale-at-atlantic-beach-spanishtype-house-goes-into-new-ownership.html | SALE AT ATLANTIC BEACH; Spanish-Type House Goes Into New Ownership | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/daily-bible-schools-end-30000-children-were-enrolled-in-summer.html | DAILY BIBLE SCHOOLS END; 30,000 Children Were Enrolled in Summer Courses | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/ribbentrop-opens-parleys-in-italy-nazi-studies-allys-plight-as.html | RIBBENTROP OPENS PARLEYS IN ITALY; Nazi Studies Ally's Plight as German Civilians Flee From the Country Ribbentrop Is Reported in Italy For Talks on Axis Ally's Plight | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/united-nations.html | United Nations | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/manhattan-plans-low-only-one-project-filed-in-july-for-cost-of.html | MANHATTAN PLANS LOW; Only One Project Filed in July for Cost of $84,000 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/artists-models-to-open-on-oct-26-revue-will-have-2-weeks-of-testing.html | ARTISTS, MODELS TO OPEN ON OCT. 26; Revue Will Have 2 Weeks of Testing in Boston Before Broadway Premiere TWO CLOSINGS TONIGHT ' Endearing Young Charms' and 'Try and Get It' to Depart -- New Duties for Lotito | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/alcoholic-beverages-lead-in-tax-returns-paid-1423646457-to-the.html | ALCOHOLIC BEVERAGES LEAD IN TAX RETURNS; Paid $1,423,646,457 to the Federal Treasury During Year | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/us-makes-gift-to-brazil-caffery-presents-motion-picture-projection.html | U.S. MAKES GIFT TO BRAZIL; Caffery Presents Motion Picture Projection Equipment | True | By Cable To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/nazis-charge-allies-now-aim-at-civilians-phosphorus-bombs-said-to.html | NAZIS CHARGE ALLIES NOW AIM AT CIVILIANS; Phosphorus Bombs Said to Mark Change of Tactics | True | By Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/women-working-in-army-depots-marietta-and-new-cumberland-pa-crews.html | WOMEN WORKING IN ARMY DEPOTS; Marietta and New Cumberland, Pa., Crews Doing Same Tasks as Men at Same Pay | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/messina.html | MESSINA | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/action-by-congress-reader-suggests-step-to-obtain-army-sports-view.html | ACTION BY CONGRESS; Reader Suggests Step to Obtain Army Sports View Change | True | HARRY DAVIDSON. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/fbi-hunts-nazi-war-prisoner.html | FBI Hunts Nazi War Prisoner | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/hotel-group-buys-newark-property-the-douglas-built-in-1930-has-400.html | HOTEL GROUP BUYS NEWARK PROPERTY; The Douglas, Built in 1930, Has 400 Rooms -- Valued at More Than $1,000,000 MORE RESIDENTIAL DEALS 47-Family Building Disposed of by Holding Company -HOLC Sale in Jersey City | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/henry-tietze.html | HENRY TIETZE | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/new-london-gets-title-swim.html | New London Gets Title Swim | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/giants-win-protested-game-43-before-losing-by-74-to-phillies-four.html | Giants Win Protested Game, 4-3, Before Losing by 7-4 to Phillies; Four Walks Off Kimball in Extra Inning Decide Contest Continued From June -- Northey Hits 2 Homers Off Allen | True | By John Drebinger | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/reds-trip-cubs-97-with-2-big-innings-five-tallies-in-second-chase.html | REDS TRIP CUBS, 9-7, WITH 2 BIG INNINGS; Five Tallies in Second Chase Hanyzewski, Then Four in Fifth Rout Derringer | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/will-c-hight.html | WILL C. HIGHT | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/petrillo-plan-rejected-radio-officials-turn-down-his-proposal-for.html | PETRILLO PLAN REJECTED; Radio Officials Turn Down His Proposal for Payment | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/boojiana-beats-thread-ogold-with-everget-next-in-schuylerville.html | Boojiana Beats Thread O'Gold With Everget Next in Schuylerville Stakes; MARKET WISE TOPS STAKE FIELD TODAY First Fiddle Also in $15,000 Handicap -- Cocopet Choice for Saratoga Special BOOJIANA 4-LENGTH VICTOR Longden Suspended Ten Days When Esterita Is Disqualified in the Third Race | True | By Bryan Field | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/suffern-rejects-school-plan.html | Suffern Rejects School Plan | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/production-record-set.html | Production Record Set | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/milton-c-palmer-lawyer-and-former-police-judge-of-ossining-cornell.html | MILTON C. PALMER; Lawyer and Former Police Judge of Ossining -- Cornell Graduate | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/revenue-freight-loadings-total-885514-increased-02-during-last-week.html | Revenue Freight Loadings Total 885,514, Increased 0.2% During Last Week of August | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/russian-charges-plotting-in-china-writer-says-on-his-return-from.html | RUSSIAN CHARGES PLOTTING IN CHINA; Writer Says on His Return From Chungking That Defeatists Are Seeking Peace SEES THREAT OF CIVIL WAR Correspondent of Union Paper Asserts Effort Is Being Made to Disarm Communists | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/wartime-death-rate-low-less-than-in-any-year-before-1938-actuaries.html | WARTIME DEATH RATE LOW; Less Than in Any Year Before 1938, Actuaries Report | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/nimitz-hails-year-of-gain-in-pacifc-on-anniversary-of-guadalcanal.html | NIMITZ HAILS YEAR OF GAIN IN PACIFC; On Anniversary of Guadalcanal Landing He Says Enemy Now Faces 'Blows Everywhere' CONQUEST TIDE REVERSED Admiral Confers 87 Awards for Heroism in Solomons and Over Wake Island | True | By Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/tonawanda-walkout-ends-steel-workers-vote-to-abide-by-negotiation.html | TONAWANDA WALKOUT ENDS; Steel Workers Vote to Abide by Negotiation Under Contract | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/refinancing-proposed-pennsylvania-electric-files-plan-for-4000000.html | REFINANCING PROPOSED; Pennsylvania Electric Files Plan for $4,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/australian-skiers-die-in-storm.html | Australian Skiers Die in Storm | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/democrats-start-suit-for-election-get-show-cause-order-in-move-to.html | DEMOCRATS START SUIT FOR ELECTION; Get Show Cause Order in Move to Force State Republicans to Fill Wallace Office | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/senators-victors-over-red-sox-42-leonard-keeps-ten-hits-well.html | SENATORS VICTORS OVER RED SOX, 4-2; Leonard Keeps Ten Hits Well Scattered to Win No. 8 -Priddy Slams Homer | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/john-h-collins.html | JOHN H. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mr-roosevelt-and-wlb.html | MR. ROOSEVELT AND WLB | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/hoodlums-blamed-in-vancouver-riot-police-use-ear-gas-and-3-men-go.html | HOODLUMS BLAMED IN VANCOUVER RIOT; Police Use ear Gas and 3 Men Go to Hospital, 8 Are Jailed in Waterfront Disorders STARTS WITH CAFE BRAWL Soldiers on Leave Returned to Barracks as Mobs Gather -- Mayor Urges Tavern Closing | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/db-hoffman.html | D.B. HOFFMAN | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/german.html | German | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/draft-board-rejects-rolfe.html | Draft Board Rejects Rolfe | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/murray-and-tobin-lead-field-with-67-capture-medal-in-arthur-man.html | MURRAY AND TOBIN LEAD FIELD WITH 67; Capture Medal in Arthur Man Memorial Golf Tourney on Seawane Club Course REYNOLDS' TEAM IS NEXT He Scores 70 With Nicholson for One-Stroke Margin Over Harris and Ladislaw | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/3-soldiers-are-dunked-boat-overturns-twice-but-they-are-saved-in.html | 3 SOLDIERS ARE DUNKED; Boat Overturns Twice, but They Are Saved in Narrows | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/august-ramsay-a-finnish-banker-father-of-the-foreign-minister-once.html | AUGUST RAMSAY, A FINNISH BANKER; Father of the Foreign Minister, Once Governor of Bank of Finland, Dies in Helsinki INSURANCE EXPERT WAS 85 Ex-Chief of Senate Financial Section, Former President of Nordicka Foereningsbanken | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/old-seminary-trains-for-war.html | Old Seminary Trains for War | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/liquor-field-hopes-to-renew-output-wpb-is-considering-holiday-for.html | LIQUOR FIELD HOPES TO RENEW OUTPUT; WPB Is Considering 'Holiday' for Trade From Production of Alcohol for War DECISION IS UP TO DSC Industry Hopeful Approach of Stockpile Goal Will Allow Return to Beverages | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/japanese-columns-routed-by-chinese-enemy-forays-in-chekiang-and.html | JAPANESE COLUMNS ROUTED BY CHINESE; Enemy Forays in Chekiang and Kwangtung Are Beaten Back | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/ploesti-fliers-in-ankara-interned-americans-total-60-3-drowned.html | PLOESTI FLIERS IN ANKARA; Interned Americans Total 60 -- 3 Drowned Landing in Sea | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/silodor-pair-paces-masters-in-bridge-he-and-mrs-wagar-maintain-lead.html | SILODOR PAIR PACES MASTERS IN BRIDGE; He and Mrs. Wagar Maintain Lead With Score of 1,384 1/2 of Possible 2,220 76 TEAMS IN THE CONTEST Schenken-Orawford Rise to Second With Two Rounds to Be Played for Title | True | By Alrert H. Morehead | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/where-income-taxes-fall.html | WHERE INCOME TAXES FALL | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/to-build-war-homes-new-york-firms-get-contracts-for-work-in.html | TO BUILD WAR HOMES; New York Firms Get Contracts for Work in Manville, N.J. | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/courses-in-canning-to-shift-locations-instruction-in-making-tomato.html | COURSES IN CANNING TO SHIFT LOCATIONS; Instruction in Making Tomato Juice to Be Given | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/james-bm-mnally-weds-miss-bess-lahey-new-us-attorney-for-southern.html | JAMES B.M. M'NALLY WEDS MISS BESS LAHEY; New U.S. Attorney for Southern New York District Marries | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/praise-for-bill-hulse-writer-calls-him-premier-miler-in-american.html | PRAISE FOR BILL HULSE; Writer Calls Him Premier Miler in American Track History | True | DAVID WESTERMAN. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/axis-prisoners-in-row.html | Axis Prisoners in Row | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/link-plane-wages-to-output-levels-west-coast-producers-to-try.html | LINK PLANE WAGES TO OUTPUT LEVELS; West Coast Producers to Try Incentive Increases to Speed Workers' Rate SLUMP IN TOTAL IS DENIED But New Designs Bar Meeting Schedules -- Labor Supply Is a Major Problem | | By Charles E. Eganspecial To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/women-over-country-spur-war-bond-drive-harriet-elliott-reports-them.html | WOMEN OVER COUNTRY SPUR WAR BOND DRIVE; Harriet Elliott Reports Them Organized in Every State | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/books-authors.html | Books -- Authors | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/11-holc-dwellings-sold-in-brooklyn-four-twofamily-houses-and-seven.html | 11 HOLC DWELLINGS SOLD IN BROOKLYN; Four Two-Family Houses and Seven Single Homes Bought Through One Broker | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/british.html | British | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/20000000-issue-features-bonds-united-drug-flotation-with-two.html | $20,000,000 ISSUE FEATURES BONDS; United Drug Flotation, With Two Municipal Offerings, Total $22,897,000 NO MARKET A YEAR AGO $2,906,000 Orleans Levee District Reparations Refunding Due From 1947 to 1965 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/5-shipyard-men-sent-to-prison-for-fraud-dry-dock-corporation-also.html | 5 SHIPYARD MEN SENT TO PRISON FOR FRAUD; Dry Dock Corporation Also Fined $5,000 in U.S. Court | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/taborda-wounded-in-argentine-duel-exdeputy-loses-decision-to-editor.html | TABORDA WOUNDED IN ARGENTINE DUEL; Ex-Deputy Loses Decision to Editor Whose Sword 'Pinks' Him in the Arm MUTUAL HONOR VINDICATED Encounter, Witnessed Only Aides of Principals, Lasted 30 Seconds | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/eugene-t-oconnor-detective-53-in-honor-legion-on-police-force-30.html | EUGENE T. O'CONNOR; Detective, 53, in Honor Legion, on Police Force 30 Years | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/brown-and-bowles-divide-opa-powers-former-will-decide-on-policy.html | BROWN AND BOWLES DIVIDE OPA POWERS; Former Will Decide on Policy, Latter Will Run Agency | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/shipping-arranged-to-send-feed-here-great-lakes-cargo-space-is-set.html | SHIPPING ARRANGED TO SEND FEED HERE; Great Lakes Cargo Space Is Set to Bring in 2,500,000 Tons for Northeast States BUT SHORTAGE IS FORESEEN Voluntary Rationing of Supplies Is Planned to Help Increase Milk and Eggs | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/chinese.html | Chinese | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/van-namee-gets-scroll-retiring-commissioner-honored-by-200-employes.html | VAN NAMEE GETS SCROLL; Retiring Commissioner Honored by 200 Employes of Unit | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/news-of-food-weeks-menus-contain-as-many-vegetables-as-possible.html | News of Food; Week's Menus Contain as Many Vegetables As Possible Because of Their Abundance | True | By Jane Holt | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/abroad-it-can-happen-to-the-third-reich.html | Abroad; It Can Happen to the Third Reich | True | By Anne O'Hare McCormick | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/income-payments-in-june-a-record-12162000000-listed-for-month.html | INCOME PAYMENTS IN JUNE A RECORD; $12,162,000,000 Listed for Month Included Pay to Our Armed Forces BIG RISE IN SIX MONTHS $67,119,000,000 Total for Year's First Half Represents Increase of 27% | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/german-ship-fires-on-swedish-plane-attack-marks-first-incident.html | GERMAN SHIP FIRES ON SWEDISH PLANE; Attack Marks First Incident Since Cancellation of Nazi Troop Transit to Norway STOCKHOLM HAILS BAN Nazi-Subsidized Newspapers, However, Describe Action as Stab in Back of Finland | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/rayburn-denounces-grumlins-at-home-coins-word-in-texas-address-to.html | RAYBURN DENOUNCES 'GRUMLINS' AT HOME; Coins Word in Texas Address to Describe 'Saboteurs of Spirit' | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/falkenburg-reaches-junior-tennis-final-halts-garrett-in-us-tourney.html | FALKENBURG REACHES JUNIOR TENNIS FINAL; Halts Garrett in U.S. Tourney -- Flam Wins Boys' Match | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/ban-on-touhy-film-lifted-federal-judge-allows-5-days-for-lawyer-to.html | BAN ON TOUHY FILM LIFTED; Federal Judge Allows 5 Days for Lawyer to Amend Bill | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mop-up-japanese-our-forces-trap-enemy-remnants-kill-1671-at.html | MOP UP JAPANESE; Our Forces Trap Enemy Remnants -- Kill 1,671 at Solomons Base AIR OFFENSIVE PRESSED Foe Bombed at Rekata Bay -- More of His Barges Hit in New Guinea Attacks AMERICANS MOP UP ON SEIZING MUNDA OUR FLAG IS CARRIED FORWARD IN SOUTHWEST PACIFIC | True | By the United Press. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/harris-ouster-deplored-baseball-fan-strongly-condemns-move-by.html | HARRIS OUSTER DEPLORED; Baseball Fan Strongly Condemns Move by Phillies' Owner | True | MAJOR GRAYSON. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/wheeler-b-fuller.html | WHEELER B. FULLER | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/state-auto-deaths-drop-sixmonth-total-306-below-1942-is-laid-to.html | STATE AUTO DEATHS DROP; Six-Month Total, 306 Below 1942, Is Laid to Driving Curbs | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/policeman-shoots-2-thugs-in-holdup-off-duty-he-surprises-thieves-in.html | POLICEMAN SHOOTS 2 THUGS IN HOLD-UP; Off Duty, He Surprises Thieves in Brooklyn Bar -- Bullet Also Hits Bartender | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/knox-at-middlebury-college.html | Knox at Middlebury College | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/laval-to-confer-in-berlin.html | Laval to Confer in Berlin | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/joins-banking-department.html | Joins Banking Department | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/finns-quick-to-react.html | Finns Quick to React | True | By Telephone To the New York Times | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/poisoning-laid-to-corned-beef.html | Poisoning Laid to Corned Beef | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/shipyards-deliver-70-more-tankers-big-increase-in-7-months-is.html | SHIPYARDS DELIVER 70% MORE TANKERS; Big Increase in 7 Months Is Attributed to Standardization | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/woman-in-council-race-mrs-josephine-catania-to-run-as-richmond.html | WOMAN IN COUNCIL RACE; Mrs. Josephine Catania to Run as Richmond Republican | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/army-trucks-dumped-37-cars-of-potatoes-to-lie-waste-representative.html | Army Trucks Dumped 37 Cars of Potatoes To Lie Waste, Representative Landis Says | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mgr-casey-to-fill-pastorate-soon-his-promotion-is-effective-with.html | MGR. CASEY TO FILL PASTORATE SOON; His Promotion Is Effective With Archbishop's Return From Trip Abroad SERVICE GROUP IS FORMED Rev. J.C. Flint Named Director of Congregational Committee -- Luncheon for Dr. Pugh | True | By Rachel K. McDowell | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/move-to-accord-on-rail-pay-rise-management-and-unions-groups-are.html | MOVE TO ACCORD ON RAIL PAY RISE; Management and Unions' Groups Are Reported as Reviving Rate Rejected by Vinson ALSO CONSIDER OVERTIME Spokesman for Non-Operating Workers Hits Original Veto by Stabilization Director | True | By Louis Starkspecial To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/sales-in-fifties-lead-days-deals-several-properties-purchased-from.html | SALES IN FIFTIES LEAD DAY'S DEALS; Several Properties Purchased From Banks and Insurance Companies INVESTORS ARE ACTIVE 6-Story Building on West 57th St. Next to Steinway Hall Goes to New Owner | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bruere-calls-for-saving-dont-spend-says-banker-in-warning-against.html | BRUERE CALLS FOR SAVING; 'Don't Spend,' Says Banker in Warning Against Inflation | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/russian.html | Russian | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/tigers-halt-white-sox-grove-suffers-second-loss-60-york-hits-15th.html | TIGERS HALT WHITE SOX; Grove Suffers Second Loss, 6-0 -- York Hits 15th Homer | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/stanley-l-clark.html | STANLEY L. CLARK | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/loans-to-brokers-rose-during-july-borrowings-by-stock-exchange.html | LOANS TO BROKERS ROSE DURING JULY; Borrowings by Stock Exchange Firms on U.S. Securities Showed Drop, However | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/eisenhower-had-all-he-needed-to-invade-sicily-a-month-before-told.html | Eisenhower Had All He Needed To Invade Sicily a Month Before; Told Churchill in June He Felt He Had Been Supported Better Than Any Other General in History -- Styer Tells How It Was Done | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/moscow-reiterates-second-front-plea-pravda-prods-allies-warning-war.html | MOSCOW REITERATES SECOND FRONT PLEA; Pravda 'Prods' Allies, Warning War Could End This Year | True | By Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/greek-guerrillas-wreck-munition-train-at-bridge.html | Greek Guerrillas Wreck Munition Train at Bridge | True | By Reuter. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/kitchen-fatigue-is-cut-down-by-rules-for-proper-posture-changing.html | ' Kitchen Fatigue' Is Cut Down By Rules for Proper Posture; Changing Height of the Sink or Table Will Often End 'Cricks' in the Back, College Experiments Show | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/san-juan-naval-hospital-burns.html | San Juan Naval Hospital Burns | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/dr-hulbert-a-woolfall-episcopal-clergyman-40-once-pastor-in.html | DR. HULBERT A. WOOLFALL; Episcopal Clergyman, 40, Once Pastor in Washington, St. Louis | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/carolyn-banks-a-bride-i-married-to-robertdamson-an-aviation-pilot-i.html | CAROLYN BANKS A BRIDE; I Married to 'Robertdamson, an Aviation Pilot in Coast Guard | True | Special to Tn NSW YOK TIXS. I | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/chance-is-slim-for-a-new-party-in-south-to-break-democratic-grip.html | Chance Is Slim for a New Party in South To Break Democratic Grip, Gallup Poll Finds; Director, American Institute of Public Opinion | True | By George Gallup | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/30-more-of-navy-dead-27-are-wounded-and-17-missing-in-the-latest.html | 30 MORE OF NAVY DEAD; 27 Are Wounded and 17 Missing in the Latest List | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/italian.html | Italian | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/sports-of-the-times-where-few-if-any-land.html | Sports of the Times; Where Few, If Any, Land | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mary-white-to-be-wed-aug-29.html | Mary White to Be Wed Aug. 29 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bars-cut-in-train-service.html | Bars Cut in Train Service | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/curb-exchange-suspends-balliett-for-3-years-due-to-misstatements.html | Curb Exchange Suspends Balliett For 3 Years Due to Misstatements; Action Against Man Who Paid Record Price for Seat Follows Check-Up on Entries Listed as Entertainment Expenses | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/5-sullivans-listed-as-killed.html | 5 Sullivans Listed as Killed | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/general-corlett-cited-gets-legion-of-merit-for-work-in-alaska-other.html | GENERAL CORLETT CITED; Gets Legion of Merit for Work in Alaska -- Other Awards | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/pat-white.html | PAT WHITE | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/troth-ablbloijblced-of-miss-woodruff-smith-college-graduate-will-be.html | TROTH AblblOlJblCED OF MISS WOODRUFF; Smith College Graduate Will Be Married to Lieut. David S. Stevens, Army Air Forces | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/air-training-is-revised-new-zealand-to-accept-youths-up-to-20-years.html | AIR TRAINING IS REVISED; New Zealand to Accept Youths Up to 20 Years of Age | True | By Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/downed-fliers-revenged-new-yorkers-helped-raid-rome-19-hours-after.html | DOWNED FLIERS REVENGED; New Yorkers Helped Raid Rome 19 Hours After Crash | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/100-cattle-killed-in-rail-crash.html | 100 Cattle Killed in Rail Crash | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/nursing-head-quits-health-department-miss-amelia-grant-director.html | NURSING HEAD QUITS HEALTH DEPARTMENT; Miss Amelia Grant, Director, Ends Service Started in 1928 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/many-reported-striking.html | Many Reported Striking | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/allied-unity-near-on-french-status-hull-indicates-early-accord-with.html | ALLIED UNITY NEAR ON FRENCH STATUS; Hull Indicates Early Accord With British on Formula for Deal With Algiers DIFFERENCES IRONED OUT U.S. Believed Backing Giraud -- End of Swedish Transit for Germans Hailed | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bay-state-labor-hits-strike-law.html | Bay State Labor Hits Strike Law | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/jamaican-chinese-active-youth-join-islands-home-guard-and-other.html | JAMAICAN CHINESE ACTIVE; Youth Join Island's Home Guard and Other Military Units | True | By Cable To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/theft-laid-to-bank-cashier.html | Theft Laid to Bank Cashier | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/ryder-cup-golfers-ready-for-match-foursomes-today-start-play.html | RYDER CUP GOLFERS READY FOR MATCH; Foursomes Today Start Play Between Wood's Team and Hagen's Challengers WAR CHARITY TO BENEFIT Detroit Course Is Site of Series -- $50,000 Raised by Three Meetings | True | By William D. Richardsonspecial To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/patton-reassures-sicilians-on-aims-letter-in-italianlanguage-paper.html | PATTON REASSURES SICILIANS ON AIMS; Letter in Italian-Language Paper Says Liberation, Not Enslavement, Is Object VOICES GRIEF FOR VICTIMS General Hails Civic and Church Relations, Insists War Is Against Fascist Rule | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/wfa-says-sorting-was-ordered.html | WFA Says Sorting Was Ordered | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/delaware-hudson-plan-approved-by-directorates.html | Delaware & Hudson Plan Approved by Directorates | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/japan-reports-death-of-muroi-air-expert-yamamotos-friend-was-killed.html | JAPAN REPORTS DEATH OF MUROI, AIR EXPERT; Yamamoto's Friend Was Killed in Action, Domei Says | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/labor-recruiting-stirs-wmc-inquiry-movement-of-438-florida-workers.html | LABOR RECRUITING STIRS WMC INQUIRY; Movement of 438 Florida Workers to Campbell Soup Plant in Camden Involved | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/while-they-wait.html | WHILE THEY WAIT | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/debate-over-most-popular-sport.html | Debate Over Most Popular Sport | True | WALTER McCLUGHAN. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/ceilings-protested-on-cuban-grapefruit-inadequate-levels-held.html | CEILINGS PROTESTED ON CUBAN GRAPEFRUIT; Inadequate Levels Held Ruining Isle of Pines Economy | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/nicaragua-takes-enemy-holdings.html | Nicaragua Takes Enemy Holdings | True | By Cable To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/insurance-gains-reported.html | Insurance Gains Reported | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mcormick-sees-a-plot-says-cookiepushers-scheme-to-destroy-us.html | M'CORMICK SEES A 'PLOT'; Says 'Cookie-Pushers' Scheme to Destroy U.S. Government | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/caution-continues-to-rule-in-market-apprehension-as-to-what-to.html | CAUTION CONTINUES TO RULE IN MARKET; Apprehension as to What to Expect Next in Taxes Is Growing Among Traders MOST DROPS FRACTIONAL ' Confidence' Shown in London Obviously Absent in Our Financial District | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/indians-beat-browns-10-reynolds-gives-3-hits-in-victory-niggeling.html | INDIANS BEAT BROWNS, 1-0; Reynolds Gives 3 Hits in Victory -- Niggeling, Loser, Allows 2 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/munda-too-is-ours.html | MUNDA, TOO, IS OURS | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/screen-news-here-and-in-hollywood-spencer-tracy-to-star-in-anna.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Spencer Tracy to Star in Anna Seghers' 'Seventh Cross' -- Marx Brothers Return FACT FILM HISTORY' DUE Last of 10 Pictures in Museum of Modern Art Series Begins Week Engagement Today | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/children-in-woods-16-hours-found.html | Children in Woods 16 Hours Found | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/permits-aid-to-veterans-roosevelt-eases-1905-curb-to-help-them-in.html | PERMITS AID TO VETERANS; Roosevelt Eases 1905 Curb to Help Them in Civil Service Tests | True | Special to THE NEW YORK TIMES. | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mrs-rand-anderson.html | MRS. RAND ANDERSON | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/wheat-is-strong-on-canadian-news-gains-58-to-78-cent-as-us-buys-in.html | WHEAT IS STRONG ON CANADIAN NEWS; Gains 5/8 to 7/8 Cent as U.S. Buys in Dominion, Where Crop Outlook Is Poorer BIG SALES OF CASH CORN Purchases of 450,000 Bushels or More Made for Deferred Shipment From Country | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/merger-permit-granted-scrantonspring-brook-water-co-to-take-in-62.html | MERGER PERMIT GRANTED; Scranton-Spring Brook Water Co. to Take in 62 Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/fa-van-der-loo.html | F.A. VAN DER LOO | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/those-in-services-have-right-to-vote.html | Those in Services Have Right to Vote | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/diegel-protests-selections.html | Diegel Protests Selections | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/group-is-fined-41000-13-ribbon-manufacturers-fail-to-fight-monopoly.html | GROUP IS FINED $41,000; 13 Ribbon Manufacturers Fail to Fight Monopoly Charge | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/2-sought-in-movie-plot-gangland-figures-wanted-in-case-involving.html | 2 SOUGHT IN MOVIE PLOT; Gangland Figures Wanted in Case Involving Extortion | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/wfa-official-sees-rationing-of-milk-dr-stitts-holds-some-form-of.html | WFA OFFICIAL SEES RATIONING OF MILK; Dr. Stitts Holds Some Form of Nation-Wide Control Will Be Necessary in Fall 3-MONTH SHORTAGE DUE He Is Opposed to Point System -- Mayor Hopeful of Better Meat Supply Soon | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/warns-western-union-on-merger.html | Warns Western Union on Merger | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/urges-collection-of-used-clothing-lovell-asks-national-drive-for.html | URGES COLLECTION OF USED CLOTHING; Lovell Asks National Drive for Garments to Be Utilized in Foreign Relief Work URGES COLLECTION OF USED CLOTHING | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/argentina-orders-less-censorship-commissioners-in-provinces-are.html | ARGENTINA ORDERS LESS CENSORSHIP; Commissioners in Provinces Are Urged to Use Punitive Measures as Last Resort CRITICISM TO BE ALLOWED But Disturbing of the Relations With Foreign Powers Will Not Be Tolerated | True | By Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/severe-fighting-at-troina-british-capture-town-on-mt-etna-americans.html | Severe Fighting at Troina; British Capture Town on Mt. Etna; Americans in Hard Fight at Troina | True | By Milton Brackerby Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/jack-doyle-scores-knockout.html | Jack Doyle Scores Knockout | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/accord-is-sought-on-relief-abroad-lehmans-office-takes-up.html | ACCORD IS SOUGHT ON RELIEF ABROAD; Lehman's Office Takes Up Coordination With Red Cross and Other Voluntary Groups | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/insurance-group-wins-trust-suit-federal-judge-in-atlanta-clears.html | INSURANCE GROUP WINS TRUST SUIT; Federal Judge in Atlanta Clears Southeastern Underwriters in Action Under Sherman Act | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/prewar-fathers-deferred-pending-draft-of-others-selective-service.html | PRE-WAR FATHERS DEFERRED PENDING DRAFT OF OTHERS; Selective Service Bureau Tells States It Will Adjust Calls to Accomplish This Result NATIONAL POOL IS PLANNED Some States May Temporarily Give More Than Their Share of Eligibles, Bureau Asserts PRE-WAR FATHERS ORDERED DEFERRED | True | By C.p. TrussellSpecial To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/french-savoy-tense-under-italian-terror-70yearold-hostages-reported.html | FRENCH SAVOY TENSE UNDER ITALIAN TERROR; 70-Year-Old Hostages Reported Beaten in Outlaw Reprisal | True | By Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/iceland-fliers-down-foe-us-craft-catch-fockewulf-seven-of-crew-are.html | ICELAND FLIERS DOWN FOE; U.S. Craft Catch Focke-Wulf -- Seven of Crew Are Rescued | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/miss-van-voorhee8-married-in-jersey-she-becomes-bride-ot-lieut.html | MISS VAN VOORHEE8 MARRIED IN JERSEY; She Becomes Bride oT Lieut. Russell Hinman of Army Air Forces in Summit | True | Special to Ta Ilaw Yoal TZMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/600-tanks-backed-sicilian-invasion-armada-of-3266-vessels-also.html | 600 TANKS BACKED SICILIAN INVASION; Armada of 3,266 Vessels Also Landed 14,000 Vehicles, Naval Record of Exploit Shows HOSPITAL SHIP CASUALTIES Losses in Axis Bombing Now Revealed -- Warships of Many United Nations Took Part | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mary-o-mnen-engagf_d-to-wed-ensign-in-waves-will-be-bride-of-ensign.html | MARY O. M'NEN ENGAGF_,D TO WED; Ensign in Waves Will Be Bride of Ensign Arnold S. Mengel of Naval Air Arm ATTENDED S. CALIFORNIA Fiance Was Graduated From St, Louis Country Day School And M. i. T. | True | Special to T ./Tsw Zo Tl,ss. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/track-handicaps-set-haegg-hulse-and-dodds-start-from-scratch.html | TRACK HANDICAPS SET; Haegg, Hulse and Dodds Start From Scratch Wednesday | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/no-foul-play-seen-in-gill-tragedy-hogan-gets-report-of-autopsy-on.html | NO FOUL PLAY SEEN IN GILL TRAGEDY; Hogan Gets Report of Autopsy on Exhumed Body of Heiress Who Plunged Out Window | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/gibraltar-raid-claimed-italians-say-they-sank-3-ships-tuesday-night.html | GIBRALTAR RAID CLAIMED; Italians Say They Sank 3 Ships Tuesday Night | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/soldier-is-hanged-at-louisiana-camp-pennsylvanian-was-convicted-of.html | SOLDIER IS HANGED AT LOUISIANA CAMP; Pennsylvanian Was Convicted of Rape and Larceny | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mrs-edward-l-stoddard.html | MRS. EDWARD L. STODDARD | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/drive-up-mountain-british-take-belpasso-2000-feet-above-sea-and.html | DRIVE UP MOUNTAIN; British Take Belpasso, 2,000 Feet Above Sea and Peril Coast Road FLEEING NAZIS IN DANGER Meanwhile Americans Meet Fierce Resistance in Fight to Capture Troina | True | By the United Press. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/west-virginia-flood-toll-17.html | West Virginia Flood Toll 17 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/peru-sets-up-postwar-bureau.html | Peru Sets Up Post-War Bureau | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/kirk-is-honored-for-feat-in-sicily-admiral-receives-legion-of.html | KIRK IS HONORED FOR FEAT IN SICILY; Admiral Receives Legion of Merit for Landing Division Without Loss of a Boat HE DESCRIBES OPERATION ' We Shot Our Way Ashore on Wide Front,' Commander of Amphibious Forces Says | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/chuckle-beats-vim-by-5-seconds-in-star-class-on-great-south-bay.html | Chuckle Beats Vim by 5 Seconds In Star Class on Great South Bay; Arnold's Querida Wins Third Straight in R Group -- 52 Race Week Craft Sail in Waning Northerly Off Bay Shore | True | By James Robbinsspecial To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/plan-deicing.html | PLAN DE-ICING | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/advertising-news.html | Advertising News | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/john-h-comyns.html | JOHN H. COMYNS | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/col-ross-b-bretz-commander-at-the-camp-butner-hospital-in-army.html | COL. ROSS B. BRETZ; Commander at the Camp Butner Hospital in Army Since 1917 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/william-a-lange.html | WILLIAM A. LANGE | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/musigian-leases-east-side-duplex-lyn-murray-radio-conductor-is-new.html | MUSIGIAN LEASES EAST SIDE DUPLEX; Lyn Murray, Radio Conductor, Is New Tenant in 322 East 57th Street PARK AVE. SUITES TAKEN O. Fred Rost of McGraw Hill Co. Will Live in No. 15, Lt. Richard Reagen in 17 | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/soldier-a-hero-in-fire-brooklyn-man-wins-medal-for-saving-a-woman.html | SOLDIER A HERO IN FIRE; Brooklyn Man Wins Medal for Saving a Woman in Britain | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bunting-considered-lost-art.html | Bunting Considered Lost Art | True | LEE ROURKE. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/moscow-in-holiday-mood.html | Moscow in Holiday Mood | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/goering-goes-to-hamburg.html | Goering Goes to Hamburg | True | By Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/son-gets-fathers-medal-army-award-given-posthumously-pinned-on.html | SON GETS FATHER'S MEDAL; Army Award Given Posthumously Pinned on Jersey Boy, 3 | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/asks-police-aid-at-polls.html | Asks Police Aid at Polls | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/18yearolds-to-teach-school.html | 18-Year-Olds to Teach School | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/butchers-get-pay-rise.html | Butchers Get Pay Rise | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/finnish.html | Finnish | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/jerseys-blank-montreal-coombs-pitches-30-victory-his-sixth-in.html | JERSEYS BLANK MONTREAL; Coombs Pitches 3-0 Victory, His Sixth in Succession | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/the-screen-at-the-belmont.html | THE SCREEN; At the Belmont | True | T.S. | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/hymm-e-buc-retires.html | Hymm E. Buc Retires | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/gutman-quits-senate-gives-up-post-at-albany-to-run-for-municipal.html | GUTMAN QUITS SENATE; Gives Up Post at Albany to Run for Municipal Bench | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/new-plan-is-filed-by-columbia-group-merger-of-four-subsidiaries.html | NEW PLAN IS FILED BY COLUMBIA GROUP; Merger of Four Subsidiaries, Acquisition of Another Is Proposed to SEC HEARING SET FOR SEPT. 8 Consolidation to Form a New Corporation Is Objective of Utilities Concern | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/italians-call-conference-here.html | Italians Call Conference Here | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bears-triumph-in-10th-beat-rochester-on-misplay-76-rosenthal-starts.html | BEARS TRIUMPH IN 10TH; Beat Rochester on Misplay, 7-6 -- Rosenthal Starts Rally | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/14-drown-in-barge-upset-americans-in-england-were-on-bridgebuilding.html | 14 DROWN IN BARGE UPSET; Americans in England Were on Bridge-Building Maneuver | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/nedick-pay-rise-approved.html | Nedick Pay Rise Approved | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/tells-rubber-outlook-jl-collyer-says-stock-will-be-huge-after-the.html | TELLS RUBBER OUTLOOK; J.L. Collyer Says Stock Will Be Huge After the War | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/roberts-gets-state-post-dewey-names-rochester-official-to-labor.html | ROBERTS GETS STATE POST; Dewey Names Rochester Official to Labor Appeals Board | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/honored-for-war-production.html | Honored for War Production | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/5000-die-in-india-flood-roaring-river-carries-away-many-rajputana.html | 5,000 DIE IN INDIA FLOOD; Roaring River Carries Away Many Rajputana Settlements | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/30000-in-prisons-work-on-war-jobs-convicts-in-47-states-are-putting.html | 30,000 IN PRISONS WORK ON WAR JOBS; Convicts in 47 States Are Putting In Overtime on Equipment for Our Forces | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bonds-and-shares-on-london-market-angloiranian-oil-issues-rise-3-34.html | BONDS AND SHARES ON LONDON MARKET; Anglo-Iranian Oil Issues Rise 3 3/4 on News of the Russian War Gains HOME RAILS AGAIN ADVANCE Small Increases Recorded in Stores -- Courtaulds, British Celanese Ease | True | By Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/newark-area-on-48hour-week-aug-23-firms-employing-8-or-more-must.html | Newark Area on 48-Hour Week Aug. 23; Firms Employing 8 or More Must Comply | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/reichs-debt-mounts.html | Reich's Debt Mounts | True | By Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/army-reports-91-killed-in-action-also-names-132-men-missing-after.html | ARMY REPORTS 91 KILLED IN ACTION; Also Names 132 Men Missing After Fighting on Far Flung Fronts NEW YORK HOME OF SCORE Five Came From New Jersey and One was Resident of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/orel-the-eagle.html | Orel, the Eagle | True | JACOB WEINBERG | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/actors-win-pay-dispute.html | Actors Win Pay Dispute | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/vandegrift-plans-new-marine-drive-back-in-south-pacific-heading.html | VANDEGRIFT PLANS NEW MARINE DRIVE; Back in South Pacific Heading First Amphibious Corps on Guadalcanal Anniversary SET FOR ACTION ANYWHERE He Says Forces in Solomons Have Become Team for Job to Win War Over Japan | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/visiting-scottish-pastor-to-return-home-soon.html | Visiting Scottish Pastor To Return Home Soon | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/playground-aides-needed.html | Playground Aides Needed | True | ROBERT P. LANE, Executive Director | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bus-suspension-extended-service-between-new-york-and-chicago-cut.html | BUS SUSPENSION EXTENDED; Service Between New York and Chicago Cut Until May 15 | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/elected-vice-president-of-ruthrauff-ryan-inc.html | Elected Vice President Of Ruthrauff & Ryan, Inc. | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/germans-execute-20-dutch-patriots-start-roundup-of-antinazis-to-be.html | GERMANS EXECUTE 20 DUTCH PATRIOTS; Start Round-Up of Anti-Nazis to Be Sent to Labor Camps | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mrs-bolling-is-bride-of-henry-l-de-rham-niece-of-mrs-charles-e.html | MRS. BOLLING IS BRIDE OF HENRY L. DE RHAM; Niece of Mrs. Charles E. Boiling Wed to H. W. Longfellow Kin | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/princeton-will-curb-postwar-admissions-to-bar-credit-merely-on.html | PRINCETON WILL CURB POST-WAR ADMISSIONS; To Bar Credit 'Merely on Basis of Military Service' | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bermuda-house-in-recess-assembly-rises-after-hearing-treasury.html | BERMUDA HOUSE IN RECESS; Assembly Rises After Hearing Treasury Report a Surplus | True | By Cable To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/opa-penalizes-shoe-store.html | OPA Penalizes Shoe Store | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/karl-d-pettits-hosts-entertain-at-dinner-mrs-re-manners-has.html | KARL D. PETTITS HOSTS; Entertain at Dinner -- Mrs. R.E. Manners Has Luncheon Guests | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/dr-howard-g-case-physician-40-years-syracuse-practitioner-an-aide.html | DR. HOWARD G. CASE PHYSICIAN 40 YEARS; Syracuse Practitioner, an Aide in Surgery at University, Dies in Hospital at 62 JOINED FACULTY IN 1903 Headed Trustees of Cazenovia Seminary -- Licensed Pilot Once Flew Own Plane | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/paper-production-off-in-first-half-wpb-report-shows-444684ton.html | PAPER PRODUCTION OFF IN FIRST HALF; WPB Report Shows 444,684-Ton Decrease -- Other Action by the War Agencies PAPER PRODUCTION OFF IN FIRST HALF | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bread-formula-praised-in-survey-bae-finds-quality-superior-to-that.html | BREAD FORMULA PRAISED IN SURVEY; BAE Finds Quality Superior to That in Most Countries | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/negro-housing-in-baltimore.html | Negro Housing in Baltimore | True | SAMUEL C. KLEIN | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/dodger-plight-blamed-on-rickey.html | Dodger Plight Blamed on Rickey | True | Mrs. ERNEST ROWAN. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/weinberg-denies-guilt-arraigned-on-charge-of-coaching-youth-on.html | WEINBERG DENIES GUILT; Arraigned on Charge of Coaching Youth on Draft Dodging | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/herbert-m-cole-boston-news-bureau-official-72-joined-staff-49-years.html | HERBERT M. COLE; Boston News Bureau Official, 72, Joined Staff 49 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/change-of-name-planned.html | Change of Name Planned | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/german-cities-ghastly-pyres.html | German Cities Ghastly Pyres | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mussolinis-son-quits-post.html | Mussolini's Son Quits Post | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/16388802-is-total-of-municipal-bonds-port-of-new-york-authority.html | $16,388,802 IS TOTAL OF MUNICIPAL BONDS; Port of New York Authority Heads List for Coming Week | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/heads-press-unit-of-war-fund.html | Heads Press Unit of War Fund | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/officer-dies-suddenly-graduation-ceremony-of-coast-guard-class-off.html | OFFICER DIES SUDDENLY; Graduation Ceremony of Coast Guard Class Off as Result | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/340-sworn-into-wac.html | 340 Sworn Into Wac | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/arabs-study-federation-wider-talks-seen-as-egyptian-iraqi-premiers.html | ARABS STUDY FEDERATION; Wider Talks Seen as Egyptian, Iraqi Premiers End Parleys | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/henry-n-dorris-43-newspaper-man-dies-on-new-york-times-staff-in.html | HENRY N. DORRIS, 43, NEWSPAPER MAN, DIES; On New York Times Staff in Washington for Five Years | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/pope-asks-catholics-to-pray-for-peace.html | POPE ASKS CATHOLICS TO PRAY FOR PEACE | True | Special Appeal Is Made to Italians by the Pontiff | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/athletics-topple-mcarthy-men-40-wolff-blanks-yanks-in-night-contest.html | ATHLETICS TOPPLE M'CARTHY MEN, 4-0; Wolff Blanks Yanks in Night Contest, Though He Allows 8 Hits and 5 Passes TWO RUNS IN FIRST DECIDE Suder Drives Homer in Sixth -- Siebert's Great Fielding Nips New York Rallies | True | By James P. Dawsonspecial To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/manpower-survey-under-way.html | Manpower Survey Under Way | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/fierce-battle-for-troina-viewed-by-correspondent-fight-for-troina.html | Fierce Battle for Troina Viewed by Correspondent; FIGHT FOR TROINA VIEWED FROM HILL | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/bank-branch-permit-asked.html | Bank Branch Permit Asked | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/capt-orrin-d-bell-officer-in-ferry-command-pilot-for-british-in.html | CAPT. ORRIN D. BELL; Officer in Ferry Command, Pilot for British in World War | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/other-means-found-nazis-say.html | Other Means Found, Nazis Say | True | By Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/isolationism-is-condemned-ignoring-fact-that-world-is-here-and-we.html | Isolationism Is Condemned; Ignoring Fact That World Is Here and We Are in It Called Plain Silly | True | MAYO SHATTUCK | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/swiss-aloof-on-asylum-reply-to-allies-says-sovereign-right-will-be.html | SWISS ALOOF ON ASYLUM; Reply to Allies Says Sovereign Right Will Be Exercised | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/coins-smaller-in-france-so-nazis-can-get-metal.html | Coins Smaller in France So Nazis Can Get Metal | True | By Telephone To the New York Times. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/air-raid-test-in-pennsylvania.html | Air Raid Test in Pennsylvania | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/japanese.html | Japanese | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/reports-underwriting-gains.html | Reports Underwriting Gains | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/refuses-to-bar-voter-court-permits-neusteins-name-to-remain-on-the.html | REFUSES TO BAR VOTER; Court Permits Neustein's Name to Remain on the Rolls | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/somervell-warns-of-rail-shortages-bottleneck-in-transport-on-land.html | SOMERVELL WARNS OF RAIL SHORTAGES; Bottleneck in Transport on Land to Pacific Fronts Is Possibility, He Predicts | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/five-adopted-under-will-baltimore-judge-allows-couple-to-take.html | FIVE ADOPTED UNDER WILL; Baltimore Judge Allows Couple to Take Children of a Friend | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/nassau-advances-in-tennis.html | Nassau Advances in Tennis | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/noted-italian-socialist-freed.html | Noted Italian Socialist Freed | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/visitor-misses-the-aquarium.html | Visitor Misses the Aquarium | True | WALTER J. MILLARD | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/chicago-buying-active-demands-during-market-week-exceeded-available.html | CHICAGO BUYING ACTIVE; Demands During Market Week Exceeded Available Supplies | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/two-patents-improve-gasoline-synthetic-rubber-is-softened-new-kind.html | Two Patents Improve Gasoline; Synthetic Rubber Is Softened; New Kind of Rubber Made From Cashew Nut Oil -- Seadrome With Landing Field and Plane Shops Is Largest Object Yet Listed NEWS OF PATENTS | True | From a Staff Correspondent | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mrs-weller-wed-to-d-f-stone.html | Mrs. Weller Wed to D. F. Stone | True | Special .o THE NgW YO TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/demands-for-war-change-cosmetics-but-manufacturers-produce.html | DEMANDS FOR WAR CHANGE COSMETICS; But Manufacturers Produce Substitutes, Aided by Data of a Federal Agency NEW SOURCES ARE FOUND Most Women Are Unaware of Offering of Replacements as Supplies Disappear | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/mrs-emma-g-smith.html | MRS. EMMA G. SMITH | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/dwight-s-cushmans-have-son.html | Dwight S. Cushmans Have Son | True | Special to T EW yORC TS. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/japanese-radio-ignores-munda-boasts-of-naval-victory-in-42-munda-is.html | Japanese Radio Ignores Munda; Boasts of Naval 'Victory' in '42; MUNDA IS IGNORED BY JAPANESE RADIO | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/sewell-pirates-bows-to-cards-83-st-louis-ends-stars-streak-of-11-st.html | SEWELL, PIRATES, BOWS TO CARDS, 8-3; St. Louis Ends Star's Streak of 11 Straight Victories -Defeat His Third of Year | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/intimidation-seen-in-labor-primary-left-wing-leaders-accuse-two-afl.html | INTIMIDATION SEEN IN LABOR PRIMARY; Left Wing Leaders Accuse Two AFL Unions of Putting Pressure on Members TO COMPLAIN TO STATE Marcantonio and Connolly, Who Made Charges, Called Reds by Dean Alfange | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/two-logriding-soldiers-drown.html | Two Log-Riding Soldiers Drown | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/frederick-r-morse.html | FREDERICK R. MORSE | True | | C1B 596052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/provident-takes-empire-mile-trot-but-he-breaks-into-gallop-in.html | PROVIDENT TAKES EMPIRE MILE TROT; But He Breaks Into Gallop in Longer Second Brush With Victory Again in Sight SYMBOL PAT, $21.10, WINS Hylan Drives Charge Well to Divide Honors in Westbury Purse With Favorite | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/foes-losses-in-south-pacific.html | Foe's Losses in South Pacific | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/c-l-seavey-dies-fpc-exchairman-member-of-power-commission-since.html | C. L. SEAVEY DIES; FPC EX-CHAIRMAN; Member of Power Commission Since 1934 Is Stricken in Washington at 68 HELD CALIFORNIA POSTS Was Sacramento City Manager 1921-23 -- Filled State Tax and Railroad Offices | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/finn-accuses-justice-says-valente-personally-had-urged-support-for.html | FINN ACCUSES JUSTICE; Says Valente Personally Had Urged Support for Kennedy | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/accused-as-profiteer-exporter-is-said-to-have-charged-four-times.html | ACCUSED AS PROFITEER; Exporter Is Said to Have Charged Four Times the Ceiling Price | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/niagara-hearing-postponed.html | Niagara Hearing Postponed | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/ensign-ferguson-of-waves-is-wed-wears-whitesatin-gown-ati-marrialze.html | ENSIGN FERGUSON OF WAVES IS WED; Wears White'Satin Gown atI Marrialze to Boatswain B. T. Hemimway in Madison, Conn. Miss Elaine Hemimway Also Serves the Bride -- George Kanaufe Is Best Man | True | SISTER, JOAN, ATTENDANT'Specta to TI: E' 'OJ T,I[ES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/spanish-envoy-in-algiers-confers-with-allied-officials-on-axis.html | SPANISH ENVOY IN ALGIERS; Confers With Allied Officials on Axis Interests in Africa | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/daughter-to-r-e-mcoonnelis-jr.html | Daughter to R. E. McOonnelis Jr.! | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/opa-establishes-office-in-harlem-acts-as-sequel-to-riot-and-the.html | OPA ESTABLISHES OFFICE IN HARLEM; Acts as Sequel to Riot and the Charges That Food Prices Were Partly to Blame NEGRO IS ADMINISTRATOR Mayor Says a Police Survey Shows That No Emergency Markets Are Needed | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/montgomery-beret-for-student-nurses-it-will-feature-100-wardrobe-to.html | MONTGOMERY BERET FOR STUDENT NURSES; It Will Feature $100 Wardrobe to Be Given by Government | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/getting-old.html | GETTING OLD | True | | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/15-in-gambling-raid-cleared-by-court-long-beach-mayor-and-other.html | 15 IN GAMBLING RAID CLEARED BY COURT; Long Beach Mayor and Other, Witnesses Fail to Appear to Press Charges POSTPONEMENT IS DENIED Judge Says New York Business Men Should Not Be Required to Come to Court Again | True | Special to THE NEW YORK TIMES. | C1B 596052 |
| 1943-08-07 | 1943-08-07 | https://www.nytimes.com/1943/08/07/archives/fathers-willing-to-fight-but-they-need-assurance-on-status-and.html | Fathers Willing to Fight; But They Need Assurance on Status and Welfare of Families | True | G.E. KEIDEL | C1B 596052 |