Exhibit B134

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/brazil-rubber-sabotage-agents-attempt-to-discourage-plantation.html | BRAZIL RUBBER SABOTAGE; Agents Attempt to Discourage Plantation Workers | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/3-stakes-at-washington-park.html | 3 Stakes at Washington Park | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/discredit-of-axis-leaders-called-for-unconditional-surrender-by-.html | Discredit of Axis Leaders Called For; Unconditional Surrender by Other Sources Regarded as Repetition of Psychological Error | True | EMERY REVES | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nazis-said-to-move-to-occupy-hungary-troop-transfer-believed-ruse.html | NAZIS SAID TO MOVE TO OCCUPY HUNGARY; Troop Transfer Believed Ruse to Counter Nation's Refusal to Raise New Forces PREMIER UNDER PRESSURE Notice of Aid to Allies Is Seen in Government Denial of War Role in Balkans | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/report-from-the-coast.html | REPORT FROM THE COAST | True | ZUMA PALMER. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/westchester-judge-bucks-republicans-provides-the-one-major-contest.html | WESTCHESTER JUDGE BUCKS REPUBLICANS; Provides the One Major Contest in Tuesday's Primary | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/changing-italian-stamps.html | CHANGING ITALIAN STAMPS | True | By Kent B. Stiles | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/air-score-in-china-9-to-1-in-13-months-report-of-us-air-force-lists.html | AIR SCORE IN CHINA 9 TO 1 IN 13 MONTHS; Report of U.S. Air Force Lists 442 Enemy Planes Destroyed Against Loss of 51 HENGYANG RAID ASSAILED Chennault Says the Japanese Return to Tactics of Bombing Defenseless Cities | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/union-denounces-lewis-state-radio-workers-call-miners-leader-a.html | UNION DENOUNCES LEWIS; State Radio Workers Call Miners' Leader 'a Traitor' | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/susanne-w-murray-to-wed-wednesday-parents-announce-troth-to-lt.html | SUSANNE W. MURRAY TO WED WEDNESDAY; Parents Announce Troth to Lt. Francis H. Low of the Navy | True | Special 'o Ta Nw YoRK Tms. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-lack-of-comedians-is-no-joke-young-comic-stage-actors-are.html | The Lack of Comedians Is No Joke; Young comic stage actors are scarce. Can we replace the veterans, trained in vaudeville and burlesque? | True | By Bernard Sobel | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-times-to-sponsor-second-fashion-show-new-yorks-place-as.html | THE TIMES TO SPONSOR SECOND FASHION SHOW; New York's Place as Creative Design Leader to Be Theme | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/operating-revenues-for-railroads-soar-income-of-class-i-carriers-in.html | OPERATING REVENUES FOR RAILROADS SOAR; Income of Class I Carriers in 1942 Doubles 1941 Figure | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-bride-laughed-once-by-marion-k-sanders-and-mortimer-s-edelstein.html | THE BRIDE LAUGHED ONCE. By Marion K. Sanders and Mortimer S. Edelstein. 279 pp. New York: Farrar & Rinehart. S2. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/homers-by-red-sox-halt-senators-75-doerr-hits-12th-while-tabor.html | HOMERS BY RED SOX HALT SENATORS, 7-5; Doerr Hits 12th, While Tabor Connects With 2 On to End 8-Game Winning Streak BROWN RESCUES DOBSON In 33d Relief Appearance, He Suppresses Ninth-Inning Washington Uprising | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rev-irilliam-a-irwin.html | REV. IrILLIAM A. IRWIN | True | Speciat to THE NEW YORI TnXIES | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/susan-heads-class-in-sound-regatta-first-in-international-group-off.html | SUSAN HEADS CLASS IN SOUND REGATTA; First in International Group Off Riverside Y.C. -- Ariel Toy and Flying Colors Win SUSAN HEADS CLASS IN SOUND REGATTA | True | By James Robbinsspecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/foster-harold-puffer.html | FOSTER HAROLD PUFFER | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/girls-school-moves-to-jersey.html | Girls' School Moves to Jersey | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/thug-in-police-uniform-holds-up-2-in-car-and-makes-escape-with.html | Thug in Police Uniform Holds Up 2 in Car And Makes Escape With Payroll of $10,200 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/naval-air-squadron-bagged-31-japanese-its-part-in-guadalcanal.html | NAVAL AIR SQUADRON BAGGED 31 JAPANESE; Its Part in Guadalcanal Battle of June 16 Is Recounted | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/new-york.html | New York | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nuptials-are-held-for-patriia-ryal-she-wears-white-satin-gow-at.html | NUPTIALS ARE HELD FOR PATRI(IA RYAl; She Wears White Satin Gow at Marriage Here to Lieut. Jean M. Lindberg, USA | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cassis-triumphs-at-garden-state-howe-stable-sprinter-closes.html | CASSIS TRIUMPHS AT GARDEN STATE; Howe Stable Sprinter Closes Powerfully to Earn $4,850 in 2 1/2-Length Victory | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/seek-coal-for-great-lakes-area.html | Seek Coal for Great Lakes Area | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/berlin-talks-of-parley-rooseveltchurchillstalin-meeting-speculated.html | BERLIN TALKS OF PARLEY; Roosevelt-Churchill-Stalin Meeting Speculated on in Broadcasts | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nicaragua-to-make-gum.html | Nicaragua to Make Gum | True | By Cable To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mayor-confers-with-aides.html | Mayor Confers With Aides | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/sidelights.html | SIDELIGHTS | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/germans-strengthen-line.html | Germans Strengthen Line | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/swedes-rout-german-plane.html | Swedes Rout German Plane | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/edith-earp-of-wrens-engaged.html | Edith Earp of Wrens Engaged | True | Special to THE NEW 'YORK TLMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/to-conduct-hearings-here-on-newsprint-situation.html | To Conduct Hearings Here On Newsprint Situation | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/12000-norwegians-in-sweden.html | 12,000 Norwegians in Sweden | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dog-show-program-set-at-allentown-tripleheader-first-on-card-next.html | DOG SHOW PROGRAM SET AT ALLENTOWN; Triple-Header First on Card Next Month -- Tuxedo, Rye Exhibitions to Follow WESTBURY EVENT SLATED New Interstate Club Fixture Booked at Darien -- Albany List Closes Tomorrow | True | By Henry R. Ilsley | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/finnish.html | Finnish | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/us-bans-checks-from-big-areas.html | U.S. Bans Checks From Big Areas | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/patterson-lauds-womens-war-job-they-have-acted-gallantly-in-working.html | PATTERSON LAUDS WOMEN'S WAR JOB; They Have Acted 'Gallantly' in Working to Free Men for the Service, He Says 500,000 IN ARMY TASKS Men Have Been Supplanted at Bench and in Innumerable Other Occupations | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/abraham-schwartz.html | ABRAHAM SCHWARTZ | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-road-roller.html | THE ROAD ROLLER! | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/an-amusing-trio-of-war-trainees-spin-in-dumbwhacks-by-lieut-richard.html | An Amusing Trio of War Trainees; SPIN IN, DUMBWHACKS. By Lieut. Richard N. Ryan. 153 pp. Philadelphia: J.B. Lippincott Company. $1.75. SALUTE ME! By Lieut. George Bristol. 172 pp. New York: The Dial Press. $1.75. LOVE AT FIRST FLIGHT. By Charles Spalding and Otis Carney. Illustrated by Carl Rose. 160 pp. Boston: Houghton Mifflin Company. $2. | True | By Benson Inge | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/fortress-missing-on-mission.html | Fortress Missing on Mission | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cmp-stabilization-heartens-industry-purchasers-hail-wpb-decision-on.html | CMP STABILIZATION HEARTENS INDUSTRY; Purchasers Hail WPB Decision On B Product List as Sign Tinkering Is Over ONLY NINE CHANGES MADE And Assurance Is Given That Revision Is at End -- Plan's Benefits Are Cited | True | By William J. Enright | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/decorated-in-south-pacific.html | Decorated in South Pacific | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lilllan-g-johnson-brideelect.html | Lilllan G. Johnson Bride-Elect | True | Special to T 1 Yo Tazs. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nashlanchester.html | Nashlanchester | True | Special to Tltm NW YoR TiES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/united-nations-urged-to-guide-revolutions-must-aid-antiaxis-fight.html | UNITED NATIONS URGED TO GUIDE REVOLUTIONS; Must Aid Anti-Axis Fight Inside Europe, London Paper Says | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/freedoms-flag-the-story-of-francis-scott-key-by-rupert-sargent.html | FREEDOM'S FLAG: THE STORY OF FRANCIS SCOTT KEY. By Rupert Sargent Holland 256 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Anne T. Eaton | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/miss-sue-connolly-married-ih-jersey-she-has-four-attendants-at.html | MISS SUE CONNOLLY MARRIED IH JERSEY; She Has Four Attendants at Wedding to Alan Stevenson of Merchant Marine | True | Spe.lal to T Izw YORK Tnus. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/radio-bookshelf-lvfarconi-pioneer-of-the-radio-by-douglas-coe-272.html | Radio Bookshelf; " lVfarconi, Pioneer of the Radio." By Douglas Coe. 272 pages. New York: Julian 1Vessner, Inc. $2.50. | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/plane-makers-ask-postwar-tax-help-need-for-reserves-exempted-from.html | PLANE MAKERS ASK POST-WAR TAX HELP; Need for Reserves Exempted From Renegotiation Pointed Out by Vultee Official CUSHIONING' IS ADVISED Spreading Out Contracts Urged to Protect Contractors and Employes of Industry | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/current-antique-exhibits.html | CURRENT ANTIQUE EXHIBITS | True | By Walter Rendell Storey | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/laval-repots-on-talks-tells-cabinet-of-his-conferences-with-germans.html | LAVAL REPOTS ON TALKS; Tells Cabinet of His Conferences With Germans in Paris | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lone-ace-captures-empire-city-pace-beats-torresdale-with-losee-at.html | LONE ACE CAPTURES EMPIRE CITY PACE; Beats Torresdale With Losee at Reins and Pays $18.20 -- Countess Belwin First LONE ACE CAPTURES EMPIRE CITY PACE | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nasd-to-oppose-vigorously-new-york-curb-proposal-to-handle-six.html | NASD to Oppose Vigorously New York Curb Proposal to Handle Six Stocks Now Traded Over the Counter; INVASION BY CURB OPPOSED BY NASD | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/catalina-fliers-saved-craft-battled-8-junkers-over-bay-of-biscay.html | CATALINA FLIERS SAVED; Craft Battled 8 Junkers Over Bay of Biscay -- British Rescue 3 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/30-women-seized-in-raid-police-visit-bridge-club-for-the-fifth-time.html | 30 WOMEN SEIZED IN RAID; Police Visit Bridge Club for the Fifth Time in a Year | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/miss-brough-takes-net-tourney-final-triumphs-over-miss-hart-by-62.html | MISS BROUGH TAKES NET TOURNEY FINAL; Triumphs Over Miss Hart by 6-2, 2-6, 6-4 in Delaware State Invitation Play NASSAU BEATS HENDERSON Bowman Tops Hamlin to Gain the Eastern Veterans Title Round at East Orange | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ensign-m-6-ohara-of-waves-to-wed-assistant-at-training-school-in.html | ENSIGN M. 6. O'HARA OF WAVES TO WED; Assistant at Training School in Bronx Engaged to John Alan Costello of Navy | True | Special to THg N:W YORK T[Mss. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/halsteds-chuckle-wins-corry-trophy-triumphs-then-trails-rascal-to.html | HALSTED'S CHUCKLE WINS CORRY TROPHY; Triumphs, Then Trails Rascal to Take Great South Bay Race Week Laurels | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nazi-chiefs-meet-vital-move-hinted-hitler-in-long-talks-with-aides.html | NAZI CHIEFS MEET; VITAL MOVE HINTED; Hitler in Long Talks With Aides as London Hears of Prospect of Coup by the Army NAZI CHIEFS MEET; VITAL MOVE HINTED | True | By Telephone To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/prices-held-down-on-fall-apparel-new-opa-ceilings-are-at-same.html | PRICES HELD DOWN ON FALL APPAREL; New OPA Ceilings Are at Same Levels or Lower Than Those of a Year Ago 15 GARMENT TYPES ADDED More Categories Now Subject to MPR-330 -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/german-life-is-badly-disrupted-by-air-war-goebbels-propaganda-tries.html | GERMAN LIFE IS BADLY DISRUPTED BY AIR WAR; Goebbels Propaganda Tries to Steel Nerves Against the Rain of Bombs | True | By George Axelssonby Telephone To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/william-g-ross.html | WILLIAM G. ROSS | True | Special to TH Nzw 'ORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/delta-plans-airline-extension.html | Delta Plans Airline Extension | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/leniency-by-opa-to-save-a-business-barred-on-appeal-washington.html | LENIENCY BY OPA TO SAVE A BUSINESS BARRED ON APPEAL; Washington Officials Reject Policy of 'Punishment but Not Destruction' CAFE RATION SUSPENDED Toots Shor Penalized for Use of Food Equal to 103,193 Points Above Allotment LENIENCY BY OPA BARRED ON APPEAL | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/beauty.html | Beauty | True | By Martha Parker | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/jelizabeth-p-vanderbilt-wed-in-englewood-i-to-lieut-jonathan-a.html | JElizabeth P. Vanderbilt Wed in Englewood I To Lieut. Jonathan A. Brown of the Navyf | True | pecial to TH Nmxv YORK TIES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/soldiers-to-study-languages.html | Soldiers to Study Languages | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/globethistle.html | GLOBETHISTLE | True | L.M. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ask-opa-to-clarify-furniture-pricing-retailers-warn-that-ceilings.html | ASK OPA TO CLARIFY FURNITURE PRICING; Retailers Warn That Ceilings Are Periled by Confusion on 'Adjustable' Formula ASK OPA TO CLARIFY FURNITURE PRICING | True | By Edwin F. Gahan | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/legion-to-convene-here-state-convention-to-open-thursday-30000-to.html | LEGION TO CONVENE HERE; State Convention to Open Thursday -- 30,000 to Parade Friday | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/postwar-aviation.html | POST-WAR AVIATION | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/white-sox-14-hits-subdue-tigers-74-dietrich-double-clears-bases-in.html | WHITE SOX' 14 HITS SUBDUE TIGERS, 7-4; Dietrich Double Clears Bases in Third and He Gets Credit for His Seventh Victory | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/de-gaulle-hailed-on-moroccan-tour-london-reports-agreement-near-on.html | DE GAULLE HAILED ON MOROCCAN TOUR; London Reports Agreement Near on Recognition of Committee | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/charles-v-gible-declal.html | CHARLES .V. GIBLE Declal | True | tO THE NEV YORK TLMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lin-sen-is-honored-in-chungking-rites-many-memorial-services-are.html | LIN SEN IS HONORED IN CHUNGKING RITES; Many Memorial Services Are Held for China's President in and Near Capital ALL BOW TO HIS PORTRAIT Salute of 101 Guns Is Fired in Morning -- Place of Burial Has Not Been Chosen | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/notes-from-the-campus.html | NOTES FROM THE CAMPUS | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-ogilby-drowns-saving-a-serwant-president-of-trinity-college.html | DR. OGILBY DROWNS SAVING A SERWANT; President of Trinity College, Collapses After Going to the Rescue of a Woman SOUGHT CULTURAL GROWTH Latin and Greek Requirements Remained Strong Under His College Leadership | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/tankers-salvaged-after-uboat-raids-most-of-damaged-vessels-of-esso.html | TANKERS SALVAGED AFTER U-BOAT RAIDS; Most of Damaged Vessels of Esso Fleet Repaired and Are Back in Service MANY SEEMED DOOMED Company Cites Cases Where Torpedoed Ships Had Been Saved From Sinking | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/signator-triumphs-in-chicago-handicap-woolf-sprinter-easily-defeats.html | SIGNATOR TRIUMPHS IN CHICAGO HANDICAP; Woolf Sprinter Easily Defeats Alforay -- Occupation Sixth | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/federal-worker-is-seized-as-a-spy-colombian-a-translator-for.html | FEDERAL WORKER IS SEIZED AS A SPY; Colombian, a Translator for Inter-American Affairs, Admits Serving Nazis SENT DATA IN SECRET INK FBI Says He Tried to Enlist a New York Model as Aide in Routing Dispatches | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/gould-gans.html | Gould -- Gans | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/new-marine-recruiting-station-opened-in-times-square.html | NEW MARINE RECRUITING STATION OPENED IN TIMES SQUARE | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-scalpel-goes-to-sea-doctors-aweigh-the-story-of-the-united.html | The Scalpel Goes to Sea; DOCTORS AWEIGH: The Story of the United States Navy Medical Corps in Action. By Rear Admiral Charles M. Oman (M.C.) USN. Illustrated. 231 pp. New York: Doubleday. Doran & Co. $2.50. | True | EDWARD FRANK ALLEN. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/eighth-army-gains-drives-nearer-adrano-as-us-troops-push-past.html | EIGHTH ARMY GAINS; Drives Nearer Adrano as U.S. Troops Push Past Fallen Town OUTLYING ISLAND TAKEN Ustica Occupied by American Force -- Heavy Air Raid on Milan Reported EIGHTH ARMY GAINS; TROINA IS CAPTURED | True | By Milton Brackerby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/japanese-claim-doubted-tokyo-reports-arrest-of-us-chief-of.html | JAPANESE CLAIM DOUBTED; Tokyo Reports Arrest of U.S. Chief of Philippine Guerrillas | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/guilaroff-the-clipper-clicks.html | GUILAROFF, THE CLIPPER, CLICKS | True | By Barbara Berchhollywood. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/chinese-attack-in-hupeh.html | Chinese Attack in Hupeh | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/five-german-woman-seized-in-fbi-raids-two-called-americans-swine.html | FIVE GERMAN WOMAN SEIZED IN FBI RAIDS; Two Called Americans 'Swine, Rascals and Scoundrels' | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/george-m-haushalter-i-rochester-artist-who-studied-in-france.html | GEORGE M. HAUSHALTER I; Rochester Artist, Who Studied in France, Decorated Churches | True | -pecial TO THE NEXV YORK TIME. / | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/jesse-l-lasky-again-on-biographical-trail-the-producer-plans-to.html | JESSE L. LASKY AGAIN ON BIOGRAPHICAL TRAIL; The Producer Plans to Make Films Only On Careers of Outstanding Americans | True | By Fred Stanleyhollywood. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/barbara-badmington-becomes-bride-here-i-wed-in-church-of-the.html | BARBARA BADMINGTON BECOMES BRIDE HERE I '; Wed in Church of the Ascension to Carlton Friend Peck | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/better-handling-urged-for-cattle-iowa-veterinarian-declares.html | BETTER HANDLING URGED FOR CATTLE; Iowa Veterinarian Declares Millions of Pounds Can Be Saved in Transit BRUISES ARE TRIMMED OFF Three Pounds Per Animal Lost by Damage -- Poor Loading Facilities Are a Cause | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/japanese.html | Japanese | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/portugal-to-turn-back-clocks.html | Portugal to Turn Back Clocks | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lake-coal-loadings-up-july-total-of-5776134-tons-sets-a-new-1943.html | LAKE COAL LOADINGS UP; July Total of 5,776,134 Tons Sets a New 1943 Record | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/naples-mayor-reported-ousted.html | Naples Mayor Reported Ousted | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/to-discuss-foreign-reports.html | To Discuss Foreign Reports | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/year-of-achievement.html | YEAR OF ACHIEVEMENT | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/segura-and-cano-victors-beat-romero-pair-to-gain-net-final-buse.html | SEGURA AND CANO VICTORS; Beat Romero Pair to Gain Net Final -- Buse, Aguirre Win | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/montreal-trips-jerseys-sherer-pitches-sixhit-game-to-triumph-3-to-2.html | MONTREAL TRIPS JERSEYS; Sherer Pitches Six-Hit Game to Triumph, 3 to 2 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/atlantic-city-throngs.html | ATLANTIC CITY THRONGS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cambridge-chair-of-us-history.html | CAMBRIDGE CHAIR OF U.S. HISTORY | True | By D.w. Brogan | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/margaret-a-rusk-engaged-to-marry-aumna-of-swarthmore-collegei-will.html | !MARGARET A. RUSK ENGAGED TO MARRY; A!umna of Swarthmore Collegel Will Be Wed in October to Dr. Walter m. White | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/garson-howard.html | Garson -- Howard | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/murray-and-tobin-advance-on-links-triumph-twice-in-arthur-man.html | MURRAY AND TOBIN ADVANCE ON LINKS; Triumph Twice in Arthur Man Memorial Golf and Reach Semi-Finals at Seawane HARRIS AND LADISLAW GAIN Thomas-Butler and Pell-Hicks Teams Are Others to Move Into Penultimate Round | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-news-of-the-week-in-review-ominous-week.html | THE NEWS OF THE WEEK IN REVIEW; Ominous Week | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/hudson-tubes-win-downtown-fare-rise-but-must-sell-uptown-tokens-at.html | HUDSON TUBES WIN DOWNTOWN FARE RISE; But Must Sell Uptown Tokens at Eleven for Dollar Also | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/united-nations.html | United Nations | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-stirring-prediction-on-air-power-vertical-warfare-by-francis.html | A Stirring Prediction on Air Power; VERTICAL WARFARE. By Francis Vivian Drake. 142 pp. New York: Doubleday, Doran & Co. $3. By LIEUT. (jg) ELTING E. MORRISON, USNR | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/9045683-shipping-tons-lost-by-european-axis.html | 9,045,683 Shipping Tons Lost by European Axis | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lynehgeraghy.html | LynehGeragh/y | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/son-to-mrs-c-henry-huvelle.html | Son 'to Mrs. C. Henry Huvelle | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/would-bring-airline-here-northwest-concern-proposes-to-extend-from.html | WOULD BRING AIRLINE HERE; Northwest Concern Proposes to Extend From Milwaukee | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/sundra-of-browns-blanks-indians-20-team-ends-eightgame-losing.html | SUNDRA OF BROWNS BLANKS INDIANS, 2-0; Team Ends Eight-Game Losing Streak, Scoring Twice in Sixth on Three Doubles | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/moses-again-tells-opa-summer-is-nearing-end.html | Moses Again Tells OPA Summer Is Nearing End | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/guest-tells-efforts-to-revive-oakes-friend-says-he-found-body-when.html | GUEST TELLS EFFORTS TO REVIVE OAKES; Friend Says He Found Body When It Was Still Warm | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/court-to-act-on-ziegfeld-theatre.html | Court to Act on Ziegfeld Theatre | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-heymann-dies-feminist-leader-a-founder-of-female-suffrage.html | DR. HEYMANN DIES; FEMINIST LEADER; A Founder of Female Suffrage Movement in Germany -- Succumbs in Zurich | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-dance-film-record-museum-of-modern-art-issues-compilation-of.html | THE DANCE: FILM RECORD; Museum of Modern Art Issues Compilation of Items Over Quarter Century | True | By John Martin | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cocacola-co-net-rises-in-quarter-clears-7282869-or-182-a-share-on.html | COCA-COLA CO. NET RISES IN QUARTER; Clears $7,282,869, or $1.82 a Share, on Common In Three Months Ended June 30 $11,408,491 IN 6 MONTHS Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/destroyer-launched-at-bath.html | Destroyer Launched at Bath | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-g-m-campbell-psychiatrist-dead-professor-at-harvard-medical.html | DR. G. M. CAMPBELL, PSYCHIATRIST, DEAD; Professor at Harvard Medical School Was Chief of Boston Psychopathic Hospital HELD CHAIR FOR 23 YEARS An Alienist at Sacco-Vanzetti TrialFormerly Taught at Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/gbascom-sleffip-72-coolid6e-aide-dies-virginia-republican-leder-for.html | G.BASCOM SLEffIP, 72, COOLID6E AIDE, DIES; Virginia Republican Leder for 27 Years Was White House Secretary, 1923 to 1925 HELPED 121OOVER CAMPAIGN Ex-Representative Succeeded to Father's Term in 1907Stricken in Knoxville | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/recognition-by-allies-held-vital-in-algiers-french-say-they-met.html | RECOGNITION BY ALLIES HELD VITAL IN ALGIERS; French Say They Met Requirements By Solution of Tangled Problem | True | By Drew Middletonby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lake-placid-events.html | LAKE PLACID EVENTS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/all-the-best-murders-for-a-quarter-the-pocket-book-of-true-crime.html | All the Best Murders -- for a Quarter; THE POCKET BOOK OF TRUE CRIME STORIES. Edited by Anthony Boucher. 302 pp. New York: Pocket Books Inc. 25 cents. | True | By Meyer Berger | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/inquiry-on-harlem-by-city-advocated-national-republican-club-urges.html | INQUIRY ON HARLEM BY CITY ADVOCATED; National Republican Club Urges Query on Causes of Riot | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/roosevelt-victor-in-new-trial-heat-president-polls-55-to-45-for.html | ROOSEVELT VICTOR IN NEW 'TRIAL HEAT'; President Polls 55% to 45% for Dewey in Test Race, Gallup Poll Finds GOVERNOR TOPS WILLKIE Latter Got Only 41% in Like Survey of the Nation Made by Institute | True | By George Gallup | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/behind-our-menacing-race-problem-in-the-dissensions-between-whites.html | Behind Our Menacing Race Problem; In the dissensions between whites and Negroes lie deep-rooted forces that grow in complexity. Behind Our Race Problem | True | By Turner Catledgewashington. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/21-more-navy-men-killed-in-action-39-are-injured-and-41-others-are.html | 21 MORE NAVY MEN KILLED IN ACTION; 39 Are Injured and 41 Others Are Missing in the Latest Report on Casualties FOUR NEW YORKERS DEAD Four Others From the State Are Missing and Seven Are on the Wounded List | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/conversion-to-coal-brings-test-case-question-is-whether-landlord.html | CONVERSION TO COAL BRINGS TEST CASE; Question Is Whether Landlord Can Force Tenant to Pay | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/predicts-big-operations.html | Predicts Big Operations | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cotton-recovers-after-early-drop-market-opens-below-fridays-closing.html | COTTON RECOVERS AFTER EARLY DROP; Market Opens Below Friday's Closing Levels, but Buying Soon Brings Good Gains VOLUME IS 45,000 BALES Active Old Futures Contracts Are Unchanged to 4 Points Up -- 3 Sales in New Contract | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/parisians-battle-german-troops-allies-tell-balkan-patriots-to-wait.html | Parisians Battle German Troops; Allies Tell Balkan Patriots to Wait | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/repealed-war-excises-of-1918-are-studied-in-congress-as-sources-for.html | Repealed War Excises of 1918 Are Studied In Congress as Sources for New Revenue | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/democratic-chiefs-sure-they-know-44-nominee-having-no-doubts-in.html | DEMOCRATIC CHIEFS SURE THEY KNOW '44 NOMINEE; Having No Doubts, in Fact, They Focus Attention Entirely on How to Get Out Best Possible Roosevelt vote WAR DEVELOPMENTS.A FACTOR | True | By Turner Catledge | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/plants-kept-in-frames.html | PLANTS KEPT IN FRAMES | True | CHARLES H. CHESLEY. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/-attack-attack-again-is-alexanders-motto-the-british-general-who.html | ' Attack, Attack Again' Is Alexander's Motto; The British general who plans battles with Eisenhower hits hard and follows through. Attack, Attack Again' | True | By Frank L. Kluckhohn | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/margaret-arbuckle-wed-she-is-bride-of-lieut-ambrose-broughton-jr-of.html | MARGARET ARBUCKLE WED; She Is Bride of Lieut. Ambrose Broughton Jr. of Air Forces | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/roman-celebrations-described-in-spain-traveler-says-people-called.html | ROMAN CELEBRATIONS DESCRIBED IN SPAIN; Traveler Says People Called for Mussolini's Death | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/charges-aliens-rule-broadcasts-to-italy-counsel-for-house-inquiry.html | CHARGES ALIENS RULE BROADCASTS TO ITALY; Counsel for House Inquiry Assails OWI and FCC | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mandolin-has-its-place-statement-that-it-is-a-frivolous-instrument.html | Mandolin Has Its Place; Statement That It Is a Frivolous Instrument Is Denied | True | JOSEPH F. PIZZITOLA, President, American Guild of Banjoists, Mando 'lmists and Guitarist Holyoke, /lass., Aug. 3, 1943. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/tug-of-war.html | TUG OF WAR | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/12th-subchaser-is-launched.html | 12th Sub-Chaser Is Launched | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/norway-doubts-germans-will-fight-to-stay-there.html | Norway Doubts Germans Will Fight to Stay There | True | By Reuter. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rome-seeks-open-city-role-hitlers-demands-presented-rome-seeking.html | Rome Seeks Open City Role; Hitler's Demands Presented; ROME SEEKING BAN AGAINST BOMBINGS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-payoff-by-joe-barry-256-pp-new-york-mystery-house-2.html | THE PAY-OFF. By Joe Barry. 256 pp. New York: Mystery House. $2. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/to-give-organ-recital-thursday.html | To Give Organ Recital Thursday | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/fieseler-stamm.html | Fieseler -- Stamm | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/frances-position-dealing-with-new-committee-now-held-important.html | France's Position; Dealing With New Committee Now Held Important | True | FREDERIC R. COUDERT. New York, Aug. 5, 1943. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rosati-named-lehigh-aide.html | Rosati Named Lehigh Aide | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/miss-phyllis-gensel-betrothed.html | Miss Phyllis Gensel Betrothed | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/summer-lightning.html | SUMMER LIGHTNING | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/jungle-midget-peewee-the-mousedeer-by-hendrik-de-leeuw-pictures-by.html | Jungle Midget; PEEWEE THE MOUSEDEER. By Hendrik de Leeuw. Pictures by Tibor Gergely. 71 pp. Philadelphia: David McKay Company. $2. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/h-bruce-taylor.html | H. BRUCE TAYLOR | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/stories-too-hot-to-handle-secret-sources-the-story-behind-some.html | Stories Too Hot to Handle; SECRET SOURCES. The Story Behind Some Famous Scoops. By Wythe Williams and William van Narvig. 326 pp. Chicago-New York: Ziff-Davis Publishing Company. $3. | True | By S.t. Williamson | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ryder-cup-team-gains-2-12-1-12-lead-against-the-challengers-at.html | Ryder Cup Team Gains 2 1/2 - 1 1/2 Lead Against the Challengers at Detroit; Sarazen and Wood, With Gene Starring, Top Hagen and Harbert, 1 Up, in Feature of Links Foursomes -- Singles on Today A RYDER CUP THREESOME RYDER CUP GOLFERS LEAD CHALLENGERS | True | By William D. Richardsonspecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/hotels-to-spur-voting-in-primaries-tuesday.html | Hotels to Spur Voting In Primaries Tuesday | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/coal-ration-threat-fades-nelson-reported-as-for-system-only-as-a.html | COAL RATION THREAT FADES; Nelson Reported as for System Only as a Last Resort | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/elko-cards-75-at-golf-ties-for-second-in-new-jersey-public-links.html | ELKO CARDS 75 AT GOLF; Ties for Second in New Jersey Public Links Qualifying Round | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/county-bar-group-lists-committees-appointments-by-william-dean.html | COUNTY BAR GROUP LISTS COMMITTEES; Appointments by William Dean Embree, President, Issued by Lawyers Association WIDE FIELD IS COVERED Professional Ethics, Taxation, Arbitration and Citizenship Are Among Categories | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/new-york-85116438.html | NEW YORK | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/incentive-plan-is-tested-navy-likes-idea-which-helps-a-maker-new-to.html | INCENTIVE PLAN IS TESTED; Navy Likes Idea Which Helps a Maker New to Product | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/george-asks-spur-to-postwar-hiring-senator-urges-expansion-of.html | GEORGE ASKS SPUR TO POST-WAR HIRING; Senator Urges Expansion of Private Enterprise Under Wider Federal Control | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/columbia-tennis-victor.html | Columbia Tennis Victor | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/field-asks-petrillo-to-lift-ban-on-recordings-by-philharmonic-field.html | Field Asks Petrillo to Lift Ban On Recordings by Philharmonic; FIELD ASKS END OF RECORDING BAN | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/end-of-summer-the-theatre-came-back-to-work-last-week-with-four.html | END OF SUMMER; The Theatre Came Back to Work Last Week With Four Productions | True | By Lewis Nichols | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/former-pwa-chief-found-dead-on-ferry-apparently-a-suicide-police.html | FORMER PWA CHIEF FOUND DEAD ON FERRY; ' Apparently a Suicide,' Police Say of Jersey Man | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/moulton-to-address-bankers.html | Moulton to Address Bankers | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-melloh-is-dead-typhli5-expert-53-dermatologist-was-decorated-for.html | DR. MELLOH IS DEAD; TYPHLI5 EXPERT, 53; Dermatologist Was Decorated for Fight' Against Typhoid in the Balkans, 1914-17 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/guatemalan-list.html | Guatemalan List | True | JULIA BATRES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/russian-arms-prove-superior-to-german-latest-victories-clear-the.html | RUSSIAN ARMS PROVE SUPERIOR TO GERMAN; Latest Victories Clear the Way for New Blows at Weakened Wehrmacht | True | By Alexander Werthby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/chicago-exchange-prepares-plan-to-deal-in-issues-of-companies-in.html | Chicago Exchange Prepares Plan to Deal in Issues of Companies in Its Region as an Aid to Expansion; CHICAGO EXCHANGE PLANS EXPANSION | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/veterans-to-dedicate-windows.html | Veterans to Dedicate Windows | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/treasury-tax-comparisons-regarded-as-misleading.html | Treasury Tax Comparisons Regarded as Misleading | True | CHARLES MACKAY. Roselle, 1..L, Aug. 4, 1943. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/russian-postwar-role-of-big-political-import-moscows-part-in-world.html | RUSSIAN POSTWAR ROLE OF BIG POLITICAL IMPORT; Moscow's Part in World Affairs Has To Be Considered by the United States and Great Britain NOT OVER-MUCH FRANKNESS | True | By Edwin L. James | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/german-coup-held-possible.html | German Coup Held Possible | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/svaybi1rothman.html | Svaybi!1-Rothman | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/200-ship-carpenters-say-they-were-duped-lured-to-philadelphia-from.html | 200 SHIP CARPENTERS SAY THEY WERE DUPED; Lured to Philadelphia From New York, They Still Await Pay | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/4-hurt-fighting-bronx-fire.html | 4 Hurt Fighting Bronx Fire | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/we-have-learned-how-to-invade-combined-operations-have-developed-a.html | We Have Learned How to Invade; Combined operations have developed a battle technique for the great assault on Europe. We Learned to Invade | True | By Drew Middletonby Wireless From Allied Headquarters, North Africa | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/contractors-wait-termination-guide-war-department-manual-to-be.html | CONTRACTORS WAIT TERMINATION GUIDE; War Department Manual to Be Issued This Month for Use in Auditing Accounts INVENTORY BASE IS USED Variations in Incompleted Orders Expected to Raise Greatest Difficulty CONTRACTORS WAIT TERMINATION GUIDE | True | By Edward J. Gleason | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/281000-new-homes-for-workers.html | 281,000 New Homes for Workers | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/please-spare-the-rod-infant-and-child-in-the-culture-of-today-the.html | Please Spare the Rod; INFANT AND CHILD IN THE CULTURE OF TODAY: The Guidance of Development. By Arnold Gesell, M.D., and Francis L. Ilg, M.B., in collaboration with Janet Learned, M.A., and Louise B. Ames, Ph.D. Illustrated end papers. 399 pp. New York: Harper & Brothers. $4. | True | By Catherine MacKenzie | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/athens-riot-is-reported-30-said-to-have-been-killed-unrest-is.html | ATHENS RIOT IS REPORTED; 30 Said to Have Been Killed -- Unrest Is Spreading | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/950-ridgewood-women-in-awvs.html | 950 Ridgewood Women in AWVS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/schwarz-lambuseh.html | Schwarz -- Lambuseh | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/captives-aiding-farmers-4000-help-get-southwests-crops-in-and-earn.html | CAPTIVES AIDING FARMERS; 4,000 Help Get Southwest's Crops In and Earn Money | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/101-soldiers-named-as-held-by-germany-sixteen-men-from-new-york-on.html | 101 SOLDIERS NAMED AS HELD BY GERMANY; Sixteen Men From New York on Latest Army List | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/starting-new-plants-careful-propagation-during-the-summer-makes-for.html | STARTING NEW PLANTS; Careful Propagation During the Summer Makes for Hardy Growth Later On | True | By C.w. Wood | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/total-war-cost-so-far-is-put-at-415-billions-plans-used-by.html | TOTAL WAR COST SO FAR IS PUT AT 415 BILLIONS; Plans Used by Belligerents to Meet Enormous Outlay Vary Widely | True | By John MacCormac | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/education-proposed-as-world-peace-aid-and-it-must-be-recognized-at.html | EDUCATION PROPOSED AS WORLD PEACE AID; And It Must Be Recognized at Peace Table, Says NEA Aide | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/state-guard-units-complete-training-8th-and-22d-regiments-quit-camp.html | STATE GUARD UNITS COMPLETE TRAINING; 8th and 22d Regiments Quit Camp Smith After Ten Days of Workouts | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/swiss-town-has-alarm.html | Swiss Town Has Alarm | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/hitler-said-to-ask-for-mussolini.html | Hitler Said to Ask for Mussolini | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/film-workers-win-pay-rise.html | Film Workers Win Pay Rise | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/two-swim-marks-are-set-by-kiefer-navy-cpo-registers-3545-for.html | TWO SWIM MARKS ARE SET BY KIEFER; Navy C.P.O. Registers 3:54.5 for 300-Meter Medley | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lifesavers-on-a-rainy-day-at-home-with-children-the-guide-to.html | Lifesavers on a Rainy Day; AT HOME WITH CHILDREN: The Guide to Pre-School Play and Training. By Charlotte Gano Garrison and Emma Dickson Sheehy. Diagrams and line drawings. 256 pp. New York: Henry Holt & Co. $2.50. | True | C.M. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-colonies-fire-the-shot-heard-round-the-world-origins-of-the.html | The Colonies Fire the Shot Heard Round the World; ORIGINS OF THE AMERICAN REVOLUTION. By John C. Miller. 519 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $3.50. The Colonies Go to War | True | By Lieut. Carl Bridenbaugh, Usnr | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/state-gop-fights-election-republicans-prefer-not-to-take-a-chance.html | STATE GOP FIGHTS ELECTION; Republicans Prefer Not to Take a Chance on Losing Control of Executive Office | True | By James A. Hagerty | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/frampton-thorne.html | Frampton -- Thorne | True | Special to TH NEw YORK TS. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/2000000-murders-by-nazis-charged-polish-paper-in-london-says-jews.html | 2,000,000 MURDERS BY NAZIS CHARGED; Polish Paper in London Says Jews Are Exterminated in Treblinska Death House GROUPS SLAIN IN CELLS Steam Is Reported Used to Kill Men, Women and Children at Place in Woods | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/camp-upton-on-top-118-checks-ninthinning-threat-by-the-fort-terry.html | CAMP UPTON ON TOP, 11-8; Checks Ninth-Inning Threat by the Fort Terry Nine | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mayor-attacks-hart-and-cohen-councilmens-criticism-of-plan-to-buy.html | MAYOR ATTACKS HART AND COHEN; Councilmen's Criticism of Plan to Buy Meat for Hospitals Is Publicity Stunt, He Says BERNECKER ASSAILS THEM Will Blame Them if Program Breaks Down -- McGoldrick, Pleydell Defend System | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/baby-abandoned-in-hotel.html | Baby Abandoned in Hotel | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rancocas-farm-leased-garden-state-rents-side-to-add-facilities-for.html | RANCOCAS FARM LEASED; Garden State Rents Side to Add Facilities for 200 Horses | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-chart-list-for-canners.html | A Chart List for Canners | True | By Jane Holt | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/bristle-industry-developing-here-domestic-output-of-product-spurred.html | BRISTLE INDUSTRY DEVELOPING HERE; Domestic Output of Product Spurred by War and Blocking of Imported Goods POTENTIAL SCOPE SEEN BIG Possibly Could Meet All U.S. Needs -- Three Concerns Now Operating in the Reid | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/harlem-unrest-traced-to-longstanding-ills-basic-racial-problem-seen.html | HARLEM UNREST TRACED TO LONG-STANDING ILLS; Basic Racial Problem Seen Sharpened By New Complaints Born of War | True | By Russell B. Porter | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/overrun-countries.html | Overrun Countries" | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/bartolo-in-ring-tuesday.html | Bartolo in Ring Tuesday | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/sports-of-the-times-hands-across-the-sea-and-net.html | Sports of the Times; Hands Across the Sea -- And Net | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/upton-sinclair-threatens-to-sue-wpb-if-it-refuses-more-paper-for-a.html | Upton Sinclair Threatens to Sue WPB If It Refuses More Paper for a Book | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/george-r-byrne-first-engineer-of-westchester-county-served-white.html | GEORGE R. BYRNE; First Engineer of Westchester County Served White Plains | True | Special to TH NEW YORK 'rLMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/peace-visualized-by-sumerian-poet-archaeologist-of-university-of.html | PEACE VISUALIZED BY SUMERIAN POET; Archaeologist of University of Pennsylvania Translates Clay Tablet of 2000 B.C. ALL IS TOLD IN TEN LINES World That Never Could Be, Free of Fear and Want, Had One Tongue, One Faith | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/railway-men-come-to-terms-on-pay-roads-and-the-nonoperating-unions.html | RAILWAY MEN COME TO TERMS ON PAY; Roads and the Non-Operating Unions Reach 'Understanding for Settlement' of Row 8-CENT HOURLY RISE SEEN Same Figure as Vinson Vetoed -- Demand for Overtime Is Reported Deferred | True | By Louis Starkspecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/miss-mary-staley-will-be-wed.html | Miss Mary Staley Will Be Wed | True | b-pec.l to o PMS. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/giants-downed-by-phillies-96-leave-18-on-bases-tying-record-strand.html | Giants Downed by Phillies, 9-6; Leave 18 on Bases Tying Record; Strand Two an Inning as They Get 18 Hits and Seven Passes -- Stewart of Victors Drives First Two Homers of Year GIANTS DOWNED, 9-6; LEAVE 18 ON BASES | True | By John Drebinger | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/gay-london-sings-new-tune.html | Gay London Sings New Tune | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nine-navy-fliers-win-hero-awards-gold-star-in-place-of-a-third.html | NINE NAVY FLIERS WIN HERO AWARDS; Gold Star in Place of a Third Cross for Lieut. Commdr. Short of Malone, N.Y. IN ACTION AT NEW GUINEA Medal of Netherlands Goes to Two as 2,000 Look On at Alameda Ceremony | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/gaining-corn-crop-eases-feed-pinch-prospect-of-exceeding-peak-of.html | GAINING CORN CROP EASES FEED PINCH; Prospect of Exceeding Peak of 1942 Is Hailed by WFA as Equal to Battle Victory DROUGHT OR FROST FEARED But Industries Now Have Supplies and Farmers Are Clearing Bins for Harvest | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rationing-cuts-down-greatest-book-sales-in-history-rationing-cuts.html | Rationing Cuts Down Greatest Book Sales in History; Rationing Cuts Into Enormous Book Sales | True | By Frank S. Adams | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/new-zealand-may-ration-butter.html | New Zealand May Ration Butter | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/camp-fire-girls-seek-150000-fund-campaign-opened-to-finance.html | CAMP FIRE GIRLS SEEK $150,000 FUND; Campaign Opened to Finance Expanded Program to Aid 780,000 in City Area DELINQUENCY CURB SEEN Large Part of Fund Will Be Used to Establish Camp, Leaders Explain | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/news-and-gossip-picked-up-on-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP PICKED UP ON THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/spains-punishment-of-foes-seen-ending-paper-says-the-government-is.html | SPAIN'S PUNISHMENT OF FOES SEEN ENDING; Paper Says the Government Is Strong Enough for Charity | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/chamber-to-study-world-transport-group-of-sea-air-and-trade.html | CHAMBER TO STUDY WORLD TRANSPORT; Group of Sea, Air and Trade Executives Is Named to Draft Basis of National Policy FOR POST-WAR CONVERSION Johnston Looks to Using Our Ships and Planes in Free Competitive Systems | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/depreciation-fund-is-seen-improved-but-some-utilities-are-facing.html | DEPRECIATION FUND IS SEEN IMPROVED; But Some Utilities Are Facing Embarrassment Over Their Accumulated Pools DEPRECIATION FUND IS SEEN IMPROVING | True | By Thomas P. Swift | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/hk-thaw-buys-an-estate-acquires-the-becket-holdings-on-bolton-road.html | H.K. THAW BUYS AN ESTATE; Acquires the Becket Holdings on Bolton Road, Lake George | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-letter-and-a-book.html | A LETTER AND A BOOK | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/stardust.html | STARDUST | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/big-business-and-tomorrow-government-and-business-tomorrow-a-public.html | Big Business -- and Tomorrow; GOVERNMENT AND BUSINESS TOMORROW: A Public Relations Program. By Donald R. Richberg. Published under the sponsorship of the American Council on Public Relations xvii+194 pp. New York: Harper & Brothers. $1. GOVERNMENT, BUSINESS AND VALUES. By Beardsley Ruml. 52 pp. New York: Harper & Brothers. $2.50. | True | By John Storck | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/receivership-near-end-court-allows-385143-claims-against-m-st-l.html | RECEIVERSHIP NEAR END; Court Allows $385,143 Claims Against M. & St. L. Railroad | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/what-makes-the-war-horse-go.html | WHAT MAKES THE WAR HORSE GO | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/poles-burn-wheat-crops-also-sabotage-transport-on-orders-from.html | POLES BURN WHEAT CROPS; Also Sabotage Transport on Orders From London | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/stuhr-takes-golf-title-garden-city-boy-beats-veigel-in-state-junior.html | STUHR TAKES GOLF TITLE; Garden City Boy Beats Veigel in State Junior Final, 4 and 3 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rev-pugh-will-preach-today.html | Rev. Pugh Will Preach Today | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/milan-area-rocked-by-allied-bombing-blasts-from-heavy-midnight-raid.html | MILAN AREA ROCKED BY ALLIED BOMBING; Blasts From Heavy Midnight Raid Heard at Swiss Town Forty Miles Away SKY ALIGHT IN ATTACK London Announces RAF Raid From Bases in Britain on Targets in North Italy | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/edith-fischer-plans-wedding.html | Edith Fischer Plans Wedding | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/garment-workers-issue-fiscal-report-income-was-7763787-in-42-908565.html | GARMENT WORKERS ISSUE FISCAL REPORT; Income Was $7,763,787 in '42, $908,565 Rise, Dubinsky Says | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-london-view-the-united-fortress-of-europe.html | A LONDON VIEW -- "THE UNITED FORTRESS OF EUROPE" | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/adjourn-politics-is-plea-of-glass-in-a-statement-senator-calls-on.html | ADJOURN POLITICS IS PLEA OF GLASS; In a Statement Senator Calls on People to Concentrate on Winning the War NAME-CALLING DEPLORED He Declares President Should Get Unified Support Despite Differences of Opinion | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/kromolicki-work-to-be-sung.html | Kromolicki Work to Be Sung | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/south-african-ships-at-sicily.html | South African Ships at Sicily | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-defense-of-private-enterprise-the-spirit-of-enterprise-by-edgar-m.html | A Defense of Private Enterprise; THE SPIRIT OF ENTERPRISE. By Edgar M. Queeny. 228 pp. New York: Charles Scribner's Sons. $2. | True | By John MacCormac | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/edith-c-allers-fiancee-edgewood-park-tudent-to-be-bride-of-robert-j.html | EDITH C. ALLERS FIANCEE; Edgewood Pa·rk tudent to Be Bride of Robert J. Doherty I | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/notes-on-science-surgery-employed-to-mend-nerves-paralysis-aid.html | Notes on Science; Surgery Employed to Mend Nerves -- Paralysis Aid | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/allies-in-sicily-knock-at-gateway-to-europe-our-troops-near-italy.html | ALLIES IN SICILY KNOCK AT GATEWAY TO EUROPE; Our Troops Near Italy, Where Allied Grand Strategy May Soon Develop | True | By Hanson W. Baldwin | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/linty-n-caapk-wf2-to-lia-al-l-becomes-bride-of-it-john-w-ewell-at.html | linty N. CaAPk WF2 TO IIA Al; l Becomes Bride of It. John W. Ewell at Ceremony in St. James Church Here THREE ATTENDANTS SERVE Mrs. Ralph E. Chairman Honor Matron ftr Sister-m-Law- Chaplain Glenn Officiates | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-home-inn-wartime.html | The Home inn Wartime | True | By Mary Madison | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/panarab-congress-expected-to-be-held-cairo-may-be-scene-of-meeting.html | PAN-ARAB CONGRESS EXPECTED TO BE HELD; Cairo May Be Scene of Meeting -- U.S. Worries Moslems | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/italys-rail-network-crippled-by-bombs-allied-pictures-show-lines.html | ITALY'S RAIL NETWORK CRIPPLED BY BOMBS; Allied Pictures Show Lines Idle in Rome, Foggia and Bologna | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/bulgarian-cabinet-is-expected-to-fall-kiosseivanoff-expremier-is.html | BULGARIAN CABINET IS EXPECTED TO FALL; Kiosseivanoff, Ex-Premier, Is Likely to Head Government | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/normandie-rising-from-hudson-mud-great-liner-inert-18-months-moves.html | NORMANDIE RISING FROM HUDSON MUD; Great Liner, Inert 18 Months, Moves 13 Feet, Reducing List by 8 Degrees NORMANDIE RISING FROM HUDSON MUD | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nazis-indicate-they-fear-loss-of-ukraine-harvest.html | Nazis Indicate They Fear Loss of Ukraine Harvest | True | By Reuter | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/curfew-in-northern-italy.html | Curfew in Northern Italy | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/waive-screening-for-absentees.html | Waive Screening for Absentees | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/how-to-build-up-salt-in-a-wave-angel-of-the-navy-by-joan-angel.html | How to Build Up Salt in a Wave; ANGEL OF THE NAVY. By Joan Angel Illustrated by Betty Utley St. John. 200 pp. New York: Hastings House. $2. | True | By Lucy Greenbaum | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nea-defines-aims-in-school-probe-similar-investigations-are.html | NEA DEFINES AIMS IN SCHOOL PROBE; Similar Investigations Are Conducted Elsewhere, Dr. Myers Says | True | By Alonzo F. Myers | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/vents-of-interest-in-shipping-world-usa-restricts-french-and.html | VENTS OF INTEREST IN SHIPPING WORLD; USA Restricts French and Chinese From Vessels of U.S., Panama and Honduras RULES ON REST CENTERS Mr. Blain Says All Active Seamen Are Eligible, Though Not Injured or Ill | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-speers-to-preach-at-vespers.html | Dr. Speers to Preach at Vespers | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/republicans-open-drive-macy-proposed-for-us-senate-at-suffolk.html | REPUBLICANS OPEN DRIVE; Macy Proposed for U.S. Senate at Suffolk County Meeting | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/land-plan-stirs-ire-of-new-zealanders-farmers-and-business-men-see.html | LAND PLAN STIRS IRE OF NEW ZEALANDERS; Farmers and Business Men See Blow at Property Rights | True | By Cable To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/italian.html | Italian | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ground-crews-drafted-new-zealand-acts-to-meet-rise-in-need-for.html | GROUND CREWS DRAFTED; New Zealand Acts to Meet Rise in Need for Personnel | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/300-water-projects-aid-war.html | 300 Water Projects Aid War | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nancy-ferris-is-bride-of-navy-lieutenant-married-at-bridgeport.html | NANCY FERRIS IS BRIDE OF NAVY LIEUTENANT; Married at Bridgeport Church to Jonathan DeWitt Grout | True | pecial to THE NE,V YOF, K TIME. S. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/russian.html | Russian | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/jean-bell-bride-of-army-officer-wed-to-lieut-william-andrews-in-the.html | JEAN BELL BRIDE OF ARMY OFFICER; Wed to Lieut. William Andrews in the Church of St. James the Less_at Scar____sd ale | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-real-question-are-the-allies-incurable-they-lost-the-peace.html | The Real Question: Are the Allies Incurable?; They lost the peace after World War I; there is danger that they may repeat the error The Real Question: Are the Allies Incurable? | True | By Sir Norman Angell | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ren-dr-chaiis-nering.html | REN. DR. CHAILS NErING | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/o-as-in-omen-by-laurence-treat-247-pp-new-york-duell-sloan-pearce-2.html | O AS IN OMEN. By Laurence Treat. 247 pp. New York: Duell. Sloan & Pearce. $2 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nazi-pressure-on-italy.html | Nazi Pressure on Italy | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-paul-barachman-to-preach.html | Dr. Paul Barachman to Preach | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/war-industries-honored-armynavy-pennants-go-to-plantsh-and-base.html | WAR INDUSTRIES HONORED; Army-Navy Pennants Go to Plantsh and Base Constructions | True | Special to The New York Times | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/bridge-national-championship-play-hal-sims-returns-to-tournament.html | BRIDGE: NATIONAL CHAMPIONSHIP PLAY; Hal Sims' Returns to Tournament Field -- Two Hands | True | By Albert H. Morehead | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-symposium-of-peace-the-peoples-peace-by-representatives-of-the.html | A Symposium of Peace; THE PEOPLES PEACE. By Representatives of the United Nations. 264 pp. New York: George W. Stewart. $2.50. | True | By John MacCormac | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/new-ship-turbines-add-great-power-general-electric-engines-give.html | NEW SHIP TURBINES ADD GREAT POWER; General Electric Engines Give 11,000,000 Horsepower | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/big-base-squeezed-red-army-put-16-miles-from-city-as-pincers-stab.html | BIG BASE SQUEEZED; Red Army Put 16 Miles From City as Pincers Stab Ukraine DRIVE FOR BRYANSK GAINS 100 More Settlements Overrun in Advance of Six Miles -- Smolensk in Peril THE RED ARMY ROLLS FORWARD UNCHECKED RED ARMY PINCERS SQUEEZE KHARKOV | True | By the United Press. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/nazi-tanker-torpedoed-vessel-enters-istanbul-harbor-badly-damaged.html | NAZI TANKER TORPEDOED; Vessel Enters Istanbul Harbor Badly Damaged | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/postwar-program-offered-retailers-nrdga-plan-to-use-local-forecasts.html | POST-WAR PROGRAM OFFERED RETAILERS; N.R.D.G.A. Plan to Use 'Local Forecasts' by Merchants on Community Potentialities NINE STEPS RECOMMENDED Cooperation of Business, Civic and Other Bodies to Map Activities Is Urged | True | By Thomas F. Conboy | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/some-fathers-face-1a-says-hershey-but-many-will-fail-physical-tests.html | SOME FATHERS FACE 1-A, SAYS HERSHEY; But Many Will Fail Physical Tests or Wait More Than a Year, He Believes NASTY JOB' FOR BOARDS General Says We Have 'Too Many Middle-Class Morons' and Above-30 Weaklings | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/by-isaac-anderson-murderers-choice-by-anna-mary-wells-248-pp-new.html | By ISAAC ANDERSON MURDERER'S CHOICE. By Anna Mary Wells. 248 pp. New York: Alfred A. Knopf $2. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/albert-a-tate-lehigh-football-excoach-aide-to-bloomsburg-college.html | ALBERT A. TATE; Lehigh Football Ex-Coach Aide to Bloomsburg College Dean | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-new-exodus.html | THE NEW EXODUS! | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/shea-to-preach-today.html | Shea to Preach Today | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/savold-and-nova-ready.html | Savold and Nova Ready | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/postwar-problems-discussed-at-rio-interamerican-bar-group-meets-for.html | POST-WAR PROBLEMS DISCUSSED AT RIO; Inter-American Bar Group Meets for Studies | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/general-speaking-the-head-of-the-eastern-war-area-discusses-the.html | GENERAL SPEAKING; The Head of the Eastern War Area Discusses the Army Stage | True | By Irving Spiegel | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/title-park-golf-on-today-women-and-juniors-will-play-over-dyker.html | TITLE PARK GOLF ON TODAY; Women and Juniors Will Play Over Dyker Beach Course | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dodgers-overcome-by-braves-7-to-4-defeat-9th-in-row-nieman-drives.html | DODGERS OVERCOME BY BRAVES, 7 TO 4; DEFEAT 9TH IN ROW; Nieman Drives Home Run With Workman on Base in Ninth to Set Back Brooklyn ED HEAD VICTIM OF BLOW Galan's Round-Tripper in 3d Gives Losers 4-3 Edge, but Boston Ties in Seventh BRAVES' PITCHER SCORES TO HELP OWN CAUSE IN GAME AT EBBETS FIELD Dodgers Are Beaten by Braves, 7-4, For Their Ninth Setback in a Row | True | By Roscoe McGowen | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mona-g-williams-a-bride-she-is-wed-in-church-nuptials-here-to.html | MONA G. WILLIAMS A BRIDE; She Is Wed in Church Nuptials Here to Gordon W. Edgar | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-drama-bookshelf-favorite-ahericn-plays-of-the-nineteenth-century.html | A DRAMA BOOKSHELF; FAVORITE AHERICN PLAYS OF THE NINETEENTH CENTURY. Edited with an introduction by Barrett H. Clark. Princeton University Press, 553 pages. $3.75. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-farber-to-lead-service.html | Dr. Farber to Lead Service | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/first-allstar-group-reports-at-evanston-some-players-lost-to-squad.html | FIRST ALL-STAR GROUP REPORTS AT EVANSTON; Some Players Lost to Squad, but Sixty Are Expected | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/german.html | German | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/malta-claims-77-planes.html | Malta Claims 77 Planes | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/named-hunterdon-sheriff.html | Named Hunterdon Sheriff | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/and-now-to-sell-it.html | AND NOW TO SELL IT | True | By Arthur Henley | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/golf-in-the-poconos.html | GOLF IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ontario-election-is-held-new-trend-even-liberals-concede-that-the.html | ONTARIO ELECTION IS HELD NEW TREND; Even Liberals Concede That the Voters Seem Weary of Regime of Mackenzie King 4 BY-ELECTIONS TOMORROW Government Faces More Tests in Quebec, Saskatchewan and in Manitoba Province | True | By P.j. Philipspecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/double-taxation-seen-revival-of-separate-returns-for-married.html | Double Taxation Seen; Revival of Separate Returns for Married Persons Held Wrong | True | ARTHUR GRAHAM GLASGOW | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/easing-of-taxicab-rule-asked.html | Easing of Taxicab Rule Asked | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/congress-makes-record-in-absentia-while-members-sound-out-the.html | CONGRESS MAKES RECORD IN ABSENTIA; While Members Sound Out the Country, Committees Work | True | By C.p. Trussell | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/kraft-reaches-golf-final.html | Kraft Reaches Golf Final | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rail-stock-issue-key-to-merger.html | Rail Stock Issue Key to Merger | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lochinvar-takes-17200-handicap-first-fiddle-next-roebling-racer.html | LOCHINVAR TAKES $17,200 HANDICAP; FIRST FIDDLE NEXT; Roebling Racer Wins by Nose at Belmont Park in Record 1:55 for 1 3/16 Miles SPECIAL GOES TO COCOPET Arcaro Reinstated Effective Sept. 19, Year From Date License Was Revoked LOCHINVAR WINS HANDICAP BY NOSE | True | By Bryan Field | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/capitol-purge-uses-vast-supply-of-soap-gus-cook-faces-hard-task-in.html | CAPITOL 'PURGE' USES VAST SUPPLY OF SOAP; Gus Cook Faces Hard Task in Removing Two Years of Dirt | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/chinese.html | Chinese | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/one-measure-of-the-bombing.html | ONE MEASURE OF THE BOMBING | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/iris-root-put-to-many-uses.html | IRIS ROOT PUT TO MANY USES | True | A.F. BLOESE. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/madeline-schulberg-betrothed.html | Madeline Schulberg Betrothed | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/in-the-adirondacks.html | IN THE ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/culkin-rites-in-oswego-i-upstate-congressmen-attendi-funeral-for.html | CULKIN RITES IN OSWEGO i; UpState Congressmen AttendI Funeral for Colleague | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/us-tax-rate-seen-close-to-british-morgenthau-charts-on-income-levy.html | U.S. TAX RATE SEEN CLOSE TO BRITISH; Morgenthau Charts on Income Levy Analyzed by Expert to Make Comparison SPENDING HERE STRESSED Its Ratio to National Income Is 15% Higher Than in United Kingdom U.S. TAX RATE SEEN CLOSE TO BRITISH | True | By Godfrey N. Nelson | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/books-and-authors.html | Books and Authors | True | R. van G | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/caught-fleeing-alcatraz-bank-robber-is-seized-on-edge-of-the-prison.html | CAUGHT FLEEING ALCATRAZ; Bank Robber Is Seized on Edge of the Prison Island | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/salted-weeds.html | SALTED WEEDS | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/forbes-tuck.html | Forbes Tuck | True | Special to TBJ lv YOK, Tn2ms. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/yales-1943-eleven-to-play-nine-games-williams-replaced-by-penn-on.html | YALE'S 1943 ELEVEN TO PLAY NINE GAMES; Williams Replaced by Penn on Card -- Virginia Contest Off | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/war-on-black-markets-intensified-by-the-opa-extra-enforcement-money.html | WAR ON BLACK MARKETS INTENSIFIED BY THE OPA; Extra Enforcement Money Denied, but Ways Are Found to Press Policing | True | By Charles E. Egan | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/us-group-studies-latin-ties-in-cuba-18-teachers-and-students-from.html | U.S. GROUP STUDIES LATIN TIES IN CUBA; 18 Teachers and Students From North American Colleges Attend Havana Seminar PEACE FACTORS WEIGHED Extension of Good Neighbor Policy to Entire World Is Viewed as Objective | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/hutson-will-play-for-packers-again-changes-mind-and-signs-with.html | HUTSON WILL PLAY FOR PACKERS AGAIN; Changes Mind and Signs With Green Bay for 'One More Year' of Pro Football GREAT END 30 YEARS OLD Record-Breaking Receiver to Work With New Passer -Isbell Now a Coach | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/work-for-children.html | Work for Children | True | By Catherine MacKenzie | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/swarthmore-victor-42-morton-stops-princeton-after-two-setbacks-by.html | SWARTHMORE VICTOR, 4-2; Morton Stops Princeton After Two Setbacks by Tiger Nine | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/great-lakes-beaten-73.html | Great Lakes Beaten, 7-3 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/banks-increase-holdings-of-government-securities.html | Banks Increase Holdings Of Government Securities | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/manual-is-altered-on-jobs-for-women-civil-service-no-longer-lists.html | MANUAL IS ALTERED ON JOBS FOR WOMEN; Civil Service No Longer Lists Them With 'Handicapped' | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/pitt-ends-summer-football.html | Pitt Ends Summer Football | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/field-of-12-looms-for-hambletonian-volo-song-shares-favoritism-with.html | FIELD OF 12 LOOMS FOR HAMBLETONIAN; Volo Song Shares Favoritism With Phonograph in Trot at Empire City Wednesday | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dennis-f-oeeffe.html | DENNIS F. O'EEFFE | True | special to Nw Yo Tms. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/troth-announced-of-delphine-dodge-daughter-of-army-major-will-be.html | TROTH ANNOUNCED OF DELPHINE DODGE; Daughter of Army Major Will Be Wed in Autumn to John R. Patz of Air Forces HAS BEEN A NURSE'S AIDE Also Worked With Florida USO -- Her Fiance Studied at the University of Detroit | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/forwarders-charges-up-at-house-hearing-patman-body-to-sift.html | FORWARDERS' CHARGES UP AT HOUSE HEARING; Patman Body to Sift Complaints Against Maritime Commission | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/tjy-j-baeton.html | /.TJY J. BA.ETON | True | Special to Tm NW YoPC TngLs. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/belgian-underground-private-report-by-katharine-roberts-326-pp-new.html | Belgian Underground; PRIVATE REPORT. By Katharine Roberts. 326 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Nona Balakian | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/insulin-therapy-preparing-to-treat-mental-cases-among-veterans.html | Insulin Therapy; Preparing to Treat Mental Cases Among Veterans | True | By William L. Laurence | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rev-joseph-ystrom-to-speak.html | Rev. Joseph Ystrom to Speak | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/old-saunders-men-head-back-to-pacific-air-ground-crew-veterans.html | OLD SAUNDERS MEN HEAD BACK TO PACIFIC; Air Ground Crew Veterans Return to the Fighting | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/uso-services-reported-operations-have-passed-2300-mark-director.html | USO SERVICES REPORTED; Operations Have Passed 2,300 Mark, Director Announces | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/russian-casualties-stressed.html | Russian Casualties Stressed | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/lanny-ross-on-pacific-tour.html | Lanny Ross on Pacific Tour | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dear-paces-field-in-jersey-with-71-de-lanoy-and-adair-tie-for.html | DEAR PACES FIELD IN JERSEY WITH 71; De Lanoy and Adair Tie for Second in State Amateur Golf at Arcola With 74's DEAR PACES FIELD IN JERSEY WITH 71 | True | From a Staff Correspondent | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/german-general-killed-at-orel.html | German General Killed at Orel | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/34-seized-in-gambling-raid.html | 34 Seized in Gambling Raid | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-shorts-have-it-being-a-resume-of-five-newly-arrived-topical.html | THE SHORTS HAVE IT; Being a Resume of Five Newly Arrived Topical Film Subjects From Britain | True | By Thomas M. Pryor | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/buck-hill-falls.html | BUCK HILL FALLS | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/montana-state-drops-out.html | Montana State Drops Out | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/while-the-iron-is-hot.html | WHILE THE IRON IS HOT! | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/abroad.html | ABROAD | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/yale-rally-halts-columbia-nine-82-elis-stage-6run-8th-inning.html | YALE RALLY HALTS COLUMBIA NINE, 8-2; Elis Stage 6-Run, 8th Inning Uprising Against Garbett in Baker Field Game LIONS REGISTER QUICKLY Get Their Two Tallies in the First Off Cahill -- Machaj Effective at Close | True | By Kingsley Childs | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-delayed-report-the-signal-corps-fine-film-on-aleutians-was-held.html | A DELAYED REPORT; The Signal Corps' Fine Film on Aleutians Was Held Up by Lamentable Argument | True | By Theodore Strauss | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/easton-paper-quits-daily-field.html | Easton Paper Quits Daily Field | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/wolgamot-quits-at-batavia.html | Wolgamot Quits at Batavia | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/alsab-reaches-narragansett.html | Alsab Reaches Narragansett | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/wounded-air-men-get-new-training-convalescent-program-termed-unique.html | WOUNDED AIR MEN GET NEW TRAINING; Convalescent Program Termed Unique in Army Medicine Is Now in Operation EMPHASIS ON EDUCATION Patients Not Only Are Fitted for Return to Duty but for Places in Civil Life | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/british.html | British | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/luxury-at-a-price-available-in-spain-restaurants-have-ample-food.html | LUXURY AT A PRICE AVAILABLE IN SPAIN; Restaurants Have Ample Food, but a Luncheon Costs $10 -- Coffee 50 Cents a Cup WORKERS' RATIONS SCANT Nation Begins to Reap Benefits of Economic Warfare -- Shops Well Stocked | True | North American Newspaper Alliance | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/berlin-evacuation-stirs-washington-observers-see-morale-waning-and.html | BERLIN EVACUATION STIRS WASHINGTON; Observers See Morale Waning and Suspect Strong Military Curb Over Hitler RAPID CHANGES PERCEIVED Moscow's Reticence Handicaps Full Appraisal of Events by Diplomatic Experts | True | By Bertram D. Hulenspecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/strategy-reverts-to-oil-our-raid-on-rumanian-fields-strikes-at-a.html | STRATEGY REVERTS TO OIL; Our Raid on Rumanian Fields Strikes at a Weak Spot in the German Defense | True | By David Anderson | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/girl-braves-solitude-as-forest-ranger-has-war-role-in-colorado.html | Girl Braves Solitude as Forest Ranger; Has War Role in Colorado Vigil for Fires | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/alp-fight-to-mark-primary-tuesday-left-and-right-wing-contests-for.html | ALP FIGHT TO MARK PRIMARY TUESDAY; Left and Right Wing Contests for Control of Party to Enliven Balloting COMMUNISTS THE ISSUE Kennedy's Retention as the Leader of Tammany Hall Virtually Conceded | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mrs-sobel-goren-take-bridge-lead-rally-strongly-in-third-round-of.html | MRS. SOBEL, GOREN TAKE BRIDGE LEAD; Rally Strongly in Third Round of Masters' Pair Play to Overtake Silodor, Mrs. Wagar 2 OTHER TEAMS IN RUNNING Schenken and Crawford, Third, Trail by 10 Points -- Elis and Kaplan Fourth | True | By Albert H. Morehead | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/satellite-states-alarmed-collapse-of-mussolinis-system-changes-the.html | SATELLITE STATES ALARMED; Collapse of Mussolini's System Changes The Situation in Southeast Europe | True | By James MacDonaldby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/india-flood-deaths-at-10000.html | India Flood Deaths at 10,000 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/job-for-congress-correspondents-suggest-that-legislation-can-solve.html | JOB FOR CONGRESS; Correspondents Suggest That Legislation Can Solve Problem of Record Ban | True | By Olin Downes | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/draft-to-bar-students-cooper-union-school-to-require-deferred.html | DRAFT TO BAR STUDENTS; Cooper Union School to Require Deferred Status for Group | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mayer-gets-holeinone.html | Mayer Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/camping-tramping-outing.html | CAMPING, TRAMPING OUTING | True | By Frank Place | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/italians-urged-to-act-london-group-wants-antifascists-to-open-peace.html | ITALIANS URGED TO ACT; London Group Wants Anti-Fascists to Open Peace Talks | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/fernleaf-peony-choice-for-fall.html | FERNLEAF PEONY CHOICE FOR FALL | True | H.V.P.W. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/urges-heating-oil-orders-opa-bids-householders-use-ration-coupons.html | URGES HEATING OIL ORDERS; OPA Bids Householders Use Ration Coupons at Once | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/beer-shortage-decried-cut-in-deliveries-on-long-island-laid-to-lack.html | BEER SHORTAGE DECRIED; Cut in Deliveries on Long Island Laid to Lack of Gasoline | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/chain-store-sales-rise.html | Chain Store Sales Rise | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/usms-conference-ends-training-methods-discussed-at-sheepshead-bay.html | USMS CONFERENCE ENDS; Training Methods Discussed at Sheepshead Bay School | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/pastor-jailed-in-whipping.html | Pastor Jailed in Whipping | True | By Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/many-war-honors-awarded.html | MANY WAR HONORS AWARDED | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dr-at-mcormack-dies-in-louisville-exhead-of-american-public-health.html | DR. A.T. M'CORMACK DIES IN LOUISVILLE; Ex-Head of American Public Health Association, 70, Was Kentucky Board Secretary 42 YEARS IN MEDICINE Besides Holding State Posts Since 1898 He Was Medical Chief in Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/humanizing-the-job-how-big-aircraft-plants-of-the-west-coast-adjust.html | HUMANIZING THE JOB; How Big Aircraft Plants of the West Coast Adjust Women to War Work | True | By Virginia Popelos Angeles. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/report-on-the-nation-scanning-the-land-from-coast-to-coast-a.html | Report on the Nation; Scanning the land from coast to coast, a traveler finds tell-tale signs of war amid scenes of the deepest peace. Report on the Nation | True | By George R. Stewart Author of (STORM) | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/submarine-x-a-story-of-valor-she-hunted-and-was-hunted-in-the.html | Submarine X -- A Story of Valor; She hunted and was hunted in the Pacific. One day in a tight spot the skipper gave his life for her. A Story Of Valor | True | By John L. Steele, Lieut. U.s.n.r.portsmouth (JG), N.h. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rauds-son-marries.html | -;raud's Son Marries | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/face-slapper.html | FACE SLAPPER! | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/aids-sale-of-war-bonds-exprivate-returns-to-camp-to-buy-4925-worth.html | AIDS SALE OF WAR BONDS; Ex-Private Returns to Camp to Buy $4,925 Worth | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/tea-will-be-given-for-benefit-aides-mrs-henry-j-taylor-to-honor-on.html | TEA WILL BE GIVEN FOR BENEFIT AIDES; Mrs. Henry J. Taylor to Honor on Thursday Collection Heads of White Elephant Dance ANNUAL FETE ON OCT. 28 Program of Child Placing and Adoption Committee to Be Furthered by Event | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/yankees-triumph-over-athletics-31-two-unearned-runs-in-sixth-enable.html | YANKEES TRIUMPH OVER ATHLETICS, 3-1; Two Unearned Runs in Sixth Enable Wensloff to Record Eighth Mound Victory YANKEES TRIUMPH OVER ATHLETICS, 3-1 | True | By James P. Dawsonspecial To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/wpb-assures-drivers-of-enough-car-parts.html | WPB Assures Drivers Of Enough Car Parts | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/primer-of-mental-hygiene-a-handbook-of-psychiatry-by-pm.html | Primer of Mental Hygiene; A HANDBOOK OF PSYCHIATRY. By P.M. Lichtenstein, M.D., and S.M. Small, M.D. 330 pp. New York: W.W. Norton & Co. $3.50. | True | M.F.A.M. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rome-street-name-changed.html | Rome Street Name Changed | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/alp-rightists-open-new-attack-on-reds-members-urged-to-be-sure-to.html | ALP RIGHTISTS OPEN NEW ATTACK ON REDS; Members Urged to Be Sure to Vote in the Primary | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/munda-a-major-gain-in-pacific-war-but-giant-tasks-lie-ahead-on-road.html | MUNDA A MAJOR GAIN IN PACIFIC WAR; But Giant Tasks Lie Ahead on Road to Defeat of Japan | True | By Sidney Shalett | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/50car-potato-loss-admitted-by-wfa-says-that-was-spoilage-out-of.html | 50-CAR POTATO LOSS ADMITTED BY WFA; Says That Was Spoilage Out of 6,422 Cars It Bought -Denies Landis Charge SOME VINCENNES DUMPING But It Was Only 1 1/2 Cars, Not 37, as the Representative Said, Agency States | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/gets-15-cents-for-stolen-candy.html | Gets 15 Cents for Stolen Candy | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/plane-plants-need-700000.html | Plane Plants Need 700,000 | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/british-official-named-to-overseas-division.html | British Official Named To Overseas Division | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/help-war-prisoners.html | Help War Prisoners | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/boy-drowns-in-park-lake-companion-is-rescued-by-police-after-boat.html | BOY DROWNS IN PARK LAKE; Companion Is Rescued by Police After Boat Overturns | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/incentives-to-produce.html | INCENTIVES TO PRODUCE | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rochester-homer-beats-newark-31-mizeraks-circuit-wallop-in-the.html | ROCHESTER HOMER BEATS NEWARK, 3-1; Mizerak's Circuit Wallop in the Eighth Inning Is Second Hit Allowed by Davis WINGS GET RUN IN FIRST Schoendienst's Bunt, Pair of Passes and Infield Out Account for Marker | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/baron-carl-von-soden.html | BARON CARL VON SODEN | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/couple-of-matters.html | COUPLE OF MATTERS | True | By John K. Hutchens | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/coast-guard-chief-lists-deeds-in-war-waesche-says-our-invasions.html | COAST GUARD CHIEF LISTS DEEDS IN WAR; Waesche Says Our Invasions Used Landing Craft Manned Only by His Forces PATROLS COVER VAST AREAS Private Pleasure Craft and Their Skippers Praised for Work in Early Days of War | True | By Robert Trumbullby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/plane-output-up-still-under-goal-wpb-reports-7373-aircraft-in-july.html | PLANE OUTPUT UP; STILL UNDER GOAL; WPB Reports 7,373 Aircraft in July, a 4% Rise to New Monthly Record PLANE OUTPUT UP; STILL UNDER GOAL | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/soviet-course-upheld-our-intervention-in-siberia-is-held.html | Soviet Course Upheld; Our Intervention in Siberia Is Held Unjustified | True | ARTHUR UPHAM POPE. New York, Aug. 5, 1943. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/juniors-take-over-in-kitchen.html | JUNIORS TAKE OVER IN KITCHEN | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/waring-says-misfits-in-power-slow-war-legion-head-hits-the-people.html | WARING SAYS 'MISFITS IN POWER SLOW WAR; Legion Head Hits the People, Too, as Leisurely in Crisis | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/jo-parrish-fiancee-of-robert-h-bacon-alumna-of-smith-college-will.html | JO PARRISH FIANCEE OF ROBERT H. BACON; Alumna of Smith College Will Be Bride of Medical Student | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/india-a-years-visit-summed-up-after-wide-travel-a-correspondent.html | India: A Year's Visit Summed Up; After wide travel, a correspondent fits together the pieces of a vast social and political puzzle. India: A Year's Visit Summed Up | True | By Herbert L. Matthewsdelhi, India. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/old-orchard-trot-to-colby-hanover-phellisgleason-entry-wins-after.html | OLD ORCHARD TROT TO COLBY HANOVER; Phellis-Gleason Entry Wins After Break in First Heat as Circuit Meet Ends TRIUMPHS TWICE EASILY Closes With 2:02 1/2 Performance -- Yankee Maid Ruled $5,000 Stake Winner | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/here-and-there.html | HERE AND THERE | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/reds-4run-first-defeats-cubs-41-hanyzewski-and-prim-give-no-hits-in.html | REDS 4-RUN FIRST DEFEATS CUBS, 4-1; Hanyzewski and Prim Give No Hits in 8 1/3 Innings After Cincinnati Routs Wyse VANDER MEER EFFECTIVE Pitching His 10th Victory, He Allows Three Safeties, All in Opening Two Frames | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/records-american-score-henry-cowells-tales-of-our-countryside.html | RECORDS: AMERICAN SCORE; Henry Cowell's 'Tales of Our Countryside' Released | True | By Howard Taubman | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/synthetic-oil-held-a-distant-need-conservation-of-petroleum-urged.html | SYNTHETIC OIL HELD A DISTANT NEED; Conservation of Petroleum Urged to Avoid Making Gasoline From Coal SYNTHETIC OIL HELD A DISTANT NEED | True | By J.h. Carmical | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/allies-warn-balkan-patriots.html | Allies Warn Balkan Patriots | True | The Wireless to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mauriello-to-box-campanella.html | Mauriello to Box Campanella | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/halsey-promises-battle-of-japan-we-shall-move-forward-he-says-until.html | HALSEY PROMISES 'BATTLE OF JAPAN;' ' We Shall Move Forward,' He Says, Until the Attack Is Carried to Foe's Homeland BUT QUITS 'CRYSTAL BALL' Reminded of His Prediction of 1943 Clean-Up, He Grins and Refuses to Say When | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-nation.html | THE NATION | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/cites-black-market-curb-vichy-reports-400000000franc-fines-1000year.html | CITES BLACK MARKET CURB; Vichy Reports 400,000,000-Franc Fines, 1,000-Year Sentences | True | By Telephone To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/on-view-in-local-galleries.html | ON VIEW IN LOCAL GALLERIES | True | By Howard Devree | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/air-raid-test-set-for-upstate-area-drill-and-trial-blackout-to-be.html | AIR RAID TEST SET FOR UP-STATE AREA; Drill and Trial Blackout to Be Held Some Day This Week in the Central Section EXACT TIME NOT REVEALED Three or More Planes to Take Part in Training Against an Attack by Enemy | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/naples-attacked-again.html | Naples Attacked Again | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/whisky-gremlins-blamed-for-long-morningafter.html | Whisky Gremlins Blamed For Long Morning-After | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/urges-soldier-retraining-columbia-dean-fears-shortage-in-some.html | URGES SOLDIER RETRAINING; Columbia Dean Fears Shortage in Some Fields After War | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/germans-revise-dispositions.html | Germans Revise Dispositions | True | By Ray Brockby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/veteran-of-forty-years-with-western-electric.html | Veteran of Forty Years With Western Electric | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/kicks-sharks-off-as-he-waits-rescue-major-kelly-of-marines-adrift.html | KICKS SHARKS OFF AS HE WAITS RESCUE; Major Kelly of Marines, Adrift in the Kula Gulf, Sees Them Nudging His Feet MINSTREL SHOW AFLOAT Men Treading Water After the Helena Sank, Faces Black With Oil, Joined in Joke | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/terror-in-hong-kong-hong-kong-aftermath-by-wenzell-brown-283-pp-new.html | Terror in Hong Kong; HONG KONG AFTERMATH. By Wenzell Brown. 283 pp. New York: Smith & Durrell. $2.75. | True | By Max Hill | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/indentured-patriot-the-free-man-by-conrad-richter-147-pp-new-york-a.html | Indentured Patriot; THE FREE MAN. By Conrad Richter. 147 pp. New York: Alfred A. Knopf. $1.75. | True | By William du Bois | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/wac-display-arranged.html | Wac Display Arranged | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/two-to-preach-at-st-johns.html | Two to Preach at St. John's | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/n-y-u-to-show-paintings.html | N. Y. U. to Show Paintings | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/homeless-germans-sent-to-poland-and-the-baltic.html | Homeless Germans Sent To Poland and the Baltic | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/marriage-bill-criticized-bishop-of-bermuda-doubts-assembly-will.html | MARRIAGE BILL CRITICIZED; Bishop of Bermuda Doubts Assembly Will Pass Measure | True | By Cable To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/waves-beauty-routine.html | WAVES' BEAUTY ROUTINE | True | By Mary E. Parker | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/young-ideas.html | Young Ideas | True | By Virginia Pope | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/san-marino-cleans-house.html | SAN MARINO CLEANS HOUSE | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/to-fight-illegal-gas-buffalo-opa-adds-to-staff-to-end-upstate-black.html | TO FIGHT ILLEGAL 'GAS'; Buffalo OPA Adds to Staff to End Up-State Black Market | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/peter-killeens-have-daughter.html | Peter Killeens Have Daughter | True | 8peetal to THE NEW YORX TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/notes.html | Notes | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/record-shelling-smashed-troina-greatest-american-artillery-action.html | RECORD SHELLING SMASHED TROINA; Greatest American Artillery Action of War Was Aided by Dive-Bombers INFANTRY'S TASK TOUGH Terrain Ideal for Defense Met U.S. Troops After Four Weeks' Hard Going | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/boy-dies-hanging-hitler-noose-he-used-on-effigy-strangles-him.html | BOY DIES 'HANGING HITLER'; Noose He Used on Effigy Strangles Him Accidentally | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/regulator-company-changes.html | Regulator Company Changes | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/saved-comrades-under-enemy-fire-sgt-je-rowe-of-marines-gets-silver.html | SAVED COMRADES UNDER ENEMY FIRE; Sgt. J.E. Rowe of Marines Gets Silver Star for Heroism in Guadalcanal Fight | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/grains-are-lower-in-narrow-market-most-of-the-light-trading-is-by.html | GRAINS ARE LOWER IN NARROW MARKET; Most of the Light Trading Is by Professionals as Outsiders Await New Capital Moves CORN SITUATION EASED 430,000 Bushels Purchased During the Day -- Industrial Demand Held Satisfied | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/bombers-from-britain-on-raid.html | Bombers From Britain on Raid | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/ezio-pinza-heard-in-opera-excerpts-basso-sings-part-of-the-boris.html | EZIO PINZA HEARD IN OPERA EXCERPTS; Basso Sings Part of the 'Boris Godunoff' Role at Stadium With Philharmonic | True | R.L. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/mayor-of-catania-scores-nazi-rule-city-had-months-reign-of-terror.html | MAYOR OF CATANIA SCORES NAZI RULE; City Had Month's 'Reign of Terror,' Says the Marquis of San Giuilia LOOTERS ARE PATRIOTIC They Break Into Fascist Party Headquarters, but Scorn the Swords and Medals There | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/surgery-down-the-centuries-history-of-surgery-by-richard-a-leonardo.html | Surgery Down the Centuries; HISTORY OF SURGERY. By Richard A. Leonardo, M.D. 504 pp. New York: Froben Press. $7.50. REHABILITATION OF THE WAR INJURED: A SYMPOSIUM. Edited by William Brown Doherty, M.D., and Dagobert D. Runes, Ph. D. 684 pp. New York: Philosophical Library. $10. | True | By M.f. Ashley Montagu | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/leffert-kainen.html | Leffert -- Kainen | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/agency-sales.html | Agency Sales | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/classics-in-parvo-famous-authors-for-boys-and-girls-by-ramon-peyton.html | Classics in Parvo; FAMOUS AUTHORS FOR BOYS AND GIRLS. By Ramon Peyton Coffman and Nathan G. Goodman. 167 pp. New York: A.S. Barnes & Co. $2. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/privation-protested-by-belgian-senators-von-falkenhausen-is-told.html | PRIVATION PROTESTED BY BELGIAN SENATORS; Von Falkenhausen Is Told That Conditions Get Worse Daily | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/westport-activities.html | WESTPORT ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/murray-protest-ruling-by-biddle-he-writes-roosevelt-opinion-on-the.html | MURRAY PROTEST RULING BY BIDDLE; He Writes Roosevelt Opinion on the Anti-Strike Law Provision Means Chaos ALLIS-CHALMERS INVOLVED President Asked to Have Decision on Rights of Minority Employees Reconsidered | True | Special to THE NEW YORK TIMES. | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/husbands-medals-go-to-army-nurse-gen-devers-presents-them-to-wife.html | HUSBAND'S MEDALS GO TO ARMY NURSE; Gen. Devers Presents Them to Wife of Wounded Officer Captured in North Africa WOMEN'S COURAGE HAILED London Ceremony Honoring Ohioan's Heroism in Battle Is Broadcast to America | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/armstrong-defeats-garrison.html | Armstrong Defeats Garrison | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/title-to-miss-schmitt-12yearold-swimmer-first-in-national-distance.html | TITLE TO MISS SCHMITT; 12-Year-Old Swimmer First in National Distance Test | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/gates-clark.html | Gates Clark | True | Speci&l to Trot IIEW NoR) | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rail-passenger-deaths-drop.html | Rail Passenger Deaths Drop | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/history-of-opera-annals-of-opera-15971940-by-albert-loewenberg.html | History of Opera; ANNALS OF OPERA, 1597-1940. By Albert Loewenberg. Introduction by Edward J. Dent. xxiii+879 pp. Cambridge, England: W. Heffer & Sons, Ltd.; American agent: New York: Broude Brothers. $25. | True | By Howard Taubman | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/rail-rate-inquiry-ordered.html | Rail Rate Inquiry Ordered | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-surgeon-in-the-jungle-an-american-medical-missionary-describes.html | A SURGEON IN THE JUNGLE; An American Medical Missionary Describes His Twenty Years' Practice in Peace and War BURMA SURGEON. By Gordon S. Seagrave, Lieutenant Colonel, Medical Corps, U.S.A. 295 pp. New York: W.W. Norton & Co. $3. Surgeon in the Jungle | True | By John Goette | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/from-cortez-to-vargas-half-a-hemisphere-the-story-of-latin-america.html | From Cortez to Vargas; HALF A HEMISPHERE: THE STORY OF LATIN AMERICA. By Delia Goetz. Illustrated with drawings by Charlotte Anna Chase, and with maps. 278 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/kathryn-hand-fiancee-of-flier.html | Kathryn Hand Fiancee of Flier | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/august-bulb-plating-four-species-including-madonna-lilies-and.html | AUGUST BULB PLATING; Four Species, Including Madonna Lilies And Colchicums, Are Best Put in Now | True | By Helen Vam Pelt Wilson | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/one-thing-and-another-regarding-mr-noble-corwins-new-show-an-item.html | ONE THING AND ANOTHER; Regarding Mr. Noble -- Corwin's New Show -- An Item on Eileen Farrell | True | By Jack Gould | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/netherlands-vessel-sunk.html | Netherlands Vessel Sunk | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/pastor-physical-instructor.html | Pastor Physical Instructor | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/shortterm-buying-features-market-but-present-scarcity-of-many-items.html | SHORT-TERM BUYING FEATURES MARKET; But Present Scarcity of Many Items Is Hampering Volume, Says Kirby, Block COTTON FABRICS ACTIVE Shipments to Some Stores Sold in Less Than Day -- Raincoats Reordered Heavily | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/fly-defends-watch-over-broadcasting-fcc-head-says-those-in-foreign.html | FLY DEFENDS WATCH OVER BROADCASTING; FCC Head Says Those in Foreign Languages Might Aid Foe | True | | C1B 596084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/germans-in-french-savoy-parisians-battle-german-soldiers.html | Germans in French Savoy; PARISIANS BATTLE GERMAN SOLDIERS | True | By Telephone To the New York Times. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/controlling-fruit-rot-the-most-important-point-is-to-keep-plants.html | CONTROLLING FRUIT ROT; The Most Important Point Is to Keep Plants Watered in Dry Weather | True | By Cynthia Westcott | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/a-testament-to-greek-courage.html | A TESTAMENT TO GREEK COURAGE | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/trading-in-stocks-slowest-this-year-definite-trend-of-prices-is.html | TRADING IN STOCKS SLOWEST THIS YEAR; Definite Trend of Prices Is Lacking as 290,760 Shares of 623 Issues Change Hands | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/french-colonial-chief-at-dakar.html | French Colonial Chief at Dakar | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/italian-mutiny-reported-15000-troops-in-poland-said-to-have-fired.html | ITALIAN MUTINY REPORTED; 15,000 Troops in Poland Said to Have Fired on Germans | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/goering-seen-as-scapegoat.html | Goering Seen as Scapegoat | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/packers-sued-on-meat-ceilings.html | Packers Sued on Meat Ceilings | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/franks-boy-wins-at-dade-park.html | Frank's Boy Wins at Dade Park | True | | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/old-rails-being-salvaged.html | Old Rails Being Salvaged | True | Special to THE NEW YORK TIMES. | C1B 596084 |
| 1943-08-08 | 1943-08-08 | https://www.nytimes.com/1943/08/08/archives/renee-steins-nuptials-wed-in-capital-tolt-commdr-win-macdonald-of.html | RENEE STEIN'S NUPTIALS !; Wed in Capital to/Lt. Commdr. Win. Macdonald of Navy | True | Specmt to Nw YoP. Tnms. [ | C1B 596084 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/navy-men-in-sicily-kin-kept-all-at-sea-letters-home-must-not-tell.html | NAVY MEN IN SICILY; KIN KEPT ALL AT SEA; Letters Home Must Not Tell Where the Men Are or What They Are Doing | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/john-m-cowper.html | JOHN M. COWPER | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bulk-of-our-soya-beans-going-abroad-while-home-supply-increases-12.html | Bulk of Our Soya Beans Going Abroad While Home Supply Increases 12 Times | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/italian.html | Italian | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/resident-offices-report-on-trade-reorders-on-fall-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Fall Merchandise Continue Strong as Buyers Seek Larger Stocks DELIVERIES ARE DELAYED Fur-Trimmed Tuxedo Suits Are Among Most Wanted Items -- Ready-to-Wear Active | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/speers-spurns-action-as-panacea-for-ills-reaffirmation-of-faith-is.html | SPEERS SPURNS ACTION AS PANACEA FOR ILLS; Reaffirmation of Faith Is Held Only Course | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ramirez-repudiates-dictatorship-plans-argentine-president-stresses.html | RAMIREZ REPUDIATES DICTATORSHIP PLANS; Argentine President Stresses Devotion to Democracy | True | By Cable To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/dr-moses-weiss.html | DR. MOSES WEISS | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/prison-ship-survivor-keeps-escape-secret-reveals-other-details-of-a.html | Prison Ship Survivor Keeps Escape Secret; Reveals Other Details of a Sinking Off China | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/kalichs-depart-for-coast.html | Kalichs Depart for Coast | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sharks-off-naples-bite-downed-flier-he-and-others-of-fortress-crew.html | SHARKS OFF NAPLES BITE DOWNED FLIER; He and Others of Fortress Crew Battle Them Until Rescued | True | By Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/viiss-hithewly-bbcosj-bdb-wears-ivory-fadle-gown-at-marria_ee-in.html | ]VIISS HITHEWIY BBCO–Sj B–DB; Wears Ivory Fadle Gown at Marria_Ee in Greenwich to It. Charles C. Wilbur, Navy ESCORTED BY HER FATHER Mrs. Paul McGuire and Mrs. Joseph Rin–wald Attendants mLt. A. J. Beede Best Man | True | 8pedal to | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/japanese-warships-surprised.html | Japanese Warships Surprised | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/reorganizing-opa.html | REORGANIZING OPA | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/dartmouth-blanks-airmen-80.html | Dartmouth Blanks Airmen, 8-0 | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/housewivesurged-to-curb-chiselers-mayor-says-they-can-whip-black.html | HOUSEWIVES.URGED TO CURB CHISELERS; Mayor Says They Can Whip Black Market by Refusing to Pay Above Ceilings MEAT SITUATION IMPROVED More Sold at Legal Prices Than in Many Weeks, La Guardia Reports -- Lamb Plentiful | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/charles-s-knapp-retired-real-estate-broker-in-brooklyn-and-upstate.html | CHARLES S. KNAPP; Retired Real Estate Broker in Brooklyn and Up-State Dies | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/lightning-kills-2-men-bolt-tears-clothing-to-shreds-but-leaves.html | LIGHTNING KILLS 2 MEN; Bolt Tears Clothing to Shreds but Leaves Bodies Unmarked | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/borner-scores-an-ace.html | Borner Scores an Ace | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/four-boroughs-get-nutrition-experts-state-emergency-food-board-sets.html | FOUR BOROUGHS GET NUTRITION EXPERTS; State Emergency Food Board Sets Up Quarters in Addition to Manhattan Office | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/foe-flees-in-sicily-eighth-army-captures-adrano-and-bronte-gains-on.html | FOE FLEES IN SICILY; Eighth Army Captures Adrano and Bronte -- Gains on Coast ENEMY MAY BE TRAPPED Americans in North Only 10 Miles From Their Allies -- Ships Shell Shores FOE FLEES IN SICILY AS ALLIES ADVANCE | True | By Milton Brackerby Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/hint-delay-by-afl-on-taking-in-lewis-members-of-council-feel-odds.html | HINT DELAY BY AFL ON TAKING IN LEWIS; Members of Council Feel Odds Are Against Action at Chicago Meeting HINT DELAY BY AFL ON TAKING IN LEWIS | True | By Louis Starkspecial To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/americans-crash-in-burma-jungle-surgeon-parachutes-to-their-aid.html | Americans Crash in Burma Jungle; Surgeon Parachutes to Their Aid; AMERICANS CRASH IN BURMA JUNGLE | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/dr-lohman-dead-heart-specialist-physician-in-chief-at-brooklyn.html | DR. LOHMAN DEAD; HEART SPECIALIST; Physician in Chief at Brooklyn Hospital on Faculty at Long Island Medical College A DOCTOR FOR 39 YEARS Head of Medical Unit at Base Hospital 1 in First World War -- Aided Army in Present One | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/dual-patriotism-urged-loyalty-to-country-and-church-vital.html | DUAL PATRIOTISM URGED; Loyalty to Country and Church Vital, MacPherson Declares | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/building-on-drive-in-new-ownership-group-gets-a-55family-house-at.html | BUILDING ON DRIVE IN NEW OWNERSHIP; Group Gets a 55-Family House at 161st Street Subject to $188,810 Mortgage YORKVILLE DEAL CLOSED Investor Adds to His Holdings There -- Loft Structure Is Sold in Eleventh St. | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/braves-again-beat-brooklyn-in-ninth-niemans-double-decides-54.html | BRAVES AGAIN BEAT BROOKLYN IN NINTH; Nieman's Double Decides, 5-4 -- Losing Streak Dodgers' Longest in Six Years FANS REPROACH RICKEY Group Displays Placards and Chants Blame on Head of Team for Its 'Ruin' | True | By Roscoe McGowen | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/russian.html | Russian | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ruth-e-armstrong-army-mans-bride-married-in-church-ceremony-to.html | RUTH E. ARMSTRONG ARMY MAN'S BRIDE; Married in Church Ceremony to Lieut. E. D. Northup Jr. | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/jersey-city-beaten-by-royals-54-20-de-forge-stops-rally-in-opener.html | JERSEY CITY BEATEN BY ROYALS, 5-4, 2-0; De Forge Stops Rally in Opener -- Second-Game Errors Costly | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/to-explain-apparel-ceiling.html | To Explain Apparel Ceiling | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/located-by-rescue-party.html | Located by Rescue Party | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/tax-policy-called-postwar-danger-conference-board-sees-bar-to.html | TAX POLICY CALLED POST-WAR DANGER; Conference Board Sees Bar to Prompt Readjustment in Current Procedure METHOD HELD INEQUITABLE U.S. Levies Often Exceed 100% of Income Under Present System, Study Finds | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/oats-near-seasonal-high.html | OATS NEAR SEASONAL HIGH | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/victory-gardens-have-place-disparagement-of-effort-to-raise-food.html | Victory Gardens Have Place; Disparagement of Effort to Raise Food Regarded as Short-Sighted | True | LILLIAN MEYFERTH. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bonds-good-for-tickets-drive-planned-for-opening-night-of-ice.html | BONDS GOOD FOR TICKETS; Drive Planned for Opening Night of Ice Capades at Garden | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/2-destroyers-launched-marts-and-pennewill-are-named-for-heroes.html | 2 DESTROYERS LAUNCHED; Marts and Pennewill Are Named for Heroes Killed in Action | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mrs-nancy-s-l-hoyt-marriedi.html | Mrs. Nancy S. L, Hoyt MarriedI | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mayor-is-assailed-on-hospital-meat-councilmen-hart-and-cohen-charge.html | MAYOR IS ASSAILED ON HOSPITAL MEAT; Councilmen Hart and Cohen Charge 'Custom Slaughter' Plan Cheats the City CALL PAYMENT EXCESSIVE Not Necessary to Go Above Ceiling Prices to Help Hospitals, They Aver | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/trading-in-lard-futures-after-long-lapse-soon-discloses-an-absence.html | Trading in Lard Futures After Long Lapse Soon Discloses an Absence of Demand | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/pulp-men-named-as-opa-advisers-committee-representing-all-us-areas.html | PULP MEN NAMED AS OPA ADVISERS; Committee Representing All U.S. Areas Concerned Is Set Up by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/nyu-appoints-woman-to-be-assistant-dean-of-commerce-school-first-of.html | N.Y.U. Appoints Woman to Be Assistant Dean Of Commerce School, First of Sex to Hold Such Post | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/screen-news-here-and-in-hollywood-edward-robinson-signs-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward Robinson Signs With Paramount for Leading Role in 'Double Indemnity' 2 PREMIERES THIS WEEK 'Heaven Can Wait' Due at Roxy Wednesday -- 'Gals, Inc.' Will Open at Palace Thursday | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/germanys-crisis.html | GERMANY'S CRISIS | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/i-kruegers-new-music-post-to-conduct-detroit-symphony-when-it.html | I KRUEGER'S NEW MUSIC POST; To Conduct Detroit Symphony When It Resumes in Fall | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/brake-shoe-co-expands-electro-alloys-co-plant-in-ohio-to-be-59th-in.html | BRAKE SHOE CO. EXPANDS; Electro Alloys Co. Plant in Ohio to Be 59th in Group | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mrs-al-copland.html | MRS. AL COPLAND | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/829500-new-bonds-authorized.html | $829,500 New Bonds Authorized | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/troina-a-town-of-horror-americans-find-on-entry-troina-presents.html | Troina a Town of Horror, Americans Find on Entry; TROINA PRESENTS PICTURE OF HORROR | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/air-express-sets-new-records.html | Air Express Sets New Records | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/news-of-food-spumoni-made-from-an-old-italian-recipe-provides-cool.html | News of Food; Spumoni, Made From an Old Italian Recipe, Provides Cool Dessert for Summer Meals | True | By Jane Holt | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/faults-in-civil-service-system.html | Faults in Civil Service System | True | ROBERT SEELAV. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/japanese-murder-of-wounded-told-officer-relates-how-11-men-guarding.html | JAPANESE MURDER OF WOUNDED TOLD; Officer Relates How 11 Men Guarding the Casualties at Munda Held Off Foe U.S. DISABLED BAYONETED Defenders' 3 Automatic Guns Were Fired Until Barrels Became White Hot | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/wlb-evades-childs-appeal.html | WLB Evades Child's Appeal | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/cestac-outpoints-brizuela.html | Cestac Outpoints Brizuela | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/week-of-kiska-silence-last-navy-communique-on-attacks-issued-july.html | WEEK OF KISKA SILENCE; Last Navy Communique on Attacks Issued July 31 | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/albert-s-ingalls-rail-executive-69-retired-vice-president-of-ny.html | ALBERT S. INGALLS, RAIL EXECUTIVE, 69; Retired Vice President of N.Y. Central System Succumbs at Hot Springs, Va. JOINED BIG FOUR IN 1896 Son of Ex-Head of Latter and of Chesapeake & Ohio Line -- Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/gray-beats-wood-for-title.html | Gray Beats Wood for Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/peace-demands-in-north.html | Peace Demands in North | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/saves-nine-from-jail-paratrooper-pleads-for-men-who-gambled-in.html | SAVES NINE FROM JAIL; Paratrooper Pleads for Men Who Gambled in Schoolyard | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/joins-frank-h-lee-co-as-research-director.html | Joins Frank H. Lee Co. As Research Director | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/opa-reports-361-drivers-1005-of-1771-stopped-in-new-jersey-have.html | OPA REPORTS 361 DRIVERS; 1,005 of 1,771 Stopped in New Jersey Have Travel Permits | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/a-union-on-the-closed-shop.html | A UNION ON THE CLOSED SHOP | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/willis-b-ward.html | WILLIS B. WARD | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sports-of-the-times-it-helps-if-hes-got-some-horse-in-him.html | Sports of the Times; "It Helps If He's Got Some Horse in Him" | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/lot-of-retailers-held-poor-in-war-opa-study-of-experience-in.html | LOT OF RETAILERS HELD POOR IN WAR; OPA Study of Experience in Britain Says Many Will Inevitably Have to Quit SCARCE GOODS RATIONED Summary of Findings Says That Earlier Control of Prices Would Have Been Helpful | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/finns-said-to-seek-quick-way-to-peace.html | Finns Said to Seek Quick Way to Peace | True | By Reuter. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/counsels-idol-smashing-dr-poppen-lutheran-leader-gives-a-formula.html | COUNSELS 'IDOL SMASHING'; Dr. Poppen, Lutheran Leader, Gives a Formula for Peace | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/milan-turin-genoa-raided-raf-meets-weak-defenses-hundreds-of.html | Milan, Turin, Genoa Raided; RAF Meets Weak Defenses; Hundreds of Lancasters Pound North Italy's Industrial Centers in Heaviest Air Blow Since Allied Warning -- Two Lost RAF RAIDS MILAN, TURIN AND GENOA RAF BOMBERS FLY FAR | True | By Frederick Grahamby Cable To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/eidering-dutch-violinist-killed.html | Eldering, Dutch Violinist, Killed | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/errors-in-latin-america-we-have-too-many-overlapping-agencies-there.html | Errors in Latin America; We Have Too Many Overlapping Agencies There, It Is Declared | True | FRED LAVIS. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/joins-elastic-stop-nut-corp.html | Joins Elastic Stop Nut Corp. | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/swiss-paper-expects-a-blowup-in-italy.html | Swiss Paper Expects A Blow-Up in Italy | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/hosiery-shipments-rose-186-for-june-association-reports-total-of.html | HOSIERY SHIPMENTS ROSE 18.6% FOR JUNE; Association Reports Total of 13,032,603 Dozen Pairs | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sees-steps-toward-arab-unity.html | Sees Steps Toward Arab Unity | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/executives-lease-park-ave-suites-general-electric-official-gets.html | EXECUTIVES LEASE PARK AVE. SUITES; General Electric Official Gets Apartment at 290 -- Duplex Rented in No. 1068 OTHER DISTRICTS ACTIVE Brazilian Consul Will Live in East 83d St. -- Riverside Dr. Apartments Taken | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/uso-director-for-east-named.html | USO Director for East Named | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ee-ellinwood.html | E.E. ELLINWOOD | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/nat-rogan-excollector-of-internal-revenue-for-southern-california.html | NAT ROGAN; Ex-Collector of Internal Revenue for Southern California Was 61 | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mccarthymen-win-84-in-tenth-after-homers-trip-athletics-71-chandler.html | McCarthymen Win, 8-4, in Tenth After Homers Trip Athletics, 7-1; Chandler Hit Four-Bagger and Double in 14th Victory -- Lindell and Crosetti Also Get Circuit Blows for Yanks | True | By James P. Dawsonspecial To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/no-peace-by-christmas-parliament-aide-warns.html | No Peace by Christmas, Parliament Aide Warns | True | By Reuter. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/loan-rate-spurs-cotton-market-week-closes-here-on-gains-of-13-to-21.html | LOAN RATE SPURS COTTON MARKET; Week Closes Here on Gains of 13 to 21 Points, With January, March, July Up Sharply | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/drum-tightens-rules-for-beaches-and-adds-more-restricted-areas.html | Drum Tightens Rules for Beaches And Adds More Restricted Areas; Sketching and Use of Cameras to Be Under New Restrictions Effective Today -- 16 States Affected | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/senators-get-cafeteria-to-push-trays-this-fall.html | Senators Get Cafeteria; To Push Trays This Fall | True | By the United Press. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/state-to-give-aid-in-postwar-plans-regional-offices-are-set-up-to.html | STATE TO GIVE AID IN POST-WAR PLANS; Regional Offices Are Set Up to Help Business Prepare Peacetime Program DEWEY IDEA BEHIND MOVE Legislature Provided Funds Upon the Recommendation of the Governor | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/invincibility-from-faith-source-of-courage-of-people-is-stressed-by.html | INVINCIBILITY FROM FAITH; Source of Courage of People Is Stressed by Cockburn | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/stephen-h-townsend-descendant-of-early-settlers-of-long-island-dies.html | STEPHEN H. TOWNSEND; Descendant of Early Settlers of Long Island Dies in Maine at 63 | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/free-canning-service-city-to-institute-program-at-the-benjamin.html | FREE CANNING SERVICE; City to Institute Program at the Benjamin Franklin H.S. | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/rumania-to-aid-ploesti-victims.html | Rumania to Aid Ploesti Victims | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/device-replaces-chemist-electronic-apparatus-more-accurate-than-a.html | DEVICE REPLACES CHEMIST; Electronic Apparatus More Accurate Than a Dozen Experts | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/gomez-helps-bushwicks-win.html | Gomez Helps Bushwicks Win | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/to-study-multiple-death-taxes.html | To Study Multiple Death Taxes | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/abroad-the-political-crisis-of-the-war.html | Abroad; The Political Crisis of the War | True | By Anne O'Hare McCormick | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/cardinals-check-pirates-by-86-52-stretch-league-lead-to-13-games.html | CARDINALS CHECK PIRATES BY 8-6, 5-2; Stretch League Lead to 13 Games -- Win Opener With 4-Run Rally in Eighth WALKER EXTENDS STREAK Hits Safely in 20 Successive Contests -- Mort Cooper Is Knocked Out of Box | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/chinese.html | Chinese | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/government-maturities-33092504450-in-year.html | Government Maturities $33,092,504,450 in Year | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/brooklyn-houses-bought-from-holc-hotel-and-two-factory-parcels-also.html | BROOKLYN HOUSES BOUGHT FROM HOLC; Hotel and Two Factory Parcels Also Figure in Deals | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/urge-parents-accept-juvenile-war-games-psychology-experts-call-kill.html | URGE PARENTS ACCEPT JUVENILE WAR GAMES; Psychology Experts Call 'Kill Jap' Play Harmless Outlet | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/show-for-army-off-teamsters-blamed-for-cancellation-of-camp-kilmer.html | SHOW FOR ARMY OFF; Teamsters Blamed for Cancellation of Camp Kilmer Previews | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/socialists-call-for-strike.html | Socialists Call for Strike | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/adrano-vanquished-by-great-barrage-creeping-bombardment-by-eighth.html | ADRANO VANQUISHED BY GREAT BARRAGE; Creeping Bombardment by Eighth Army's Artillery Drove Enemy Out INFANTRY FOLLOWED GUNS British Troops Found City Abandoned and Pushed on Toward Bronte | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/berlin-to-evacuate-more-than-million-german-radio-says-women-and.html | BERLIN TO EVACUATE MORE THAN MILLION; German Radio Says Women and Children Will Leave Capital | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sigmund-samuels.html | SIGMUND SAMUELS | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/yellow-river-floods-reported.html | Yellow River Floods Reported | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/american-foray-flanks-foes-line-40-soldiers-wade-and-swim-12000.html | AMERICAN FORAY FLANKS FOE'S LINE; 40 Soldiers Wade and Swim 12,000 Yards Off Northern Sicily to Chart Position ENEMY WAS ON GUARD Lightly Armed Scouting Patrol Forced to Retreat Under Machine-Gun Fire | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/emily-p-rice-to-become-bride.html | Emily P. Rice to Become Bride | True | Special to T~ NEW YORX TI~s. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/asks-wallace-aide-for-post-war-plan-proposal-is-made-for-the-vice.html | ASKS WALLACE AIDE FOR POST WAR PLAN; Proposal is Made for the Vice President to Speak for the Ball World-Collaboration Idea TALK HERE IS ALSO URGED Four Senators Are Said to Be Ready to Address Rallies if He Backs Their Resolution | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/escape-from-imprisoning-pride.html | Escape From Imprisoning Pride{ | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/priscilla-chapple-wed-to-army-man-bride-of-lieut-nelson-lindleyi-i-in.html | PRISCILLA CHAPPLE WED TO ARMY MAN; Bride of Lieut. Nelson Lindley1 in Congregational Church at Newton Highlands, Mass. SHE HAS TWO ATTENDANTS Sister, Mrs. Hubert M. Kemp, and Winifred Lindley Serve-J. M. Lindley Jr. Best Man | True | Special to THE 1 | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/harlem-riot-laid-to-herd-instinct-dr-prince-holds-it-shows-how.html | HARLEM RIOT LAID TO HERD INSTINCT; Dr. Prince Holds It Shows How Humans Can Stampede | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/spiritual-rebirth-stressed-by-hintz-necessary-for-our-democratic.html | SPIRITUAL REBIRTH STRESSED BY HINTZ; Necessary for Our Democratic Institutions, He Says | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/san-marino-will-vote-council-to-be-elected-sept-5-in-old-democratic.html | SAN MARINO WILL VOTE; Council to Be Elected Sept. 5 in Old Democratic Way | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/150-japanese-craft-damaged-in-burma-british-fliers-attack-supply.html | 150 JAPANESE CRAFT DAMAGED IN BURMA; British Fliers Attack Supply Sampans on Irrawaddy River | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/river-crossed-under-fire.html | River Crossed Under Fire | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/notes.html | Notes | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/effect-of-air-blows-on-reich-described-germany-bleeding-internally.html | EFFECT OF AIR BLOWS ON REICH DESCRIBED; Germany Bleeding Internally, General Hansell Asserts | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/land-of-fame-will-open-sept-21-play-about-campaign-of-greek.html | 'LAND OF FAME' WILL OPEN SEPT. 21; Play About Campaign of Greek Guerrillas Against Nazis to Appear at Belasco WARNOW TO BE PRODUCER Radio Orchestra Conductor Will Try His Luck With Musical, 'What's Up?' | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ray-peacock-an-aide-of-ringling-circus-press-representative-of-show.html | RAY PEACOCK, AN AIDE OF RINGLING CIRCUS; Press Representative of Show Once With Associated Press | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/morale-is-believed-studied.html | Morale Is Believed Studied | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/southpaws-down-0tts-team-51-82-kraus-beats-giants-in-first-game.html | SOUTHPAWS DOWN 0TT'S TEAM, 5-1, 8-2; Kraus Beats Giants in First Game -- Gerheauser Requires Barrett's Help in Second MELTON WEAKENS IN 8TH Phils Get All Their Runs of Opener in That Frame -- Take Sixth Place | True | By Louis Effrat | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/radio-series-here-to-promote-unity-mrs-roosevelt-speaks-sunday-in.html | RADIO SERIES HERE TO PROMOTE UNITY; Mrs. Roosevelt Speaks Sunday in First of Daily Programs in Interest of Tolerance CITY STATIONS COOPERATE Music, Sketches and Talks to Be Featured, La Guardia Says in Announcement | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/police-pensions-up-today.html | Police Pensions Up Today | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/44-states-relieve-soldiers-on-taxes-new-york-among-seven-giving.html | 44 STATES RELIEVE SOLDIERS ON TAXES; New York Among Seven Giving Full Exemption to Pay for Service in the Forces | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/2-quitting-utility-board-chief-counsel-and-his-first-assistant.html | 2 QUITTING UTILITY BOARD; Chief Counsel and His First Assistant Leave Nov. 1 | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/nurses-aides-protected-are-eligible-for-benefits-if-enrolled-in.html | NURSE'S AIDES PROTECTED; Are Eligible for Benefits if Enrolled in Defense Units | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/schenken-team-wins-bridge-title-he-and-crawford-triumph-in-masters.html | SCHENKEN TEAM WINS BRIDGE TITLE; He and Crawford Triumph in Masters' Pair Play -- Victory Is His Fifth Since 1931 GET ZEDTWITZ $5,000 CUP Mrs. Sobel and Goren, Defending Champions, Finish Third -- Led at Start of Finals | True | By Albert H.morehead | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/women-advisers-on-labor-in-state-find-work-ignored-resign-in-body.html | Women Advisers on Labor in State Find Work Ignored, Resign in Body; ADVISERS TO STATE FIND WORK FUTILE | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/british.html | British | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bond-tenders-asked-burlington-invites-offers-of-its-3-12-and-4.html | BOND TENDERS ASKED; Burlington Invites Offers of Its 3 1/2 and 4% Issues | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/paper-salvage-drive-extended.html | Paper Salvage Drive Extended | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/criminal-rate-rise-in-tokyo-army-seen-chungking-spokesman-reports.html | CRIMINAL RATE RISE IN TOKYO ARMY SEEN; Chungking Spokesman Reports on Data of Japanese Official | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/cash-corn-sales-highest-since-april-as-increase-in-ceiling-is.html | Cash Corn Sales Highest Since April As Increase in Ceiling Is Announced | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/wheat-displays-upward-trend-buying-by-distillers-and-mills-has-had.html | WHEAT DISPLAYS UPWARD TREND; Buying by Distillers and Mills Has Had the Effect of Buoying Market U. S. MAKES BIG PURCHASES Vast Amounts Are Required for Feed -- Drastic Decline in Canadian Crop Seen WHEAT DISPLAYS UPWARD TREND | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/women-seek-views-on-foreign-policy-group-submits-three-questions-to.html | WOMEN SEEK VIEWS ON FOREIGN POLICY; Group Submits Three Questions to Governors -- Some Reply | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/plan-spanish-republic-four-parties-await-call-to-action-by-martinez.html | PLAN SPANISH REPUBLIC; Four Parties Await Call to Action by Martinez Barrio | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/variety-chain-sales-rose-1517-for-1942-gain-was-due-largely-to.html | VARIETY CHAIN SALES ROSE 15-17% FOR 1942; Gain Was Due Largely to Higher Price Level, Study Shows | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/the-men-who-do-the-bombing.html | THE MEN WHO DO THE BOMBING | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/outside-educators-will-judge-mayor-on-school-charges-five-to-be.html | OUTSIDE EDUCATORS WILL JUDGE MAYOR ON SCHOOL CHARGES; Five to Be Named by National Association for Inquiry Into Alleged 'Interference' BAD PRECEDENT IS FOUND Dr. Du Shane Warns of Taking Over of Affairs of Board by Other Agencies | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/little-planes-guide-us-artillery-fire-former-florida-teacher-built.html | LITTLE PLANES GUIDE U.S. ARTILLERY FIRE; Former Florida Teacher Built Up Group in Tunisia | True | By Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/freeport-sulphur-official-who-retires-on-sept-1.html | Freeport Sulphur Official Who Retires on Sept. 1 | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/buys-insurance-concerns-american-auto-of-st-louis-pays-cash-for-2.html | BUYS INSURANCE CONCERNS; American Auto of St. Louis Pays Cash for 2 on West Coast | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/crushing-defeat-demanded.html | Crushing Defeat Demanded | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sullivan-arma-nines-triumph.html | Sullivan, Arma Nines Triumph | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/new-peace-riots-reported-in-italy-troops-said-to-have-refused-to.html | NEW PEACE RIOTS REPORTED IN ITALY; Troops Said to Have Refused to Fire at the Crowds in Bari Demonstration SOCIALISTS URGE STRIKE Blank Spaces in Rome Papers Show Censorship of Reports on Internal Troubles | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/reds-triumph-107-after-43-setback-cubs-take-opener-with-passeau.html | REDS TRIUMPH, 10-7, AFTER 4-3 SETBACK; Cubs Take Opener With Passeau -- Walters Makes Two Hits in Seven-Run Frame | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/rents-in-harlem-discussed.html | Rents in Harlem Discussed | True | THOMAS H. DOYLE, | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/german.html | German | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/the-hardest-man-to-get-hes-little-joe-dice-players-tell-bewildered.html | 'THE HARDEST MAN TO GET'; He's 'Little Joe,' Dice Players Tell Bewildered Britons | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/rev-john-c-mullen-i-retired-professor-of-ethics-at-canisius-college.html | REV. JOHN C. MULLEN; I Retired Professor of Ethics at Canisius College Dies | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/japanese-routed-in-honan-drive.html | Japanese Routed in Honan Drive | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sailors-top-cornell-in-14th.html | Sailors Top Cornell in 14th | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/thomas-a-dwyer-chief-of-morris-township-nj-police-for-21-years-dies.html | THOMAS A. DWYER; Chief of Morris Township (N.J.) Police for 21 Years Dies at 59 | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/gift-by-jewish-fund-500000-cabled-to-palestine-for-land-acquisition.html | GIFT BY JEWISH FUND; $500,000 Cabled to Palestine for Land Acquisition | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/tax-plan-to-avoid-30000000-returns-experts-at-capitol-would-let.html | TAX PLAN TO AVOID 30,000,000 RETURNS; Experts at Capitol Would Let Income-Withholding Levy Suffice for This Group AIM TO CUT PAPER WORK But Filing Would Be Required of 15,000,000 Owing More Than Pay-as-Go Deduction | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/to-direct-advertising-for-airlines-concern.html | To Direct Advertising For Airlines Concern | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/german-general-dies-in-accident.html | German General Dies in Accident | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/tiny-house-purchased-at-75-12-bedford-street.html | Tiny House Purchased At 75 1/2 Bedford Street | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/exporters-rent-in-park-row.html | Exporters Rent in Park Row | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bishop-mentegart-in-pontifical-mass-new-prelate-of-ogdensburg-is.html | BISHOP M'ENTEGART IN PONTIFICAL MASS; New Prelate of Ogdensburg is Celebrant for First Time in St. Patrick's Cathedral MOTHER IN CONGREGATION Father Shea in Sermon Sees in the Pope a Guarantee That Peace Can Be Found | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/new-orleans-close-is-up-increasing-weevil-damage-and-higher-loan.html | NEW ORLEANS CLOSE IS UP; Increasing Weevil Damage and Higher Loan Rate Are Felt LOAN RATE SPURS COTTON MARKET | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/new-coal-strike-feared-by-mayor-he-warns-it-might-happen-if-law.html | NEW COAL STRIKE FEARED BY MAYOR; He Warns It Might Happen if Law Compels Ickes to Return Mines to Private Owners URGES LAYING IN OF STOCK Cautions Small Home Owners on Converting Their Heating Plants From Oil Now | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/price-joins-kalamazoo-co.html | Price Joins Kalamazoo Co. | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/jimmy-slattery-40-exboxing-champion-holder-of-lightheavyweight.html | JIMMY SLATTERY, 40, EX-BOXING CHAMPION; Holder of Light-Heavyweight Title in 1930 Dies in Brooklyn | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mother-with-4-in-army-honored.html | Mother With 4 in Army Honored | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/the-financial-week-markets-steady-little-changed-despite-allied.html | THE FINANCIAL WEEK; Markets Steady, Little Changed, Despite Allied Victories at Orel and Catania | True | By Alexander D. Noyes | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/irelands-status-discussed-sovereignty-not-impaired-by-colonial.html | Ireland's Status Discussed; Sovereignty Not Impaired by Colonial Office Dealing, Minister Says | True | ROBERT BRENNAN, | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/labor-right-wing-predicts-victory-dean-alfange-declares-reds.html | LABOR RIGHT WING PREDICTS VICTORY; Dean Alfange Declares Reds Attempting to Seize Party Have Been Driven Into Open LEFT ALSO IS CONFIDENT Leaders Issue Appeal to Voters to Support Them in the Primary Tomorrow | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/margaret-e-blake-married.html | Margaret E. Blake Married | True | Special to T | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ryder-cup-golfers-rout-hagen-team-by-taking-six-of-eight-singles.html | Ryder Cup Golfers Rout Hagen Team By Taking Six of Eight Singles Matches; WOOD'S SQUAD Wins AT DETROIT, 8 1/2-3 1/2 Little Tops Sarazen, Harbert Beats Demaret for Hagen Team's 2 Singles Points NELSON DEFEATS GOGGIN Shoots 68 and 69 to Clinch Victory -- $35,000 for Red Cross -- 10,000 at Course | True | By William D. Richardsonspecial To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/quits-as-salvage-chief-dorothy-true-to-be-succeeded-in-awvs-by-mrs.html | QUITS AS SALVAGE CHIEF; Dorothy True to Be Succeeded in AWVS by Mrs. C.E. Copeland | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/peak-now-reached-in-yugoslav-crisis-proposed-move-to-cairo-at-root.html | PEAK NOW REACHED IN YUGOSLAV CRISIS; Proposed Move to Cairo at Root of Serb-Croat Trouble | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/gen-von-arnim-in-doctors-care.html | Gen. von Arnim in Doctor's Care | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/rev-martin-j-lorenz.html | REV. MARTIN J. LORENZ | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/de-gaulle-warns-frances-traitors-socalled-leaders-who-rushed.html | DE GAULLE WARNS FRANCE'S TRAITORS; 'So-Called Leaders Who Rushed Headlong Into Capitulation' Face Punishment TRIBUTE PAID TO GIRAUD Speech in Morocco Alludes to French Demands for Recognition by Allies | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/tigers-take-pair-3-homers-for-york-rudy-brings-1943-total-to-18-as.html | TIGERS TAKE PAIR; 3 HOMERS FOR YORK; Rudy Brings 1943 Total to 18 as Detroit Routs White Sox, 8-2, 3-0, Ties for Third TRUCKS AND BRIDGES STAR Former Allows Six Hits in First Game and Team-Mate Four in Nightcap | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/heart-attack-kills-yegg-as-he-tries-to-open-safe.html | Heart Attack Kills Yegg As He Tries to Open Safe | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/broadway-lease-made-warehouse-co-gets-4-floors-in-uptown-building.html | BROADWAY LEASE MADE; Warehouse Co. Gets 4 Floors in 'Uptown' Building | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/designs-new-cargo-plane-aviation-engineer-gets-patent-for-one-with.html | DESIGNS NEW CARGO PLANE; Aviation Engineer Gets Patent for One With Folding Ramp | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mayor-again-warns-of-daring-raid-test-it-may-come-in-rush-hour.html | Mayor Again Warns of Daring Raid Test; It May Come in Rush Hour Early This Week | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/would-ban-red-party-fadden-makes-threat-against-the-australian.html | WOULD BAN RED PARTY; Fadden Makes Threat Against the Australian Group | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/athens-of-today-is-shown-in-film-movie-of-citys-axis-rule-its.html | ATHENS OF TODAY IS SHOWN IN FILM; Movie of City's Axis Rule Its Starvation and Deaths Taken Out to Cairo CHILDREN HUNT MORSELS Photographer Secretly Caught Nazi and Italian Officers and Crippled Greek Youth | True | By A.c. Sedgwickby Cable To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/trap-threatens-nazis-their-position-in-sicily-more-perilous-with.html | Trap Threatens Nazis; Their Position in Sicily More Perilous With Loss of Bronte | True | By Hanson W. Baldwin | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/recipes-for-spreads.html | Recipes for Spreads | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/hitler-seen-pressing-japan.html | Hitler Seen Pressing Japan | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/big-milan-damage-reported.html | Big Milan Damage Reported | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/14-die-in-2-plane-crashes-three-new-york-men-are-among-army.html | 14 DIE IN 2 PLANE CRASHES; Three New York Men Are Among Army Fatalities | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/nazis-execute-120-youths-bbc-says-young-mikhailovitch-supporters.html | NAZIS EXECUTE 120 YOUTHS; BBC Says Young Mikhailovitch Supporters Died in Yugoslavia | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/books-authors.html | Books -- Authors | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/w-j-murphy-gets-post.html | W. J. Murphy Gets Post | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/curtisswright-in-front-41.html | Curtiss-Wright in Front, 4-1 | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ration-for-canadian-reserves.html | Ration for Canadian Reserves | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/rules-in-effect-aug-29.html | Rules in Effect Aug. 29 | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/to-register-refugees-hebrew-aid-society-will-seek-to-bring-kin.html | TO REGISTER REFUGEES; Hebrew Aid Society Will Seek to Bring Kin Together | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/cartoonists-mother-dies.html | Cartoonist's Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/third-kiss-and-tell-company.html | Third 'Kiss and Tell' Company | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/new-play-at-columbia-set-it-in-troy-to-be-given-by-summer-session.html | NEW PLAY AT COLUMBIA; 'Set It in Troy' to Be Given by Summer Session Tonight | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/westchester-homes-are-sold-for-cash-bowery-bank-disposes-of-seven.html | WESTCHESTER HOMES ARE SOLD FOR CASH; Bowery Bank Disposes of Seven Properties in County | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/marian-weinberg-brideelect.html | Marian Weinberg Bride-Elect | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/french-trains-are-canceled.html | French Trains Are Canceled | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/japanese.html | Japanese | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/newsprint-talks-begin-wednesday-members-of-boren-inquiry-to-hold.html | NEWSPRINT TALKS BEGIN WEDNESDAY; Members of Boren Inquiry to Hold Informal Discussions Here | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/normandie-floats-at-49degree-list-great-hull-sound-liner-barely.html | NORMANDIE FLOATS AT 49-DEGREE LIST; GREAT HULL SOUND; Liner Barely Free of Hudson River Mud at High Tide After Hours of Pumping THOUSANDS WATCH WORK Vessel is Expected to Reach 45-Degree Angle Today -- Big Task Still Left Three Stages in the Herculean Task of Salvaging the Capsized Normandie Normandie Floats at High Tide With List Reduced to 49 Degrees | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/individual-riches-in-russia-studied-farmers-1oooooruble-gift-to.html | INDIVIDUAL RICHES IN RUSSIA STUDIED; Farmer's 1,000,00O-Ruble Gift to Red Army Fund Stirs Economic Analysis LARGE SAVINGS NOT RARE But Value of Money Is Held to Be Questionable in Fluid State of Purchasing Power | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/fraser-boat-shows-way-black-jack-leads-victory-class-yachts-at.html | FRASER BOAT SHOWS WAY; Black Jack Leads Victory Class Yachts at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/senators-red-sox-divide-two-games-boston-triumphs-43-after-losing.html | SENATORS, RED SOX DIVIDE TWO GAMES; Boston Triumphs, 4-3, After Losing by Same Score | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ban-on-british-red-paper-lifted.html | Ban on British Red Paper Lifted | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/fat-salvage-week-opens-war-bonds-and-theatre-tickets-to-be-prizes.html | FAT SALVAGE WEEK OPENS; War Bonds and Theatre Tickets to Be Prizes in Contest | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/steel-production-is-steady-at-99-operations-are-maintained-at-same.html | STEEL PRODUCTION IS STEADY AT 99%; Operations Are Maintained at Same Level for Second Week in Succession 1942 OUTPUT IS BETTERED Developments in War Are Seen Changing Demands Upon the Industry in Coming Months | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/clifford-f-lamont.html | CLIFFORD F. LAMONT | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/great-lakes-is-victor-20.html | Great Lakes Is Victor, 2-0 | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/gandhi-release-urged-free-india-committee-delegation-to-march-in.html | GANDHI RELEASE URGED; Free India Committee Delegation to March in Washington Today | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/commodity-average-rises-fractionally-foodstuffs-and-farm-products.html | COMMODITY AVERAGE RISES FRACTIONALLY; Foodstuffs and Farm Products Are Slightly Higher | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/harvesting-well-started-outlook-for-crop-regarded-as-generally.html | HARVESTING WELL STARTED; Outlook for Crop Regarded as Generally Favorable | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/indians-overcome-browns-65-52-tribe-takes-14inning-opener-with-dean.html | INDIANS OVERCOME BROWNS, 6-5, 5-2; Tribe Takes 14-Inning Opener With Dean -- Heath, Bagby Set Pace in Second | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/fireboat-saves-four-in-river.html | Fireboat Saves Four in River | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/finns-guard-against-gas-raid-protection-chief-orders-bomb-shelters.html | FINNS GUARD AGAINST GAS; Raid Protection Chief Orders Bomb Shelters Made Gas-Proof | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/-jea-00a_ae-bej0te0-former-duke-student-fiancee-ofi-sgt-j-k.html | , JEA. 00A._AE BEj.0T.E0; Former Duke Student Fiancee ofI Sgt. J. K. Peterson of Army | True | special to T~r~. Nsw NoR~ T~tSS. I | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/donaldson-winning-in-kentucky-primary-tops-total-of-rivals-in.html | DONALDSON WINNING IN KENTUCKY PRIMARY; Tops Total of Rivals in Democratic Governorship Race | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ponderosa-pine-furniture-is-used-in-18-rooms-on-display-today.html | Ponderosa Pine Furniture Is Used In 18 Rooms on Display Today | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/child-to-f-r-mccreerys-jr.html | Child to F. R. McCreerys Jr. | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/army-decorates-148-in-london.html | Army Decorates 148 in London | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bronte-given-to-nelson-in-1800-by-king-of-naples.html | Bronte Given to Nelson In 1800 by King of Naples | True | By Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/carmen-miranda-convalescing.html | Carmen Miranda Convalescing | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/soviet-unchecked-red-army-16-miles-from-nazi-anchor-in-south-17.html | SOVIET UNCHECKED; Red Army 16 Miles From Nazi Anchor in South, 17 From Karachev 190 VILLAGES RECAPTURED Foe's Base at Sumy in Danger Through Fall of Bogodukhov, a Key Traffic Point SOVIET UNCHECKED IN 2-PRONGED DRIVE SOVIET ARMY ADVANCES IN TWO SECTORS | True | By the United Press. | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/many-cities-aid-working-women-thousands-of-groups-seek-to-give.html | MANY CITIES AID WORKING WOMEN; Thousands of Groups Seek to Give Child Care and Welfare Help to Those in War Jobs NEWARK ASSISTS SHOPPING Banks and Stores Open Late in Several Centers -- Health Hazards Are Combated | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/finnish.html | Finnish | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/the-normandie-resurgent.html | THE NORMANDIE RESURGENT | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/miss-hildeburn-is-wed-in-jersey-becomes-bride-of-lt-wells-a-hobler.html | MISS HILDEBURN IS WED IN JERSEY; Becomes Bride of Lt. Wells A. Hobler, Am-y Air Forces, in ] Summi! Episco___pal_Church | True | Special to T | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/walter-l-long-expurchasing-agent-of-united-fruit-co-held-post-30.html | WALTER L. LONG; Ex-Purchasing Agent of United Fruit Co. Held Post 30 Years | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/cooper-ends-at-stadium-orchestral-program-marks-close-of-his.html | COOPER ENDS AT STADIUM; Orchestral Program Marks Close of His Four-Day Engagement | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/honey-yield-declines-in-state.html | Honey Yield Declines in State | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/service-voting-urged-police-to-distribute-posters-at-primary-polls.html | SERVICE VOTING URGED; Police to Distribute Posters at Primary Polls Tomorrow | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/train-with-explosives-derailed.html | Train With Explosives Derailed | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/nassau-beaches-off-test-shows-bathing-waters-to-be-less.html | NASSAU BEACHES OFF; Test Shows Bathing Waters to Be Less Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/125pounder-saves-heavyweight.html | 125-Pounder Saves Heavyweight | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/jersey-city-sale-made-investor-buys-group-of-4-homes-on-vroom.html | JERSEY CITY SALE MADE; Investor Buys Group of 4 Homes On Vroom Street | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/grant-honors-harvey-ingham.html | Grant Honors Harvey Ingham | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/heads-order-of-purple-heart.html | Heads Order of Purple Heart | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/londons-view-of-change.html | London's View of Change | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/named-by-westinghouse-to-south-american-post.html | Named by Westinghouse To South American Post | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/enrico-aresoni.html | ENRICO ARESONI | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/patricia-is-first-in-sound-squalls-beats-international-elsalan-at.html | PATRICIA IS FIRST IN SOUND SQUALLS; Beats International Elsalan at Riverside Club -- Four Winds Out in Mishap SLOOP SABRINA DISABLED 26 of 37 Starters in Title Regatta Finish -- Woodcock and Rumour Winners | True | By James Robbinsspecial To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/colombia-sees-2-loans-one-is-planned-to-be-issued-by-bank-in.html | COLOMBIA SEES 2 LOANS; One Is Planned to Be Issued by Bank in Washington | True | By Cable To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/test-of-smithconnolly-act-set.html | Test of Smith-Connolly Act Set | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/cubans-on-top-70-85.html | Cubans on Top, 7-0, 8-5 | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sidney-blackmer-marries.html | Sidney Blackmer Marries | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/mrs-irwin-gains-final-daughter-nina-also-triumphs-in-tennis-at.html | MRS. IRWIN GAINS FINAL; Daughter Nina Also Triumphs in Tennis at Central Park | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/net-title-to-nassau-topseeded-veteran-beats-bowman-63-62-in-final.html | NET TITLE TO NASSAU; Top-Seeded Veteran Beats Bowman, 6-3, 6-2, in Final | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/medics-at-munda-play-heroic-part-they-save-and-give-lives-and.html | 'MEDICS AT MUNDA PLAY HEROIC PART; They Save and Give Lives and Fighters Appreciate Work of Young Surgeons MEN WORK AS SHOTS FLY 90% of Casualties Evacuated in First Three Weeks of the New Georgia Drive | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/odt-urges-school-bus-repair.html | ODT Urges School Bus Repair | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/trap-closing-on-germans.html | Trap Closing on Germans | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/wejack.html | WEJACK | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/sun-spots-black-out-transatlantic-radio-europe-unable-to-broadcast.html | SUN SPOTS BLACK OUT TRANSATLANTIC RADIO; Europe Unable to Broadcast -Cable Service Goes On | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bears-down-wings-by-82-51-scores-get-all-runs-in-nightcap-on-homers.html | BEARS DOWN WINGS BY 8-2, 5-1 SCORES; Get All Runs in Nightcap on Homers -- Opener to Dubiel | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/financial-index-rises-thirty-industrial-shares-stand-at-1052.html | FINANCIAL INDEX RISES; Thirty Industrial Shares Stand at 105.2, Highest Since 1937 | True | By Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/average-policy-is-larger-i.html | Average Policy Is Larger I | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/pell-hicks-team-triumphs-on-22d-defeats-harris-and-ladislaw-in.html | PELL, HICKS TEAM TRIUMPHS ON 22D; Defeats Harris and Ladislaw in Arthur Man Golf Final -- Garden City Victor | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/checking-accounts-of-individuals-rise-deposits-up-33-in-15-months.html | CHECKING ACCOUNTS OF INDIVIDUALS RISE; Deposits Up 33% in 15 Months, Federal Reserve Reports | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/jews-plan-mourning-day-24hour-period-set-to-honor-martyrs-in-europe.html | JEWS PLAN MOURNING DAY; 24-Hour Period Set to Honor Martyrs in Europe | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/london-issues-rise-despite-holidays-midsummer-letdown-fails-to-halt.html | LONDON ISSUES RISE DESPITE HOLIDAYS; Midsummer Let-Down Fails to Halt Upward Movement on Stock Market PEACE HOPES MORE VIVID Big Expansion in Business is Expected to Follow Close on End of Fighting | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/bank-of-england-shows-new-rise-in-circulation.html | Bank of England Shows New Rise in Circulation | True | By Wireless To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/miss-thomas-sets-swimming-record-washington-star-is-timed-in-12443.html | MISS THOMAS SETS SWIMMING RECORD; Washington Star Is Timed in 12:44.3 for Women's Junior National 800 Meters | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/arnold-lauds-boy-scouts-asks-them-to-place-5000000-keep-em-flying.html | ARNOLD LAUDS BOY SCOUTS; Asks Them to Place 5,000,000 'Keep 'Em Flying' Posters | True | | C1B 596119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/designated-for-council-a-joseph-donnelly-named-by-labor-party-in.html | DESIGNATED FOR COUNCIL; A. Joseph Donnelly Named by Labor Party in Queens | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/first-nurses-class-graduated.html | First Nurses' Class Graduated | True | By Cable To the New York Times. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/liquor-price-cuts-ordered-by-opa-agency-revises-control-rules-to.html | LIQUOR PRICE CUTS ORDERED BY OPA; Agency Revises Control Rules to Provide Fixed-Profit Margins for Sellers LEVELS CALLED TOO HIGH New Method Is Held Workable and Strict Enforcement of Curbs Is Promised | True | Special to THE NEW YORK TIMES. | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/berlin-claims-us-troopship.html | Berlin Claims U.S. Troopship | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/shallow-optimism-held-undesirable-inane-to-talk-of-wonderful-things.html | SHALLOW OPTIMISM HELD UNDESIRABLE; Inane to Talk of 'Wonderful Things' From War, Says Nicely | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 596119 |
| 1943-08-09 | 1943-08-09 | https://www.nytimes.com/1943/08/09/archives/ruth-giuck-wed-to-army-man.html | Ruth Giuck Wed to Army Man | True | | C1B 596119 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/predicts-new-jazz-age.html | Predicts New Jazz Age | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/us-deposits-rise-at-reserve-banks-increase-of-523000000-is-noted-by.html | U.S. DEPOSITS RISE AT RESERVE BANKS; Increase of $523,000,000 Is Noted by Federal Board in Weekly Statement FARM, TRADE ADVANCES UP Holdings of U.S. Treasury Bills Decline $86,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/soviet-gains-grow-red-army-wins-slatino-12-miles-from-nazi-bastion.html | SOVIET GAINS GROW; Red Army Wins Slatino, 12 Miles From Nazi Bastion in South HUGE WAR BOOTY TAKEN Drive on Bryansk Pushes Foe Back 4 to 7 Miles -- 100 More Villages Fall SCORES OF PLACES FALL TO THE RED ARMY SOVIET GAINS GROW IN KHARKOV REGION | True | By the United Press. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bulgar-cabinet-shift-urged.html | Bulgar Cabinet Shift Urged | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/100000-yugoslavs-held-10-per-cent-of-population-of-ljubljana.html | 100,000 YUGOSLAVS HELD; 10 Per Cent of Population of Ljubljana Interned | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/traffic-accidents-drop-weeks-total-in-city-is-239-as-against-311-a.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Is 239 as Against 311 a Year Ago | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/montgomery-sights-end-he-says-germans-in-sicily-are-doomed-and-days.html | MONTGOMERY SIGHTS END; He Says Germans in Sicily Are Doomed and Days Numbered | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/army-awards-contracts.html | Army Awards Contracts | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wiping-out-of-the-black-market-is-put-up-to-housewives-in-city.html | Wiping Out of the Black Market Is Put Up to Housewives in City; Campaign Asks Them to Pledge to Pay No More Than Legal Prices and to Give Up Coupons for Rationed Goods | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/opa-gets-injunction-against-wt-grant-chain-is-charged-with.html | OPA GETS INJUNCTION AGAINST W.T. GRANT; Chain Is Charged With Violating Apparel Price Ceilings | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/london-press-tells-of-roosevelts-trip-most-papers-make-no-comment.html | LONDON PRESS TELLS OF ROOSEVELT'S TRIP; Most Papers Make No Comment, but Some Speculate | True | By Cable To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/kogon-victor-over-garcia.html | Kogon Victor Over Garcia | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/brazil-calls-new-class-minister-of-war-to-leave-this-week-for-visit.html | BRAZIL CALLS NEW CLASS; Minister of War to Leave This Week for Visit to the U.S. | True | By Cable To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/broker-is-banned-sec-orders-registration-of-chicago-man-revoked.html | BROKER IS BANNED; SEC Orders Registration of Chicago Man Revoked | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/berliners-fearful-of-next-full-moon-expect-allies-blow-to-fall-with.html | BERLINERS FEARFUL OF NEXT FULL MOON; Expect Allies' Blow to Fall With Nights Favorable to Bombers, Stockholm Hears NEW SHELTERS BEING DUG Goebbels Propaganda About Secret Weapons Said to Be Received Skeptically | True | By George Axelssonby Telephone To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/rev-dr-thomas-tyack-pastor-emeritus-of-hightstown-church-a-minister.html | REV. DR. THOMAS TYACK; Pastor Emeritus of Hightstown Church a Minister 67 Years | True | Specfal to T Nl' YORK TIMEB. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/todays-primaries.html | TODAY'S PRIMARIES | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/murray-victor-in-8th-bobo-claims-he-was-hit-while-down-referee.html | MURRAY VICTOR IN 8TH; Bobo Claims He Was Hit While Down -- Referee Stops Bout | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/nazis-rush-troops-to-guard-balkans-14-divisions-reported-sent-to.html | NAZIS RUSH TROOPS TO GUARD BALKANS; 14 Divisions Reported Sent to Replace Italians in Bid to Block an Invasion ALBANIA ALSO REINFORCED Coast Stretch Strongly Held -- Bulgarians Take Over Axis Role in Greece | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bendix-advances-mclean.html | Bendix Advances McLean | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/heads-marine-division-of-bendix-aviation-co.html | Heads Marine Division Of Bendix Aviation Co. | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/post-for-grandi-reported.html | Post for Grandi Reported | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sues-errol-flynn-for-taxes.html | Sues Errol Flynn for Taxes | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/asylum-notes-ignored-sweden-for-the-present-will-not-take-stand-on.html | ASYLUM NOTES IGNORED; Sweden, for the Present, Will Not Take Stand on 'War Criminals' | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/neutrality-main-aim-of-spain-envoy-says-minister-to-algeria-looks.html | NEUTRALITY MAIN AIM OF SPAIN, ENVOY SAYS; Minister to Algeria Looks With Favor on French Committee | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/advertising-news.html | Advertising News | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/generals-balk-at-nazis.html | Generals Balk at Nazis | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/revises-procedure-for-war-insurance-wsa-in-opening-ny-office.html | REVISES PROCEDURE FOR WAR INSURANCE; WSA in Opening N.Y. Office Announces Plan to Hasten Securing of Policies TO CUT TOOL PRODUCTION Industry Group Cites Lessened Demands in Sight -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/frank-a-doyle.html | FRANK A. DOYLE | True | Special to THE NEW YORK TI3kS. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/george-h-brenner.html | GEORGE H. BRENNER | True | special to Tm Nmw YOR TIMES. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/submarine-is-sunk-by-little-pc-boat-big-japanese-undersea-raider-is.html | SUBMARINE IS SUNK BY LITTLE PC BOAT; Big Japanese Undersea Raider Is Ridden, Rammed and Riddled by Subchaser AMID SHORE BASE CHEERS PC 487 Sends Blow by Blow Account by Radio as She Batters Foe to Oil Slick | True | By Foster Hailey by Air Mail To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/beatrice-mulford-wed-to-lieut-schiff-becomes-bride-of-army-officer.html | BEATRICE MULFORD WED TO LIEUT. SCHIFF; Becomes Bride of Army Officer in Chapel of St. Thomas Church | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/cudahy-packing-company.html | Cudahy Packing Company | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/robert-murphy-explains-his-speech-has-its-faults.html | Robert Murphy Explains His Speech Has Its Faults | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/alice-c-wardwell-bride-of-navy-man-married-to-lieut-peter-tripp-in.html | ALICE C. WARDWELL BRIDE OF NAVY MAN; Married to Lieut. Peter Tripp in the Chapel of St, George's Episcopal Church Here HER VEIl_ AN HEIRLOOM Miss Augustine Wardwell and Mrs. Richard Lauterbach Are Attendants for Sister | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/purple-heart-to-jersey-flier.html | Purple Heart to Jersey Flier | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/army-casualties-increased-by-236-eightythree-soldiers-died-in.html | ARMY CASUALTIES INCREASED BY 236; Eighty-three Soldiers Died in Fighting on Half a Dozen Battle Fronts 153 REPORTED WOUNDED Connecticut Has 30 Men on the Day's Lists, New York 14 and New Jersey 2 | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/service-wives-form-club-ymca-sponsors-organization-to-aid-newcomers.html | SERVICE WIVES FORM CLUB; Y.M.C.A. Sponsors Organization to Aid Newcomers Here | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bohn-case-pleainnocent-detroit-judge-enters-order-when-defendants.html | BOHN CASE PLEA'INNOCENT'; Detroit Judge Enters Order When Defendants Stand Mute | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/named-wpb-consultants.html | Named WPB Consultants | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/16-enemy-prisoners-in-us-try-escape-all-have-failed-southwest-where.html | 16 ENEMY PRISONERS IN U.S. TRY ESCAPE; All Have Failed Southwest, Where 30,000 Are Held | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/atkinson-starts-double-in-sprint-triumphs-on-faiseur-and-flak.html | ATKINSON STARTS DOUBLE IN SPRINT; Triumphs on Faiseur and Flak -- Former and Ravenala Win Bedouin Purse Divisions WHITNEY STAKES TODAY Shut Out Looms as Odds-On Choice Against Platers in Saratoga Feature | True | By Bryan Field | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/assessment-too-high-astor-hotel-claims-seeks-reduction-of-3125000.html | ASSESSMENT TOO HIGH ASTOR HOTEL CLAIMS; Seeks Reduction of $3,125,000 Through Supreme Court | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/nazis-said-to-find-italy-wont-quit-badoglio-strengthened-by-two.html | NAZIS SAID TO FIND ITALY WON'T QUIT; Badoglio Strengthened by Two Labor Leaders in Milan Who End General Strike Nazis Are Said to Find Italy Firm; Two Labor Leaders Help Badoglio | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/huge-rise-is-shown-in-paying-rail-riders-april-coach-passengers-741.html | HUGE RISE IS SHOWN IN PAYING RAIL RIDERS; April Coach Passengers 74.1% -- Above '42 -- Revenues Up | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/urges-teamwork-in-producing-food-marvin-jones-declares-it-is-not-a.html | URGES 'TEAM-WORK' IN PRODUCING FOOD; Marvin Jones Declares It Is Not a Job to Be Tried by Washington Directives A TASK FOR THE PEOPLE Administrator Sure Nation Will Have Ample Good Food -- Assails 'Bickering' | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bidu-sayao-heard-in-puccini-opera-sings-mimi-in-la-boheme-at.html | BIDU SAYAO HEARD IN PUCCINI OPERA; Sings Mimi in La Boheme at Stadium -- Smallens Directs Philharmonic-Symphony TOKATYAN AS RODOLFO Margit Bokor Has Role in an All-Metropolitan Cast -- Season Ends Tomorrow | True | R.L. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/frank-e-baldwin.html | FRANK E. BALDWIN | True | Special to NW YORX TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/woolley-derides-fda-on-city-meat-says-cafes-get-it-20-price.html | WOOLLEY DERIDES FDA ON CITY MEAT, SAYS CAFES GET IT; 20% Price Differential Said to Keep Increased Supply Out of Butcher Shops KOSHER TRADE IS FACTOR Advance in Poultry Receipts Reported, but the Demand Is Characterized as 'Slow' WOOLLEY DERIDES FDA ON CITY MEAT | True | By Jefferson G. Bell | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/hail-mentegart-upstate-thousands-in-ogdensburg-greet-prelate-on.html | HAIL M'ENTEGART UP-STATE; Thousands in Ogdensburg Greet Prelate on Enthronement Eve | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/aid-to-war-victims-held-way-to-peace-foreignlanguage-press-here.html | AID TO WAR VICTIMS HELD WAY TO PEACE; Foreign-Language Press Here Gets Data on Fund Drive | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/owi-warns-of-rise-in-spending-money-box-score-shows-increase-in.html | OWI WARNS OF RISE IN SPENDING MONEY; ' Box Score' Shows Increase in Spite of High Taxes and Record Bond-Buying INSTALLMENT BUYING LOW Insurance Withdrawals Also Down -- Cost of Living Figures Decline for June | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/limits-contracts-under-closed-shop-nlrb-rules-such-arrangements-for.html | LIMITS CONTRACTS UNDER CLOSED SHOP; NLRB Rules Such Arrangements 'for Duration' Are Not Binding After a Year ASKS 'VOICE' FOR WORKERS They Must Have Right to Vote After a Reasonable Time, Board Holds in Two Cases | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/charles-w-griffith.html | CHARLES W. GRIFFITH | True | Sl)eCZa] to T]EE IE YORK, TIIZS. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/-caterpillar-bill-67-a-weather-prophet-william-shears-read-signs-in.html | ' CATERPILLAR BILL,' 67, A WEATHER PROPHET; William Shears Read Signs in Nature'._s Creatu___res | True | Specla! to THE NEW YORK TES | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/asks-ceiling-on-beer-prices.html | Asks Ceiling on Beer Prices | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/prices-are-mixed-in-slow-market-changes-average-fractions-as.html | PRICES ARE MIXED IN SLOW MARKET; Changes Average Fractions as Trading Ebbs to Fourth Lowest Volume of Year TURNOVER 563,440 SHARES Indecision Over the Technical Position and Vacations Seen as Factors in Inactivity | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/stockholm-reports-2d-nazi-incident-swedish-torpedo-boat-is-fired-on.html | STOCKHOLM REPORTS 2D NAZI INCIDENT; Swedish Torpedo Boat Is Fired On in Her Home Waters | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/thompson-profits-rise.html | Thompson Profits Rise | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dr-e-aiagro-itjtaga.html | DR. E. AI./AGRO I.TJTAGA | True | By Cable To T L7w No Ts. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/armour-wins-hearing-court-orders-opa-to-reexamine-beefprice.html | ARMOUR WINS HEARING; Court Orders OPA to Re-Examine Beef-Price Complaint | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/basora-outpoints-williams.html | Basora Outpoints Williams | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bahamas-halt-labor-flow-here.html | Bahamas Halt Labor Flow Here | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/german.html | German | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/roosevelt-makes-a-slip-of-geography.html | Roosevelt Makes A Slip of Geography | True | By The Canadian Press | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sabol-dalgleish-triumph-on-links-score-at-vernon-hills-with-a-65.html | SABOL, DALGLEISH TRIUMPH ON LINKS; Score at Vernon Hills With a 65 After Matching Cards -- DeMeo, Mallon Win | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/elizabeth-begins-curfew-children-banned-from-streets-between-930-pm.html | ELIZABETH BEGINS CURFEW; Children Banned From Streets Between 9:30 P.M. and 7 A.M. | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/british-extend-fire-guard-duty.html | British Extend Fire Guard Duty | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/8-will-lose-opa-jobs-under-congress-rule-they-are-held-to-lack.html | 8 WILL LOSE OPA JOBS UNDER CONGRESS RULE; They Are Held to Lack Practical Business Experience Required | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/more-blood-donors-needed.html | More Blood Donors Needed | True | GERALD L. KAUFMAN | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/michigan-rations-liquor-sales-by-the-bottle-will-be-limited-in.html | MICHIGAN RATIONS LIQUOR; Sales by the Bottle Will Be Limited in State Aug. 19 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/disorders-in-india-mark-anniversary-gandhi-sympathizers-arrested.html | DISORDERS IN INDIA MARK ANNIVERSARY; Gandhi Sympathizers Arrested -- Pilgrimage to 'Jail' Halted | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/warren-foster-utility-official-84-expresident-of-river-rouge-corp.html | WARREN /. FOSTER, UTILITY OFFICIAL, 84; Ex-President of River Rouge Corp. Dies in.Hospital at Norwalk, Conn. WAS JUDGE FOR 15 YEARS Served in General Sessions Here, 1899-1914 Graduate of Dartmouth in 1881 | True | Special to TRq NSW YOR Tms. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/hitlers-shelving-is-widely-doubted-some-in-berne-believe-nazis.html | HITLER'S SHELVING IS WIDELY DOUBTED; Some in Berne Believe Nazis Spread Report in Effort to Weaken the Allies BRITISH SEE REICH FIRM Optimism Following Mussolini's Ousting Is Not Revived by Rumors of Germany | True | By Telephone To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/brazil-oew-chief-on-way-dr-hb-baruch-and-aides-plan-parley-in.html | BRAZIL OEW CHIEF ON WAY; Dr. H.B. Baruch and Aides Plan Parley in Washington | True | By Cable to the New York Times. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/quinan-resigns-india-command.html | Quinan Resigns India Command | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sec-charges-fought-investors-syndicate-asks-for-costs-of-defending.html | SEC CHARGES FOUGHT; Investors Syndicate Asks for Costs of Defending Action | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/rogers-cites-the-eighth-air-force.html | Rogers Cites the Eighth Air Force | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/argentina-still-doubtful.html | ARGENTINA: STILL DOUBTFUL | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/that-a-war-is-on-is-news-to-2-men-brothers-suspected-something-was.html | THAT A WAR IS ON IS NEWS TO 2 MEN; Brothers Suspected Something Was Amiss, but Didn't Know About the Draft | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/reich-warned-on-gas-anderson-says-reprisals-will-be-fast-and.html | REICH WARNED ON GAS; Anderson Says Reprisals Will Be Fast and Thorough | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/stettin-ordered-evacuated.html | Stettin Ordered Evacuated | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/pilots-recaptured-in-sicilian-sweep-two-americans-shot-down-and.html | PILOTS RECAPTURED IN SICILIAN SWEEP; Two Americans, Shot Down and Caught by Axis, Turn Up in Hospital at Palermo ONE MET FOE HE BAGGED Nazi Filer 'Amazed I Got Him So Easily,' Says Oklahoma Ace, Now Recuperating in Africa | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/nazi-air-defense-lags-hamburg-and-ploesti-emphasize-force-of-allied.html | NAZI AIR DEFENSE LAGS; Hamburg and Ploesti Emphasize Force of Allied Air Strategy | True | BY Drew Middletonby Cable To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/netherland-doctors-in-truce-with-nazis-strike-ended-with-statement.html | NETHERLAND DOCTORS IN TRUCE WITH NAZIS; Strike Ended With Statement That No Insult Was Intended | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/packard-speeds-war-production-shipments-are-almost-double-those-of.html | PACKARD SPEEDS WAR PRODUCTION; Shipments Are Almost Double Those of Last Year -- $1,974, 489 in Profits Reported PACKARD SPEEDS WAR PRODUCTION | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/alp-fight-marks-primary-today-control-of-party-in-bronx-manhattan.html | ALP FIGHT MARKS PRIMARY TODAY; Control of Party in Bronx, Manhattan and Brooklyn Is the Chief Issue ALP FIGHT MARKS PRIMARY TODAY | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/draft-is-linked-to-war-changes-but-hershey-keeps-fathers-last-and.html | DRAFT IS LINKED TO WAR CHANGES; But Hershey Keeps Fathers Last and Predicts Easing of Manpower Shortages FOR RE-TESTING 4F MEN Cutting Draft Quotas in Vital Industrial Areas Also Urged on Congress Group on Coast | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dark-eyes-at-the-flatbush.html | Dark Eyes' at the Flatbush | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/russian.html | Russian | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/auto-traffic-cut-sharply-in-june.html | Auto Traffic Cut Sharply in June | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bridges-urges-one-term-he-proposes-republican-presidential.html | BRIDGES URGES ONE TERM; He Proposes Republican Presidential Candidate Give Pledge | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/chrysler-corporation.html | Chrysler Corporation | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/allied-fliers-attack-japanese-in-burma-british-and-american-planes.html | ALLIED FLIERS ATTACK JAPANESE IN BURMA; British and American Planes Make Widespread Raids | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/state-charters-increase-incorporations-gain-for-second-month.html | STATE CHARTERS INCREASE; Incorporations Gain for Second Month Compared to 1942 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/yales-schedule-shifted-virginia-game-set-for-oct-16-called-off-by.html | YALE'S SCHEDULE SHIFTED; Virginia Game, Set for Oct. 16, Called Off by Exams | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/mines-rouse-hatred-for-enemy-in-sicily-americans-angered-at-havoc.html | MINES ROUSE HATRED FOR ENEMY IN SICILY; Americans Angered at Havoc of German Weapons | True | North American Newspaper Alliance. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/church-of-england-losing.html | Church of England Losing | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/lumber-rule-revoked-violations-are-claimed-by-opa-on-southern.html | LUMBER RULE REVOKED; Violations Are Claimed by OPA on Southern Hardwood | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/united-nations.html | United Nations | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/issues-pension-booklet.html | Issues Pension Booklet | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/lendlease-pact-with-ethiopia.html | Lend-Lease Pact With Ethiopia | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/krupa-is-released-on-bail.html | Krupa Is Released on Bail | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/tut-g-e-henningsen.html | T,UT. G. E. HENNINGSEN | True | Special to THE YOR: s. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/paygo-tax-for-corporations.html | Pay-Go Tax for Corporations | True | GEORGE MAXWELL CLARK | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/soft-coal-supply-seen-as-adequate-industry-expects-to-meet-the.html | SOFT COAL SUPPLY SEEN AS ADEQUATE; Industry Expects to Meet the Needs of Civilians and Military Forces During Winter | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/pressure-cookers-on-sale-in-city-after-long-wait.html | Pressure Cookers on Sale In City After Long Wait | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/union-accuses-grace-cio-official-says-steel-head-retards__ww-ar.html | UNION ACCUSES GRACE; CIO Official Says Steel Head Retards__WWar_Production { | True | Special to THE NEV Nou Tr.s. I | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/deutschland-colonel-killed.html | Deutschland' Colonel Killed | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dead-heat-in-purse-race-valdina-groom-and-dr-rush-even-at.html | DEAD HEAT IN PURSE RACE; Valdina Groom and Dr. Rush Even at Washington Park | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/us-called-unfair-in-antibias-drive-private-employers-say-fepc-hears.html | U.S. CALLED UNFAIR IN ANTI-BIAS DRIVE; Private Employers Say FEPC Hears Them in Public While Federal Cases Are Secret AGENCY ITSELF IS WORRIED Officials Declare They May Ask White House to Put All on Same Footing | True | By Turner Catledgespecial To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/miss-schirer-betrothed.html | Miss Schirer Betrothed | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/brooklyn-beats-camp-shanks.html | Brooklyn Beats Camp Shanks | True | Special to THE NEW YORK TIMES. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/london-doubts-nazi-shift.html | London Doubts Nazi Shift | True | By Raymond Daniellby Cable To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/leukemia-victim-failing-dickie-laswell-who-runs-pennies-into-bonds.html | LEUKEMIA VICTIM FAILING; Dickie Laswell, Who Runs Pennies Into Bonds, Gets 49th Transfusion | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/circulation-on-july-31-set-new-record-for-us.html | Circulation on July 31 Set New Record for U.S. | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/failures-rose-to-51.html | Failures Rose to 51 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/red-pilot-lands-amid-foe-picks-up-mates-escapes.html | Red Pilot Lands Amid Foe, Picks Up Mates, Escapes | True | By the United Press. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/daughter-to-d-h-hunters.html | Daughter to D. H. Hunters | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/zivic-winner-in-fourth-referee-stops-bout-with-kid-mccoy-at.html | ZIVIC WINNER IN FOURTH; Referee Stops Bout With Kid McCoy at Pittsburgh | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/treaties-not-inviolable.html | Treaties Not Inviolable | True | ARTHUR BERNSTEIN | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/slush-fund-case-upheld-federal-appeals-court-backs-union-electric.html | SLUSH FUND CASE UPHELD; Federal Appeals Court Backs Union Electric Conviction | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/mary-metcalf-engaged.html | Mary Metcalf Engaged | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/1006839000-bills-sold.html | $1,006,839,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/liquor-price-rule-viewed-as-futile-trade-group-sees-little-hope-of.html | LIQUOR PRICE RULE VIEWED AS FUTILE; Trade Group Sees Little Hope of Reductions in Rates for Package Goods NEWER BRANDS AFFECTED OPA Regulations May Result in Their Being Sidetracked, Dealers Here Say | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/leads-in-kentucky-vote-donaldson-is-likely-democratic-nominee-for.html | LEADS IN KENTUCKY VOTE; Donaldson Is Likely Democratic Nominee for Governor | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/farm-subsidy-raised-for-sicilian-wheat-amgot-finds-plan-used-by-the.html | FARM SUBSIDY RAISED FOR SICILIAN WHEAT; AMGOT Finds Plan Used by the Fascists Was a Failure | True | North American Newspaper Alliance. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/hollander-bylaw-change-voted.html | Hollander By-Law Change Voted | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/roger-m-andrews.html | ROGER M. ANDREWS | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/miss-nancie-mintosh-a-prospective-bride-west-coqt-girl-is-engaged.html | MISS NANCIE M'INTOSH A PROSPECTIVE BRIDE; West Coqt Girl Is Engaged to Lt. Wilfid Daly, Air Forces | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/rca-victor-promotes-teegarden.html | RCA Victor Promotes Teegarden | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/p38-unit-has-bagged-109-japanese-planes-only-four-of-its-pilots.html | P-38 UNIT HAS BAGGED 109 JAPANESE PLANES; Only Four of Its Pilots Lost in Combat -- Enemy Made Shy | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/aaa-payments-revised-new-rates-aim-to-adjust-conservation-funds-to.html | AAA PAYMENTS REVISED; New Rates Aim to Adjust Conservation Funds to Demands | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/2189-war-contract-terminations-made-figures-on-ordnance-as-of-june.html | 2,189 WAR CONTRACT TERMINATIONS MADE; Figures on Ordnance as of June Are Announced by War Department | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/van-raalte-company.html | Van Raalte Company | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dill-takes-bench-oath-sworn-as-lay-judge-of-jersey-errors-and.html | DILL TAKES BENCH OATH; Sworn as Lay Judge of Jersey Errors and Appeals Court | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bombing-cant-win-elmer-davis-says-owi-director-back-from-war-zones.html | BOMBING CAN'T WIN, ELMER DAVIS SAYS; OWI Director, Back From War Zones, Declares 'We Must Lick the German Army' REPLIES TO CRITICISMS Director Charges Opponents With Circulating 'Lies' on Policy of Department | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/hoover-urges-curb-on-incipient-riots-head-of-fbi-tells-police.html | HOOVER URGES CURB ON INCIPIENT RIOTS; Head of FBI Tells Police Chiefs They Must Act in Superior Strength Without Delay PUTS BLAME ON HOODLUMS He Warns That Civil Violence Has Reached 'Flood Tide' Proportions in Nation | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/troth-of-nairne-duffus-goucher-college-student-to-be-lt-robert-i.html | TROTH OF NAIRNE DUFFUS; Goucher College Student to Be Lt. Robert I. Lyman's Bride | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/freight-train-rams-a-crumpled-bomber-one-army-flier-dies-ten-others.html | FREIGHT TRAIN RAMS A CRUMPLED BOMBER; One Army Flier Dies, Ten Others Injured on Utah Desert | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/o-davis-snark-due-here-sept-1-premiere-of-play-built-on-shattuck.html | O. DAVIS 'SNARK' DUE HERE SEPT. 1; Premiere of Play Built on Shattuck Novel to Take Place at the 45th Street MEYERBERG'S PROBLEMS Producer Expects to Decide Today as to Future of 'Skin of Our Teeth' | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/price-curbs-working-says-wlb-in-opinion-rejecting-wage-rises-price.html | Price Curbs Working, Says WLB In Opinion Rejecting Wage Rises; Price Curbs Working, Says WLB In Opinion Rejecting Wage Rises | True | By C.p. Trussellspecial To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bronx-tenement-traded-multifamily-house-on-washington-ave-also.html | BRONX TENEMENT TRADED; Multi-Family House on Washington Ave. Also Among Sales | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/opposes-expansion-in-rayon-for-tires-cotton-council-urges-nelson-to.html | OPPOSES EXPANSION IN RAYON FOR TIRES; Cotton Council Urges Nelson to Abide by the Truman Group's Report GAIN IN OUTPUT IS CITED Pending Program Would Boost Production to Eight Times Pre-War Capacity | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/us-wits-turn-mottoes-of-mussolini-against-him.html | U.S. Wits Turn Mottoes Of Mussolini Against Him | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/roosevelt-back-after-a-vacation-of-week-in-canada-white-house-says.html | ROOSEVELT BACK AFTER A VACATION OF WEEK IN CANADA; White House Says He Saw No One for Conferences on Fishing Trip to Upper Lake Huron RUMORS OF NEW PARLEYS Capital Reports Say Churchill and President Will Meet Again for Sixth Time ROOSEVELT BACK AFTER A VACATION | True | By Lewis Woodspecial To the New York Times. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/surprise-attach-from-sea-staggers-germans-in-sicily-surprise-attack.html | Surprise Attach From Sea Staggers Germans in Sicily ; SURPRISE ATTACK STAGGERS ENEMY | True | By Sgt. Jack Foisie Stars and Stripes Correspondent | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/permits-garbage-can-output.html | Permits Garbage Can Output | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/hanover-trot-won-by-earls-playboy-favored-welchman-saves-the-place.html | HANOVER TROT WON BY EARL'S PLAYBOY; Favored Welchman Saves the Place From McCall in Mile Brush at Empire City REV REA IS $60 VICTOR Pay-Off in Daily Double on Pansy Hanover, Abbe Direct Hits Low Mark of $5.60 | True | By Robert F. Kelley | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/books-authors.html | Books -- Authors | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bonds-and-shares-on-london-market-tone-is-cheerful-but-trading.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Cheerful but Trading Quiet -- Home Railway Issues Resume Advance INDUSTRIALS ARE STEADY Diamonds Sag, With De Beers Losing Another 5 Shillings -- Textiles Open Easier | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/six-groups-unite-in-charity-appeal-warcommunities-services-to.html | SIX GROUPS UNITE IN CHARITY APPEAL; War-Communities Services to Coordinate Their Activities in 700 Cities $709,616 TOTAL SOUGHT Fund Is to Supplement Normal Budget for 18 Months From July 1 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/will-oppose-entry-of-miners-in-afl-council-committee-to-report-at.html | WILL OPPOSE ENTRY OF MINERS IN AFL; Council Committee to Report at Chicago Meeting Against Admittance Now LEWIS POSITION THE CAUSE He Declined to Supply Tobin Group With Data on Composition of District 50 | True | By Louis Starkspecial To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/volunteers-needed.html | Volunteers Needed | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/turkey-gets-15-german-engines.html | Turkey Gets 15 German Engines | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/troth-announced-of-evelyn-sloane-will-be-wed-to-lt-p-r-pyne-3d-of.html | TROTH ANNOUNCED OF EVELYN SLOANE; Will Be Wed to Lt. P. R. Pyne 3d of Marines at Church of Heavenly Rest Saturday | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wallace-to-speak-of-peace-on-radio-countrywide-broadcast-sept-11.html | WALLACE TO SPEAK OF PEACE ON RADIO; Country-Wide Broadcast Sept. 11 From Chicago Will Deal With Post-War Collaboration TELLS VINSON OF FARMS Manpower Problem Still Faces Iowa, He Says on Return From Vacation in State | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/noriis-h-laughton.html | NORIIS H. LAUGHTON | True | Special to T NEW YORX 8. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bomber-crash-kills-3-hurts-17.html | Bomber Crash Kills 3, Hurts 17 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/jw-morrow-leases-480-park-ave-suite-peter-t-ingram-takes-apartment.html | J.W. MORROW LEASES 480 PARK AVE. SUITE; Peter T. Ingram Takes Apartment in Hotel Lombardy | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/calls-mrs-lane-a-patriotic-citizen-connecticut-police-head-says.html | CALLS MRS. LANE A PATRIOTIC CITIZEN; Connecticut Police Head Says Novelist Was Questioned at Request of the FBI SHE BECAME INDIGNANT And Demanded to Know if We Had a Gestapo -- Postcard Mailed to Grafton Is Issue | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/farm-income-in-1943-put-at-8202000000-marketings-and-payments-by.html | FARM INCOME IN 1943 PUT AT $8,202,000,000; Marketings and Payments by Government Well Above 1942 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/japanese-bases-rocked-by-bombs-allies-smash-at-salamaua-with-103.html | JAPANESE BASES ROCKED BY BOMBS; Allies Smash at Salamaua With 103 Tons, Strike Vila Twice and Hit Amboina BAIROKO TAKES A BEATING Our Troops Advancing on This New Georgia Post Are Slowed by Rain | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/savold-stops-nova-in-second-round-savage-righthand-blow-to-heart.html | SAVOLD STOPS NOVA IN SECOND ROUND; Savage Right-Hand Blow to Heart Finishes the Coast Heavyweight in Chicago LOSER IS CUT UNDER EYE Paterson Fighter Halts Lou for Second Time and Gains Fourth Knockout in Row | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/mail-orders-help-market-activities-inquiries-for-merchandise-in.html | MAIL ORDERS HELP MARKET ACTIVITIES; Inquiries for Merchandise in Wholesale Industries Are at High Point SHIPMENTS ARE PROBLEM Observers Estimate Only 40% of Reorders Placed Here Will Be Delivered | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wide-fluctuation-shown-in-cotton-early-rise-yields-to-selling-on.html | WIDE FLUCTUATION SHOWN IN COTTON; Early Rise Yields to Selling on Crop Report but Close Is 2 to 5 Points Up | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/frozen-food-prices-rise-opa-raises-fruitvegetable-maximums-but-cuts.html | FROZEN FOOD PRICES RISE; OPA Raises Fruit-Vegetable Maximums, but Cuts Fish | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dengue-fever-hits-waikiki-beach.html | Dengue Fever Hits Waikiki Beach | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/agreement-with-russia.html | AGREEMENT WITH RUSSIA | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/italy-hears-toscanini-record.html | Italy Hears Toscanini Record | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/attempt-at-muzzling-draft-board-denied-sending-of-presidents-letter.html | ATTEMPT AT MUZZLING DRAFT BOARD DENIED; Sending of President's Letter Was Routine, Hershey Says | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sells-brooklyn-houses-holc-disposes-of-three-residential-holdings.html | SELLS BROOKLYN HOUSES; HOLC Disposes of Three Residential Holdings | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/34-arraigned-here-in-navy-yard-fraud-31-confess-presenting-false.html | 34 ARRAIGNED HERE IN NAVY YARD FRAUD; 31 Confess Presenting False Wage Claims to U.S. Through Time Clock Manipulation TWO WOMEN DENY GUILT Loss to Government Is Put at $5,000 -- Inquiry by FBI Started in February | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/first-canadian-mosquitos-fly-the-atlantic-to-britain.html | First Canadian Mosquitos Fly the Atlantic to Britain | True | By the Canadian Press. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/crushed-to-death-by-auto.html | Crushed to Death by Auto | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/turns-in-krupp-patents.html | Turns In Krupp Patents | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/crosley-to-refund-700000.html | Crosley to Refund $700,000 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/mrs-wttf-v-cook.html | MRS. wtt.t.f v. COOK | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/william-d-coxey-82-editor-circus-agent-worked-for-ringlings-other.html | WILLIAM D. COXEY, 82, EDITOR, CIRCUS AGENT; Worked for Ringling's, Other Shows -W. A. Brady Aide | True | Special to Tm NEW YORK TS. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sports-of-the-times-flashback-and-prophecy.html | Sports of the Times; Flashback and Prophecy | True | Reg. U. S. Pat. Off.By Allison Danzig | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/exhibits-explain-british-arms-gain-ministry-shows-300-rise-in.html | EXHIBITS EXPLAIN BRITISH ARMS GAIN; Ministry Shows 300% Rise in Munitions Since 1940, With Half Pre-War Materials NAZIS PROVIDED ALUMINUM Conservation, Reclamation and Labor-Saving Devices Get Credit for Success | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wacs-pocket-capacious-man-finds-a-plentiful-assortment-of-articles.html | WAC'S POCKET CAPACIOUS; Man Finds a Plentiful Assortment of Articles | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/boy-9-killed-by-chum-fathers-pistol-discharged-by-accident.html | BOY, 9, KILLED BY CHUM; Father's Pistol Discharged by Accident, Youngster Says | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/army-service-to-drop-105000-in-streamlining.html | Army Service to Drop 105,000 in 'Streamlining' | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/japanese.html | Japanese | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/us-envoy-to-argentina-returning-hull-parries-query-about-reason-us.html | U.S. Envoy to Argentina Returning; Hull Parries Query About Reason; U.S. ENVOY LEAVES ARGENTINA FOR U.S. | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | 1:https://www.nytimes.com/1943/08/10/archives/m-rolt-kirby.html | MS. ROLT KirBY | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/injustice-in-india-charged-continued-confinement-of-leaders-held.html | Injustice in India Charged; Continued Confinement of Leaders Held Bar to Early Peace | True | DOROTHY CANFIELD FISHERSTUART CHASELIN YUTANGNORMAN THOMASROGER BALDWINFRANCES GUNTHER | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/navy-has-71-casualties-four-new-york-and-three-new-jersey-men-on.html | NAVY HAS 71 CASUALTIES; Four New York and Three New Jersey Men on the List | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wright-halts-avila-in-7th.html | Wright Halts Avila in 7th | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/producing-countries-to-feed-freed-land-sir-john-anderson-says.html | PRODUCING COUNTRIES TO FEED FREED LAND; Sir John Anderson Says Britain's Stocks Are for Home Needs | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/trial-as-secret-agent-put-off.html | Trial as Secret Agent Put Off | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dying-flier-downs-2-japanese-planes-ten-enemy-fighters-fail-to-balk.html | DYING FLIER DOWNS 2 JAPANESE PLANES; Ten Enemy Fighters Fail to Balk Flying Fortress on a Mapping Mission 7 MORE IN CREW WOUNDED Americans Get 5 of Attackers in All and Succeed in Returning to Base | True | Special to THE NEW YORK TIMES. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/brazil-air-minister-praises-us-effort-salgado-reports-on-inspection.html | BRAZIL AIR MINISTER PRAISES U.S. EFFORT; Salgado Reports on Inspection of Fighting Forces Here | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/mrs-peter-j-smith-court-exattache-81-served-20-years-as-probation.html | MRS. PETER J. SMITH, COURT EX-ATTACHE, 81; Served 20 Years as Probation Officer once a Teacher | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/chicago-wins-honor-in-noise-abatement-new-york-city-fails-to-place.html | CHICAGO WINS HONOR IN NOISE ABATEMENT; New York City Fails to Place in National Awards | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/finns-said-to-seek-nazis-evacuation-fourday-talks-at-presidents.html | FINNS SAID TO SEEK NAZIS' EVACUATION; Four-Day Talks at President's Summer Home Are Attended by Army and State Chiefs NEWS CENSORSHIP STRICT Helsinki Blankets Parleys in Silence -- Belief Is That Germans Participated | True | By Telephone To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/mrs-elbridge-g-greene-wife-of-former-diplomat-once-headed-boston.html | MRS. ELBRIDGE G. GREENE':; Wife of Former Diplomat Once[ Headed Boston Jun!or League I | True | Special to TH YORK TIMS. [ | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/italian-press-defiant.html | Italian Press Defiant | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/aircraft-output-not-to-reach-goal-design-changes-and-manpower.html | AIRCRAFT OUTPUT NOT TO REACH GOAL; Design Changes and Manpower Shortages Blamed by WPB for Lag of Production 10,000 A MONTH THE AIM Officials Expect Maximum by End of Year to Be 9,200 -- Relief Program Mapped | True | By Charles E. Egan special to the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/opa-asks-court-halt-business-as-violator-says-appliance-concern.html | OPA ASKS COURT HALT BUSINESS AS VIOLATOR; Says Appliance Concern Overcharged Repeatedly | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/peace-with-honor.html | PEACE WITH HONOR" | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/rail-steel-tonnage-is-increased-by-wpb-1380000ton-quota-for-fourth.html | RAIL STEEL TONNAGE IS INCREASED BY WPB; 1,380,000-Ton Quota for Fourth Quarter Is Set, ODT Says | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/hague-assails-fare-rise-icc-approval-of-new-tube-kate-may-be.html | HAGUE ASSAILS FARE RISE; ICC Approval of New Tube Kate May Be Appealed, He Hints | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/lakes-ore-goal-reduced.html | Lakes Ore Goal Reduced | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wage-averages-not-criteria-increases-it-is-charged-have-not-been.html | Wage Averages Not Criteria; Increases, It Is Charged, Have Not Been Evenly Distributed | True | HYMAN H. BOOKBINDER | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/finnish.html | Finnish | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/standley-inspects-urals-war-plants-ambassador-is-impressed-by.html | STANDLEY INSPECTS URALS WAR PLANTS; Ambassador Is 'Impressed' by Russia's Tank and Steel Works | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/anna-neagle-wed-to-herbert-wilcox-english-film-actress-34-and.html | ANNA NEAGLE WED TO HERBERT WILCOX; English Film Actress, 34, and Actor-Producer, 52, Are Married in London ASSOCIATES SINCE 1932 She Has Appeared in 18 of His Screen Productions -- Started in 'Good Night, Vienna' | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/torpedoed-us-ship-salvaged-by-crew-engine-room-men-take-sinking.html | TORPEDOED U.S. SHIP SALVAGED BY CREW; Engine Room Men Take Sinking Vessel Safely to Port | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wpb-will-modify-lumber-proposal-program-permitting-forest-service.html | WPB WILL MODIFY LUMBER PROPOSAL; Program Permitting Forest Service to Compete With Industry Is Dropped TO GIVE FINANCIAL ADVICE Field Agents Also Will Offer Technical Aid to Promote Economical Output | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/chinese.html | Chinese | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/treasury-promises-war-bond-error-end-bell-says-mistake-in.html | TREASURY PROMISES WAR BOND ERROR END; Bell Says Mistake in Redemption Tables Will Not Be Repeated | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/8-home-games-for-penn-schedule-shift-has-princeton-as-season-opener.html | 8 HOME GAMES FOR PENN; Schedule Shift Has Princeton as Season Opener Sept. 25 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/win-200-awards-in-cornell-tuition-high-school-candidates-for-state.html | WIN $200 AWARDS IN CORNELL TUITION; High School Candidates for State Scholarships Named by Education Board 63 IN METROPOLITAN AREA Brooklyn With 23 Has Highest Number -- Five Counties Did Not Participate | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/ickes-asks-refiners-to-increase-fuel-oil-urges-homeheating-cushion.html | ICKES ASKS REFINERS TO INCREASE FUEL OIL; Urges Home-Heating 'Cushion' for East This Winter | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/italian.html | Italian | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/leaflets-warn-italians-to-get-rid-of-badoglio.html | Leaflets Warn Italians To Get Rid of Badoglio | True | By Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sinking-of-talamba-told-on-rescue-ship-plunge-of-the-bombed.html | SINKING OF TALAMBA TOLD ON RESCUE SHIP; Plunge of the Bombed Hospital Vessel Off Sicily Described | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/five-fliers-going-home.html | Five Fliers Going Home | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bears-bow-in-ninth-32-bisons-tally-with-two-down-to-triumph-at.html | BEARS BOW IN NINTH, 3-2; Bisons Tally With Two Down to Triumph at Buffalo | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/listings-are-changed.html | Listings Are Changed | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/would-sell-utility-holdings.html | Would Sell Utility Holdings | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/forwarders-claim-unjust-treatment-harassment-charge-is-made-at.html | FORWARDERS CLAIM UNJUST TREATMENT; ' Harassment' Charge Is Made at Hearing Here Against Maritime Commission POST-WAR THREAT IS SEEN Facilities Needed for Larger U.S. Foreign Trade, House Subcommittee Is Told FORWARDERS CLAIM UNJUST TREATMENT | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/serves-as-lookout-as-husband-robs-mother-leaves-three-children.html | SERVES AS LOOKOUT AS HUSBAND ROBS; Mother Leaves Three Children Alone in Home to Aid Pennsylvania Ex-Convict IN TREE, SEES HIM SEIZED Tries to Hang Herself in Cell With Blanket Strips After She Confesses | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/wilbur-munn-new-jersey-banker-and-welfare-leader-dies-in-orange-74.html | WILBUR. MUNN; New Jersey Banker and Welfare Leader Dies in Orange, 74 | True | Special to TH IW YOR TICKS. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sant-agata-taken-coastal-town-and-san-fratello-fall-after-flanking.html | SANT' AGATA TAKEN; Coastal Town and San Fratello Fall After Flanking Thrust BRITISH CAPTURE ACIREALE Eighth Army Drives Up East Coast -- Two Columns Close In Against Randazzo SANT' AGATA TAKEN AFTER U.S. LANDING | True | By Milton Brackerby Wireless To the New York Times. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/record-cotton-acreage-yield-seen-but-decline-of-21-per-cent-in-crop.html | Record Cotton Acreage Yield Seen, But Decline of 2.1 Per Cent in Crop; Department of Agriculture Forecasts That Growth Will Be 279.4 Pounds, Against an Average of 217 -- Up 6.9 in Year COTTON PEAK SEEN IN ACREAGE YIELD | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/british.html | British | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/form-wood-pulp-committee.html | Form Wood Pulp Committee | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sales-in-westchester-houses-in-mount-vernon-and-yonkers-change.html | SALES IN WESTCHESTER; Houses in Mount Vernon and Yonkers Change Hands | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/gold-m-star-awarded-production-honor-is-bestowed-upon-federal.html | GOLD 'M' STAR AWARDED; Production Honor Is Bestowed Upon Federal Telephone | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/to-expand-steel-plant.html | To Expand Steel Plant | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/united-states.html | United States | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/college-to-study-riot-seeks-psychological-causes-of-harlem-disorder.html | COLLEGE TO STUDY RIOT; Seeks Psychological Causes of Harlem Disorder | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/rites-for-mrs-mary-s-sproul.html | Rites for Mrs. Mary S. Sproul | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/gen-keerans-missing-he-commanded-an-airborne-division-in-sicily.html | GEN. KEERANS MISSING; He Commanded an Air-Borne Division in Sicily | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/vallecilla-bond-50000-accused-government-translator-in-jail-waiting.html | VALLECILLA BOND $50,000; Accused Government Translator in Jail Waiting Removal Here | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/fans-taunts-wont-sway-moves-to-rebuild-dodgers-for-pennant-says.html | Fans' Taunts Won't Sway Moves to Rebuild Dodgers for Pennant, Says Rickey; BROOKLYN CHIEF DEFENDS CHANGES But Rickey, Explaining Deals in Rebuilding Plans, Tries to Placate Dodger Fans NO ACTION ON DUROCHER Club President Says He Has Not Gone Into Managerial Matter -- Hermanski Signed | True | By Louis Effrat | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/paul-el-taylor.html | PAUL JEL TAYLOR | True | special to T w YoP. WhfES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/robinson-gets-new-trial-prisoner-in-alcatraz-for-kidnapping-wins.html | ROBINSON GETS NEW TRIAL; Prisoner in Alcatraz for Kidnapping Wins Four-Year Fight | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/divorces-john-wildberg-wauhillau-la-hay-of-chicago-gets-decree-from.html | DIVORCES JOHN WILDBERG; Wauhillau La Hay of Chicago Gets Decree From Playwright | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/brothers-die-same-day-undertaker-answering-call-for-one-finds-other.html | BROTHERS DIE SAME DAY; Undertaker, Answering Call for One, Finds Other Dead | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/isseks-resigns-us-post-department-of-justice-aide-here-to-enter.html | ISSEKS RESIGNS U.S. POST; Department of Justice Aide Here to Enter Private Practice | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/double-duty-garb-for-campus-shown-mens-fabrics-in-styles-for-women.html | DOUBLE DUTY GARB FOR CAMPUS SHOWN; Men's Fabrics in Styles for Women Are Featured in Mary Lewis Display | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/screen-news-here-and-in-hollywood-bing-crosby-to-star-in-musical.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bing Crosby to Star in Musical 'California' for Paramount -- Tugent to Produce FRONTIER BADMEN' IS DUE Western Opens at Rialto Friday -- 'This Is Army' Plays to Large Crowds in 2d Week | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/h-louis-steeet.html | H. LOUIS STEEET | True | SDeeLI to T'2 NE YORX TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/rev-sanml-oirwb.html | REV. sanmL OLrWB | True | Special to THE 1 YORK T/S. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/diamond-trade-seeks-to-hold-cutting-here-twopoint-program-planned.html | DIAMOND TRADE SEEKS TO HOLD CUTTING HERE; Two-Point Program Planned to Break Foreign Monopoly | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/huge-fires-in-milan.html | Huge Fires in Milan | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/british-to-assume-bases-land-costs-will-take-over-from-us-the.html | BRITISH TO ASSUME BASES' LAND COSTS; Will Take Over From Us the Paying for Private Parcels Bought for Defense Sites CHANGE FROM 1940 TERMS State Department Announces and Praises Offer Costing Several Million Dollars | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dr-gager-70-head-of-botic-gardeh-director-in-brooklyn-since-1910.html | DR. GAGER, 70, HEAD OF BOTIC GARDEH; Director in Brooklyn Since 1910 Dies While Spending Vacation in Maine WON A. H. SCOTT AWARD Took 1941 Prize for Creating Wider Interest in Gardening -Alumnus of Syracuse | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/navy-plane-overdue-with-senators-son-george-gets-no-further-word-of.html | NAVY PLANE OVERDUE WITH SENATOR'S SON; George Gets No Further Word of Flying Lieutenant | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/general-strike-reported-in-italy-workers-demand-restoration-of.html | GENERAL STRIKE REPORTED IN ITALY; Workers Demand Restoration of Democratic Liberties, Says Underground Message WANT CESSATION OF WAR Call for Freeing of Political Prisoners and Free Press -- U.S. Labor Sends Greetings | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/new-envoy-to-vatican.html | New Envoy to Vatican | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/begging-mr-petrillo.html | BEGGING MR. PETRILLO | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/boy-says-he-slew-man-over-1.html | Boy Says He Slew Man Over $1 | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/east-river-drive-blockfront-sold-webb-knapp-acquire-parcel-between.html | EAST RIVER DRIVE BLOCKFRONT SOLD; Webb & Knapp Acquire Parcel Between 72d and 73d Sts. Assessed for $390,000 SALE ON LEXINGTON AVE. 26-Family Building Bought From Insurance Co. -- Noyes Buys 3d Ave. Structures | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/1viis-j-o-aqdrus.html | 1vIIS. J. O. AqDRUS | True | Special to T!il Il:w YORK TI:MiES. | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/steel-production-sets-a-new-record-despite-coal-strike-tonnage-in-7.html | STEEL PRODUCTION SETS A NEW RECORD; Despite Coal Strike, Tonnage in 7 Months of 1943 Is 3% Above the Previous Peak BUT JULY FIGURE IS LOW Output for Current Week Is Scheduled at 98.4% of Capacity, Rise of 0.1% | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/cit-combined-net-put-at-6288238-six-months-profit-equals-172.html | CIT COMBINED NET PUT AT $6,288,238; Six Months' Profit Equals $1.72, Against $6,887,842, or $1.89, for 1942 Period | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/broadway-actor-a-hero-exstage-performer-in-sicily-sings-way-to.html | BROADWAY ACTOR A HERO; Ex-Stage Performer in Sicily Sings Way to Mission Success | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/9800-jobs-in-city-open-for-women-service-industries-seeking-to-keep.html | 9,800 JOBS IN CITY OPEN FOR WOMEN; Service Industries Seeking to Keep Staffs Adequate to Meet Requirements WAGE RATES HELD BARRIER Vacancies Laid to Erroneous Idea of Pay Received for War Plant Work | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/5cent-stamp-to-honor-belgium.html | 5-Cent Stamp to Honor Belgium | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/slattery-boxer-alive-in-buffalo.html | Slattery, Boxer, Alive in Buffalo! | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/bridge-match-won-by-schenken-four-masters-team-championship-in.html | BRIDGE MATCH WON BY SCHENKEN FOUR; Masters Team Championship in Tournament Here Is His Fifth Victory in Event SOBEL GROUP IS SECOND Play in National Contests That Began Aug. 2 Is Ended -- Year's Trophy to Victors | True | By Albert H. Morehead | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/chinese-gain-in-suiyuan-japanese-are-driven-from-village-taken-a.html | CHINESE GAIN IN SUIYUAN; Japanese Are Driven From Village Taken a Month Ago | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/ralston-returns-to-canada.html | Ralston Returns to Canada | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/gem-thief-bested-by-woman-jeweler-she-pursues-him-and-wins-tussle.html | GEM THIEF BESTED BY WOMAN JEWELER; She Pursues Him and Wins Tussle Over $300 Diamond | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/knox-warns-on-optimism-he-ridicules-talk-that-war-will-end-this.html | KNOX WARNS ON 'OPTIMISM'; He Ridicules Talk That War Will End This Year | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/thermoid-company-considering-merger-deal-with-unnamed-concern-is-on.html | THERMOID COMPANY CONSIDERING MERGER; Deal With Unnamed Concern Is on Fire, Schluter Reveals | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/ncaa-approves-15-swim-records-free-style-100-of-0507-by-yales-ford.html | N.C.A.A. APPROVES 15 SWIM RECORDS; Free Style 100 of 0:50.7 by Yale's Ford Erased Weissmuller's Old Mark 1:31.5 BY HOLIDAY CITED Michigan Star Topped Kiefer Feat -- Varsity, Freshman, School Figures Listed | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/winter-trains-limited-opa-rules-against-additions-to-schedules-for.html | WINTER TRAINS LIMITED; OPA Rules Against Additions to Schedules for Resorts | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/normandie-rises-to-angle-of-45-pumping-continues-but-liners.html | NORMANDIE RISES TO ANGLE OF 45; Pumping Continues but Liner's Shifting Will Be Slowed to Permit Other Work MAYOR VIEWS OPERATIONS Plan to Move Ship to Middle of Slip Is Changed With Task Going Smoothly | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/experts-question-test-fliers-report-of-780mileanhour-speed-in.html | Experts Question Test Flier's Report Of 780-Mile-an-Hour Speed in England | True | | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/armynavy-e-given-1910-plants-in-year-anniversary-of-joint-award.html | ARMY-NAVY 'E' GIVEN 1,910 PLANTS IN YEAR; Anniversary of Joint Award Shows Production Record | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/miss-betz-and-segura-head-rye-tennis-draw.html | Miss Betz and Segura Head Rye Tennis Draw | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/judge-george-s-brown-nevada-lawyer-46-years-former-brooklyn-man.html | JUDGE GEORGE S. BROWN; Nevada Lawyer 46 Years, Former Brooklyn Man -Brown Graduate | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/harmon-on-vessel-sunk-at-rendova-general-and-admirals-turner-and.html | HARMON ON VESSEL SUNK AT RENDOVA; General and Admirals Turner and Wilkinson Were Rescued | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/speakers-demand-freedom-for-india-session-here-offers-program-for.html | SPEAKERS DEMAND FREEDOM FOR INDIA; Session Here Offers Program for Solution of Problem -- Asks Gandhi Release CHURCHILL IS CRITICIZED Representative Luce Assails Prime Minister, Roosevelt for Their Attitudes | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/assail-russells-talk-petitions-of-barnes-foundation-say-he.html | ASSAIL RUSSELL'S TALK; Petitions of Barnes Foundation Say He Criticized Government | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/sees-long-tax-muddle-prof-maguire-says-it-may-take-15-years-to.html | SEES LONG TAX MUDDLE; Prof. Maguire Says It May Take 15 Years to Simplify Laws | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/thief-abandons-car-with-baby.html | Thief Abandons Car With Baby | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/todaoocof-i-theatre-guild-head-in-chicago.html | T.ODAOOC.OF? I; Theatre Guild Head in Chicago | True | I | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/dependency-funds-are-sped-by-army-452225210-in-allotments-924456354.html | DEPENDENCY FUNDS ARE SPED BY ARMY; $452,225,210 in Allotments, $924,456,354 to Families Paid in the Last Year 4,000,000 CHECKS A MONTH Many Mechanical Aids Help Staff of 11,000 to Live Up to Motto, 'Get 'Em Paid' | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/news-of-food-abundant-vegetables-need-not-be-wasted-if-housewife.html | News of Food; Abundant Vegetables Need Not Be Wasted If Housewife Chooses to Make Relishes | True | By Jane Holt | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/h160-blijenthal-i-beifactor-_-dekli-exhead-of-mt-sinai-schooll-a.html | H[160 BLIJENTHAL, I BEIFACTOR,. _DEkl)I; Ex-Head of Mt. Sinai Schooll a Leader in Advancement of Nurses' Training AN INVESTMENT BANKER Member of N. Y. Exchange at 28 -Retired at 50 to Devote Life to Philanthropy | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/leila-dryden-descendant-of-late-senator-fiancee-of-lt-frederic.html | Leila Dryden, Descendant of Late Senator, Fiancee of Lt. Frederic Millen of Air Forces | True | Special to T NEw YORK TIMS. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/syndicate-wins-award-of-45000000-of-bonds.html | Syndicate Wins Award Of $45,000,000 of Bonds | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/farm-repair-parts-increase.html | Farm Repair Parts Increase | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/unified-world-policy-urged-one-based-on-synthesis-of-nationalism.html | Unified World Policy Urged; One Based on Synthesis of Nationalism and Internationalism Proposed | True | ELY CULBERTSON | C1B 596148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/belief-in-short-war-is-risky-hull-warns-says-military-successes.html | BELIEF IN SHORT WAR IS RISKY, HULL WARNS; Says Military Successes Should Drive Us to Redoubled Efforts | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/industry-to-run-ordnance-depots-army-turns-over-operation-of-some.html | INDUSTRY TO RUN ORDNANCE DEPOTS; Army Turns Over Operation of Some Centers to Private Companies as Experiment FEES TO BE CONTROLLED Move Aims to Extend Cooperation With Business as Aid to War Efficiency | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/grain-markets-show-weakness-wheat-loses-78-to-1-58-cents-at-chicago.html | GRAIN MARKETS SHOW WEAKNESS; Wheat Loses 7/8 to 1 5/8 Cents at Chicago as European Situation Checks Buyers CASH MOVEMENT IS HUGE Farmers Release the Largest Quantity in Months -- Oats and Rye Break | True | Special to THE NEW YORK TIMES. | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/army-men-get-housing-brooklyn-institutes-lease-from-city-for.html | ARMY MEN GET HOUSING; Brooklyn Institutes Lease From City for Trainees | True | | C1B 596148 |
| 1943-08-10 | 1943-08-10 | https://www.nytimes.com/1943/08/10/archives/de-gaulle-bars-bias-pledges-purge-of-collaborators-not-of.html | DE GAULLE BARS BIAS; Pledges Purge of Collaborators, Not of Personalities | True | | C1B 596148 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/jersey-7th-in-paralysis-drive.html | Jersey 7th in Paralysis Drive | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/navy-food-buying-brought-into-line-requirements-being-estimated.html | NAVY FOOD BUYING BROUGHT INTO LINE; Requirements Being Estimated More Accurately This Year, Says Clarence Francis | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/sun-yard-launches-40th-ship.html | Sun Yard Launches 40th Ship | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/dean-gildersleeve-backs-british-school-system.html | Dean Gildersleeve Backs British School System | True | By the United Press. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/finland-a-test-case.html | FINLAND: A TEST CASE | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mayor-ill-tells-plan-to-vote-at-home-in-bed.html | Mayor, Ill, Tells Plan To 'Vote at Home in Bed' | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/italy-awaits-peace-stefani-says.html | Italy Awaits Peace, Stefani Says | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/complaints-few-against-shippers-maritime-unit-began-inquiry-on.html | COMPLAINTS FEW AGAINST SHIPPERS; Maritime Unit Began Inquiry on Forwarders After Only a Dozen, Official Admits COST WAS NOT CONSIDERED Hallett Tells House Hearing Expense to the Traders Was Ignored by Commission | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/war-tempo-held-reason-for-talks-rooseveltchurchill-parley-is-seen.html | WAR TEMPO HELD REASON FOR TALKS; Roosevelt-Churchill Parley Is Seen in London as Caused by Military Success STALIN ABSENCE DEPLORED Discussion of Political Issues at Coming Conference is Judged Inevitable | True | By Raymond D. Daniellby Cable To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/fixes-glider-crash-cause-house-committee-aide-blames-faulty-part.html | FIXES GLIDER CRASH CAUSE; House Committee Aide Blames Faulty Part Holding Wing | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/negro-folk-play-delays-opening-run-little-chillun-which-had.html | NEGRO FOLK PLAY DELAYS OPENING; 'Run, Little Chillun,' Which Had Premiere on Broadway, Comes to Hudson Friday WILDER SHOW TO CLOSE 'Skin of Our Teeth' Will End Its Long Run at the Plymouth Theatre on Sept. 11 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mannheim-raid-recalls-honeymoon-to-raf-flier.html | Mannheim Raid Recalls Honeymoon to RAF Flier | True | By Wireless To the New York Times. | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/ewald-h-schniewind-an-industrialist-56-president-of-metal-company-a.html | EWALD H. SCHNIEWIND, AN INDUSTRIALIST, 56; President of Metal Company a Former Silk Weaver | True | Secial to TE llzv Yox Ts. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/new-curb-on-horse-meat-special-permits-required-for-sale-as-dog-and.html | NEW CURB ON HORSE MEAT; Special Permits Required for Sale as Dog and Cat Food | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/manpower-muddle.html | MANPOWER MUDDLE | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/motion-to-refer-miners-admission-to-fall-convention-made-to-afl.html | Motion to Refer Miners' Admission To Fall Convention Made to AFL; Tobin Wants AFL Convention To Decide Re-entry of Lewis | True | By Louis Starkspecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/five-electric-eels-spark-war-drive-and-slip-into-secret-research.html | Five Electric Eels Spark War Drive And Slip Into Secret Research Job; 'Electra 1, 2, 3, 4 and 5' Leave Aquarium for Scientific Mission -- They Give Clues to Human Nervous Activity | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/wittia_-if-mopiley.html | WIT.T.I.A_[ If. MOPILEY | True | special to Taz N.w YORK TIhTZS. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/yugoslav-cabinet-quits-is-replaced-bozidar-pouritch-succeeds.html | YUGOSLAV CABINET QUITS, IS REPLACED; Bozidar Pouritch Succeeds Premier Trifunovitch in Swift Power Transfer MIKHAILOVITCH RETAINED Change Follows Serb-Croat Feud on Post-War Statement and Regime Shift to Cairo | True | By Cable To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/3-jerseyites-win-air-medals.html | 3 Jerseyites Win Air Medals | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/german.html | German | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/holc-sells-in-brooklyn.html | HOLC Sells in Brooklyn | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/piano-field-to-use-plywood-plates-item-developed-to-meet-wpb-rules.html | PIANO FIELD TO USE PLYWOOD PLATES; Item Developed to Meet WPB Rules Likely to Stay After War Because of Tonal Aid REPAIR PARTS ARE PUSHED Agency Official Promises to Increase Flow of Units Needed by Industry | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bridal-loans-to-wrens-us-women-forward-9-wedding-gowns-to-british.html | BRIDAL LOANS TO WRENS; U.S. Women Forward 9 Wedding Gowns to British Girls | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/church-asked-to-aid-in-production-drive-wlb-requests-pulpit-appeal.html | CHURCH ASKED TO AID IN PRODUCTION DRIVE; WLB Requests Pulpit Appeal to Workers, Especially Women | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/dorothy-6ibbons-becomes-a-bride-wed-in-tile-first-presbyterian.html | DOROTHY 6IBBONS BECOMES A BRIDE; Wed in tile First Presbyterian Church, Railway, to Ensign Jay R. Gross of Navy | True | Special to TH lqExv 'YORK TIES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/william-d-post-89-with-bank-72-years-chairman-of-the-central-penn.html | WILLIAM D. POST, 89, WITH BANK 72 YEARS; Chairman of the Central Penn in Philadelphia Dies | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/boris-said-to-fear-bulgarian-revolt-king-invites-opposition-to-join.html | BORIS SAID TO FEAR BULGARIAN REVOLT; King Invites Opposition to Join Union Cabinet as Red Army Gains Rock Regime HUNGARY ASSAILS RUMANIA Spokesman Stirs Transylvania Feud -- Bucharest Calls Up 18-Year-Old Class | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/vines-outpoints-jones.html | Vines Outpoints Jones | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/belgian-sabotage-urged.html | Belgian Sabotage Urged | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/near-record-crop-forecast-for-1943-second-largest-corn-yield-in-ten.html | NEAR RECORD CROP FORECAST FOR 1943; Second Largest Corn Yield in Ten Years Is Expected by Agriculture Department WHEAT OUTLOOK IMPROVES 834,894,000 Bushels Latest Output Figure -- Production of Fruits Below '42 | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/departing-italians-win-wrath-of-french-captain-is-killed-in-savoy.html | DEPARTING ITALIANS WIN WRATH OF FRENCH; Captain Is Killed in Savoy -- New Laval Cabinet Is Hinted | True | By Telephone To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bartolo-beats-mcintyre.html | Bartolo Beats McIntyre | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/prices-of-stocks-resume-advance-war-and-peace-groups-share-in.html | PRICES OF STOCKS RESUME ADVANCE; War and Peace Groups Share in Movement -- Some Gain in Activity on Exchange VIEWS OF WAR CHANGED Expectations of Early Peace Disappear -- Treasury Bonds Show Improvement | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/peace-demands-in-bari-reported.html | Peace Demands in Bari Reported | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/2-ordnance-depots-turned-over.html | 2 Ordnance Depots Turned Over | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/grant-fosters-study-of-hispanic-culture-rockefeller-foundation.html | GRANT FOSTERS STUDY OF HISPANIC CULTURE; Rockefeller Foundation Helps the Library of Congress | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/united-air-lines-record-set.html | United Air Lines Record Set | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/italian-railways-halted-3-northern-lines-hit-by-raid-damage-turin.html | ITALIAN RAILWAYS HALTED; 3 Northern Lines Hit by Raid Damage -- Turin Still Afire | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/heads-rochester-transit-corp.html | Heads Rochester Transit Corp. | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/abroad-verona-and-canada-epilogue-and-prelude.html | Abroad; Verona and Canada: Epilogue and Prelude | True | By Anne O'Hare McCormick | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/jamieson-chapman.html | Jamieson -- Chapman | True | Special to T NKW YORX TXmES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/181451-left-to-church.html | $181,451 Left to Church | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/philoffs-flight-reported.html | Philoff's Flight Reported | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/air-force-gunner-ace-downs-ten-planes-army-runs-out-of-medals-for.html | AIR FORCE GUNNER ACE DOWNS TEN PLANES; Army Runs Out of Medals for Feats Against Nazis | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/books-authors.html | Books -- Authors | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/our-youth-praised-by-chief-chaplain-dr-pugh-honored-at-luncheon-on.html | OUR YOUTH PRAISED BY CHIEF CHAPLAIN; Dr. Pugh Honored at Luncheon on Eve of His Departure for the Battlefronts SUCCEEDS BISHOP LEONARD Representative of Protestants Says Problems Stress Importance of Christian Unity | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mr-roosevelts-vacation.html | MR. ROOSEVELT'S VACATION | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/accord-on-french-by-allies-is-seen-angloamerican-decision-to.html | ACCORD ON FRENCH BY ALLIES IS SEEN; Anglo-American Decision to Recognize Committee of Liberation Reported LIMITATION IS EXPECTED De Facto Status Will Last Only Until the Allied Invasion of France, Algiers Says | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/frederick-w-kendall-chief-editorial-writer-of-buffalol-i.html | FREDERICK W. KENDALL; Chief Editorial Writer of Buffalol I Courier-Express Dies at 79 i | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.cv-nytimes.com/1943/08/11/archives/urges-bond-refunding-jersey-auditor-says-state-could-save-2000000.html | URGES BOND REFUNDING; Jersey Auditor Says State Could Save $2,000,000 Thereby | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/us-decorates-britons-alexander-montgomery-and-anderson-are-honored.html | U.S. DECORATES BRITONS; Alexander, Montgomery and Anderson Are Honored | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/58-fliers-decorated-in-the-south-pacific-army-says-men-were-only.html | 58 FLIERS DECORATED IN THE SOUTH PACIFIC; Army Says Men Were Only Link With Guadalcanal for 10 Days | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/provoking-strike-ballots.html | PROVOKING STRIKE BALLOTS | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/japanese-materiel-in-burma-is-bombed-american-mitchells-hit-rolling.html | JAPANESE MATERIEL IN BURMA IS BOMBED; American Mitchells Hit Rolling Stock and Fire Warehouses | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/stock-offering-proposed-colorado-milling-and-elevator-co-would.html | STOCK OFFERING PROPOSED; Colorado Milling and Elevator Co. Would Redeem Bonds | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/coasts-to-death-in-toy-wagon.html | Coasts to Death in Toy Wagon | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/united-nations.html | United Nations | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mayor-urges-women-to-can-tomatoes-points-to-plentiful-supply-now.html | MAYOR URGES WOMEN TO CAN TOMATOES; Points to Plentiful Supply Now Available in City | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/exchange-firm-reports-paine-webber-jackson-curtis-gives-data-on-net.html | EXCHANGE FIRM REPORTS; Paine, Webber, Jackson & Curtis Gives Data on Net Worth | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mis-frank-e-johnson.html | MIS. FRANK E. JOHNSON | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/dr-iiattiiew-h-dubois.html | DR. iIATTI-IEW H. DUBOIS | True | special to THE NEv YOP TXXES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/billeting-eases-housing-in-britain-invasion-of-privacy-accepted.html | BILLETING EASES HOUSING IN BRITAIN; Invasion of Privacy Accepted Cheerfully as Government Bars New Building Now LONDON ACTS ON SHORTAGE Orders Requisition of Empty Homes -- Gap of 1,500,000 Due to Blitz and Building Lag | True | By David Andersonby Cable To the New York Times. | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/tennis-aces-start-in-rye-play-today-segura-wood-and-greenberg-among.html | TENNIS ACES START IN RYE PLAY TODAY; Segura, Wood and Greenberg Among Men to Compete for Eastern Grass Title HUNT ALSO TO TAKE PART Misses Betz, Osborne, Brough and Hart Head Strong Cast of Women Competitors | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/there-is-also-ploesti.html | There Is Also Ploesti | True | HARRY SPIEGLER | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/miners-begin-test-of-antistrikelaw-thirty-in-pittsburgh-ask-court.html | MINERS BEGIN TEST OF ANTI-STRIKELAW; Thirty in Pittsburgh Ask Court to Quash Indictments -- Plead Not Guilty DOUBT CONSTITUTIONALITY UMW Journal Asserts United States Steel Corporation Is Behind 'Conspiracy' | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/trucking-lines-are-tied-up.html | Trucking Lines Are Tied Up | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/us-steel-tonnage-to-set-world-mark-wpb-report-on-victory-drive-sees.html | U.S. STEEL TONNAGE TO SET WORLD MARK; WPB Report on Victory Drive Sees Previous '43 Estimate Beaten by Million Tons CURB ON RUBBER IS EASED Restrictions on Use in Bottle Closures Ended -- Other War Agency Action U.S. STEEL TONNA6E TO SET WORLD MARK | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/ernest-alsegque-i-textile-leader-681-head-of-silk-finishing-firm-in.html | ERNEST ALSEgQUE, I TEXTILE LEADER,. 681; Head of Silk Finishing Firm in Hoboken Dies in Ridgefield Park -- Began Career at 12 ON ARBITRATION BOARD iServed Industry at Capital in Administration of the Fair Trade_and P r___actices Act I | True | Special to THE 'NEW YORK . | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/heros-motherin-squad-mrs-james-munro-joins-class-of-73-at-new.html | HERO'S MOTHER.IN SQUAD; Mrs. James Munro Joins Class of 73 at New London | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/newark-buffalo-divide-bears-win-103-after-losing-to-tising-in.html | NEWARK, BUFFALO DIVIDE; Bears Win, 10-3, After Losing to Tising in Opener, 1-0 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/seek-farm-labor-to-replace-pupils-food-officials-fear-shortage-will.html | SEEK FARM LABOR TO REPLACE PUPILS; Food Officials Fear Shortage Will Leave Crops Unharvested | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/says-she-took-baby-n-oregon-hospital-soldiers-wife-tells-police-no.html | SAYS SHE TOOK BABY N OREGON HOSPITAL; Soldier's Wife Tells Police No One Questioned Her as She Left by the Main Door EXPECTANCY AN ILLUSION Disappointed, She Decided on 2-Day-Old Infant -- No Harm Done the Child | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/it-sticks-to-your-ribs.html | IT STICKS TO YOUR RIBS | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/joe-dimaggies-team-bows-65.html | Joe DiMaggie's Team Bows, 6-5 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/sec-sanctions-sale-of-water-properties-approves-federal-water-move.html | SEC SANCTIONS SALE OF WATER PROPERTIES; Approves Federal Water Move to Obey 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/albert-a-ainsworth-exsecretary-of-manufacturers-group-here-dies-in.html | ALBERT A. AINSWORTH; Ex-Secretary of Manufacturers' Group Here Dies in Savannah | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/city-meat-down-2000000-pounds-mayor-again-urges-allocation.html | CITY MEAT DOWN 2,000,000 POUNDS; Mayor Again Urges Allocation According to Population and Need -- FDA Head Optimistic CITY MEAT DOWN 2,000,000 POUNDS | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/3-carriers-reported-at-gibraltar.html | 3 Carriers Reported at Gibraltar | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/conferences-begin-prime-minister-starts-on-canadian-phase-with.html | CONFERENCES BEGIN; Prime Minister Starts on Canadian Phase With Premier King GUEST OF DOMINION Britain's War Transport Chief Is There Along With Military Aides Churchill in Quebec for Parley; Confers With Canadian Chiefs | True | By Will Lissnerspecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/musicians-oppose-petrillo-concerts-group-here-protests-plan-to-give.html | MUSICIANS OPPOSE PETRILLO CONCERTS; Group Here Protests Plan to Give Free Performances by Symphony Orchestras WORK FOR JOBLESS SOUGHT Petitions Point to Fact That Those Affected by Project Already Earn High Pay | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/raf-drops-everincreasing-weight-of-bombs-on-foe.html | RAF DROPS EVER-INCREASING WEIGHT OF BOMBS ON FOE | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/excise-taxes-fall-40-per-cent-in-year-decrease-comes-despite-rise.html | EXCISE TAXES FALL 40 PER CENT IN YEAR; Decrease Comes Despite Rise of 70 Per Cent in Total Revenue | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/irs-c-s-morrov.html | .'I''RS. C. S. MORROV | True | Specfitl to 'Ilu NEW YORK TL'IES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/conflicting-statements.html | Conflicting Statements | True | M.C. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/rev-vivian-broderick.html | REV. VIVIAN BRODERICK | True | Special to T NEW 'YOI,.x TrxTS. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/brunner-in-appeal-for-city-pension-pay-last-head-of-aldermen-board.html | BRUNNER IN APPEAL FOR CITY PENSION PAY; Last Head of Aldermen Board Got $1,800 Post June 29 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/lightning-ignites-oil-storage-tank-linden-nj-firemen-put-out-fire.html | LIGHTNING IGNITES OIL STORAGE TANK; Linden, N.J., Firemen Put Out Fire at Bayway Plant After Their Engine House Is Hit | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/this-blitzkrieg-is-russian.html | This Blitzkrieg Is Russian | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mary-whiteman-engaged-j-she-will-become-bride-of-lieut.html | MARY WHITEMAN ENGAGED; J She Will Become Bride of Lieut. | True | I | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/meditation-at-coney-island.html | Meditation at Coney Island | True | ARTHUR S. HIRSCH | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/sloan-forecasts-a-postwar-boom-brief-pause-will-be-followed-by.html | SLOAN FORECASTS A POST-WAR BOOM; Brief Pause Will Be Followed by Three to Five Years of Great Activity, He Says FOR KEEPING PRICE CURBS New Automobiles Will Be a Refinement of 1942 Models, GMC Chairman Thinks | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/miss-ann-f-goddard-a-prospective-bride-chicago-girl-will-be-married.html | MISS ANN F. GODDARD A PROSPECTIVE BRIDE; Chicago Girl Will Be Married to Dr. d'Alte Welch on Oct. 23 | True | Special to Tg NEv YORg Tltzs. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/24-sailors-lost-in-july-casualties-of-us-merchant-marine-now-total.html | 24 SAILORS LOST IN JULY; Casualties of U.S. Merchant Marine Now Total 4,751 | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/raw-fur-imports-likely-to-expand-trade-says-better-shipping.html | RAW FUR IMPORTS LIKELY TO EXPAND; Trade Says Better Shipping Situation Should Aid in Relieving Scarcities DOMESTIC OUTPUT DROPS Manpower Shortage Reduces Supplies -- Latin-America May Boost Shipments | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/share-of-canada-in-parley-marked-selection-of-quebec-for-the.html | SHARE OF CANADA IN PARLEY MARKED; Selection of Quebec for the Churchill Visit Stresses Dominion's War Role KING REGIME BOLSTERED Military Aspect of Meetings Is Most Pronounced in First Stages of Discussions | True | By P.j. Philipspecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/jean-wallace-honored-vice-presidents-daughter-will-represent-us-at.html | JEAN WALLACE HONORED; Vice President's Daughter Will Represent U.S. at Mexico Ball | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/labor-party-race-for-control-close-in-primary-here-left-wing.html | LABOR PARTY RACE FOR CONTROL CLOSE IN PRIMARY HERE; Left Wing Retains Manhattan, Right Wins in the Bronx, Brooklyn in Doubt KENNEDY BACKING STRONG Buckley Is Victorious Over Scadron in 7th District -- O'Dwyer Is Nominated LABOR PARTY RACE FOR CONTROL CLOSE | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/samuel-g-woolley-i-i-prudential-employe-37-yearsi-exaide-at-long.html | SAMUEL G. WOOLLEY; I I Prudential Employe 37 YearsI Ex-Aide at Long Branch Office | True | [ I Special to THE qEr Zola TZ&ES. [ | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/eckstrom-kibler.html | Eckstrom -- Kibler | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/normandie-salvage-commended-by-knox-secretary-praises-architect-and.html | NORMANDIE SALVAGE COMMENDED BY KNOX; Secretary Praises Architect and Reclamation Expert | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/requisitions-dried-fruit-wfa-orders-seven-kinds-held-for-government.html | REQUISITIONS DRIED FRUIT; WFA Orders Seven Kinds Held for Government Purchase | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/general-white-in-britain.html | General White in Britain | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/indias-flood-toll-put-at-5000.html | India's Flood Toll Put at 5,000 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/edison-gets-report-on-gambling.html | Edison Gets Report on Gambling | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/opa-labor-group-charges-oil-grab-attacks-ickes-plea-for-rise-in.html | OPA LABOR GROUP CHARGES OIL 'GRAB; Attacks Ickes' Plea for Rise in Barrel Price -- Secretary Defends Proposal OPA LABOR GROUP CHARGES OIL GRAB | True | By C.p. Trussellspecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/countess-sala-faces-a-480679-tax-lien-collector-files-claim-on-her.html | COUNTESS SALA FACES A $480,679 TAX LIEN; Collector Files Claim on Her Income for 1935 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/jersey-city-drops-pair-loses-to-toronto-82-and-41-16th-victory-for.html | JERSEY CITY DROPS PAIR; Loses to Toronto, 8-2 and 4-1 -- 16th Victory for Hamlin | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/cleared-in-childs-death-boy-who-shot-friend-freed-but-father-is.html | CLEARED IN CHILD'S DEATH; Boy Who Shot Friend Freed, but Father Is Held on Pistol Charge | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/patricia-iljmmih6-wed-ibl-westfield-rahway-girl-bride-of-ensign.html | PATRICIA (IIJMMIH6 WED Ibl WESTFIELD; Rahway Girl Bride of Ensign Robert H. Stuhler of Navy in Congregational Church 'ESCORTED BY HER FATHER Anne Blackmar of Scarsdale Serves as Maid of Honor-Robert Wetmore Best Man | True | Special to T NEw YoR TES. | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/judge-loses-a-gas-ration.html | Judge Loses A 'Gas' Ration | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/marauders-prove-worth-over-europe-planes-held-unsuited-show-they.html | MARAUDERS PROVE WORTH OVER EUROPE; Planes, Held Unsuited, Show They Can Do the Job | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/gen-hsiung-in-new-post-recalled-head-of-mission-to-us-gets.html | GEN. HSIUNG IN NEW POST; Recalled Head of Mission to U.S. Gets Reconstruction Job | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/state-to-speed-up-tax-collections-department-reorganized-for.html | STATE TO SPEED UP TAX COLLECTIONS; Department Reorganized for Primary Purpose of Pressing for Funds From Delinquents NEW DEPUTY FOR CITY Spencer Bates Is Appointed Manhattan Superviser to Head Operations Here | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/german-plant-seen.html | German "Plant" Seen | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/25-survive-10-days-on-a-pacific-reef-story-comes-to-light-when-crew.html | 25 SURVIVE 10 DAYS ON A PACIFIC REEF; Story Comes to Light When Crew of Plane Carrying the Men Are Decorated | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/trucking-rates-to-rise-increase-in-middle-atlantic-and-new-england.html | TRUCKING RATES TO RISE; Increase in Middle Atlantic and New England States Authorized | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/fitzsimmons-signs-again-recently-hired-phils-manager-gets-contract.html | FITZSIMMONS SIGNS AGAIN; Recently Hired Phils' Manager Gets Contract for 1944 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/miss-robertson-fiancee-wave-will-be-bride-of-ensigni-frank-allen-of.html | MISS ROBERTSON FIANCEE; Wave Will Be Bride of Ensignl Frank Allen of Air Arm | True | Special to TH N' YOK TI:M:ES. I | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/3-dead-in-florida-crash-named.html | 3 Dead in Florida Crash Named | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/miss-rawlings-wins-point-florida-court-holds-book-slander-charge.html | MISS RAWLINGS WINS POINT; Florida Court Holds Book Slander Charge Insufficient | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/soviet-notes-churchill-arrival.html | Soviet Notes Churchill Arrival | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/accident-at-polling-place.html | Accident at Polling Place | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/leads-in-westchester-schmidt-ahead-of-fasso-in-only-contest-in-the.html | LEADS IN WESTCHESTER; Schmidt Ahead of Fasso in Only Contest in the County | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/blimp-bombs-jersey-throws-egg-at-family.html | Blimp 'Bombs' Jersey, Throws Egg at Family | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/american-woolen-earned-4290431-profits-for-the-first-half-of-the.html | AMERICAN WOOLEN EARNED $4,290,431; Profits for the First Half of the Year Equivalent to $12.26 a Share AMERICAN WOOLEN EARNED $4,290,431 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/british-government-asks-tax-exemption-in-jersey.html | British Government Asks Tax Exemption in Jersey | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/sports-of-the-times-they-always-come-back-for-more.html | Sports of the Times; They Always Come Back for More | True | Reg. U. S. Pat. Off.By John Drebinger | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/to-act-on-disputed-bout-meeting-to-discuss-bobomurray-clash-set-by.html | TO ACT ON DISPUTED BOUT; Meeting to Discuss Bobo-Murray Clash Set by Maryland Board | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/finnish.html | Finnish | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/franklin-coles-81-a-glen-cove-lawyer-exassemblyman-was-county.html | FRANKLIN COLES, 81, A GLEN COVE LAWYER; Ex-Assemblyman Was County Attorney 1905 Until ! 911 | True | Special to THE NEW YORK TIES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/deffensive-role-seen-by-german-country-has-lost-initiative-on-all.html | DEFFENSIVE ROLE SEEN BY GERMAN; Country Has Lost Initiative on All Fronts, Gen. Dietmar Says in Broadcast FIGHTING NOW FOR TIME Reports of Changes in Regime Are Increasingly Viewed in Berne as 'Plant' | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/de-marigny-hearing-resumed-in-nassau-witness-tells-of-storm-on.html | DE MARIGNY HEARING RESUMED IN NASSAU; Witness Tells of Storm on Night of Oakes Murder | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/war-work-awards-for-prisons.html | War Work Awards for Prisons | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/uboat-reported-delayed.html | U-Boat Reported Delayed | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/traders-in-cotton-continue-cautious-announcement-of-program-of.html | TRADERS IN COTTON CONTINUE CAUTIOUS; Announcement of Program of Price Stabilization Next Month Is Expected PRICES IN 7-POINT RANGE Close Unchanged to 3 Points Up -- Session's Turnover Put at 40,000 Bales | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/for-rural-dial-phone-system.html | For Rural Dial Phone System | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/allies-pace-slowed.html | Allies' Pace Slowed | True | By Milton Brackerby Wirelsss To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/herbert-d-sloate.html | HERBERT D. SLOATE | True | Special to THE NEW YORK TI/iES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/hitler-called-confident.html | Hitler Called Confident | True | By Telephone To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/reich-forbids-textile-sales.html | Reich Forbids Textile Sales | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/moore-denounces-ickes.html | Moore Denounces Ickes | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/friends-in-council.html | FRIENDS IN COUNCIL | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/50-greek-villages-razed.html | 50 Greek Villages Razed | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/johnson-of-swpc-quits-army-to-fight-for-civilian-economy-seeks.html | Johnson of SWPC Quits Army To Fight for Civilian Economy; Seeks Funds of Congress to Help Small Plants to Meet Post-War Problems -- Regional Boards Named | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/other-crop-details-near-record-crop-forecast-for-1943.html | Other Crop Details; NEAR RECORD CROP FORECAST FOR 1943 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/meat-production-drops-weeks-output-of-321000-pounds-represents-a.html | MEAT PRODUCTION DROPS; Week's Output of 321,000 Pounds Represents a Fall of 5% | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/womens-spending-seen-wiser-than-in-1918-many-consult-budget-experts.html | Women's Spending Seen Wiser Than in 1918; Many Consult Budget Experts as Funds Rise | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/additional-rationing-urged-plan-to-curb-public-speaking-viewed-as.html | Additional Rationing Urged; Plan to Curb Public Speaking Viewed as Highly Beneficial | True | JONATHAN Q. EARSORE | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/200000000-credit-to-vultee-aircraft-125-large-banks-behind-huge.html | $200,000,000 CREDIT TO VULTEE AIRCRAFT; 125 Large Banks Behind Huge Financial Set-Up for the Plane Manufacturer | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/berchtesgaden-bars-refugees.html | Berchtesgaden Bars Refugees | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/12-ships-tied-up-by-a-yards-strike-3500-workers-at-lorain-ohio.html | 12 SHIPS TIED UP BY A YARDS STRIKE; 3,500 Workers at Lorain, Ohio, Object to New Superintendent Brought in by Company MACKINAC FREIGHT HALTED Walkout at Chrysler Plant in Detroit Ends -- Truck Drivers Are Out in Connecticut | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/new-trend-noted-in-college-styles-old-collegiate-quality-gone-in.html | NEW TREND NOTED IN COLLEGE STYLES; Old 'Collegiate' Quality Gone in Serious but Fashionable Model of B. Airman & Co. BLOUSES TRIM AND NEAT Red Ulster With Lining of' Lapin Outstanding -- Cottons From Coast Featured | True | By Virginia Pope | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/no-extra-service-to-resorts.html | No Extra Service to Resorts | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/irs-joseph-a-ance.html | ,,IRS. JOSEPH A. 'ANCE | True | Special to TE Nw YORK s. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/navy-will-accept-women-doctors-they-are-made-eligible-for-reserve.html | NAVY WILL ACCEPT WOMEN DOCTORS; They Are Made Eligible for Reserve Commissions in the Medical Corps 600 WILL BE RECRUITED Ranks Will Be Lieutenant Commanders and Senior and Junior Lieutenants | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/navy-casualties-28178-latest-list-carries-12-dead-6-wounded-and-45.html | NAVY CASUALTIES 28,178; Latest List Carries 12 Dead, 6 Wounded and 45 Missing | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/dr-mmijlleh-dies-i-methodist-pastori-headed-two-m-e-churches-here.html | DR. M'MIJLLEH DIES; I METHODIST PASTORI; Headed .Two M. E. Churches Here Over Period of 24 Years -- Is Stricken at 82 SER/ED IN PHILADELPHIA Took Degrees From Wesleyan and Drew Professor of Homiletics for 5 Years | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/another-august-characteristic.html | Another August Characteristic | True | LOUIS STERNBERG | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mrs-reid-accepts-post.html | Mrs. Reid Accepts Post | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/5000-volunteers-needed-for-farms-call-to-city-folk-made-after-farm.html | 5,000 VOLUNTEERS NEEDED FOR FARMS; Call to City Folk Made After Farm Advisers of WMC Meet Mrs. Rosenberg Here WEATHER ADDS TO WORK Crops Maturing Simultaneously, Instead of at Intervals, as Rain Delayed Planting | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/betty-l-schloss-married.html | Betty L. Schloss Married | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/domestic-owi-dropped-777-out-of-1269-to-meet-congressional-slash-in.html | Domestic OWI Dropped 777 Out of 1,269 To Meet Congressional Slash in Budget | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/lajeskie-to-jersey-city-youths-contract-reported-to-have-cost.html | LAJESKIE TO JERSEY CITY; Youth's Contract Reported to Have Cost Giants $10,000 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/james-a-popot.html | JAMES A. POPOT | True | Special to T, Nzv Yo Ts. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/yankees-are-routed-by-browns-long-hits-in-opening-game-of-western.html | Yankees Are Routed by Browns' Long Hits in Opening Game of Western Trip; GALEHOUSE VICTOR FOR ST. LOUIS, 10-2 Yanks Get 11 Blows, but Are Shut Out Until Metheny's Circuit Shot in Eighth BROWNS BAT BOROWY HARD McQuinn and Laabs Hit 2-Run Homers -- Christman Drives Three Timely Safeties | True | By James P. Dawsonspecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/final-food-plan-awaits-decision-wfa-said-to-want-further-study-of.html | FINAL FOOD PLAN AWAITS DECISION; WFA Said to Want Further Study of Broad Purchase and Sale Program OTHER OFFICIALS DIFFER Agencies Concerned Disagree on Which Is Supposed to Handle the Program | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/legion-convention-to-open-tomorrow-veterans-in-state-organization.html | LEGION CONVENTION TO OPEN TOMORROW; Veterans in State Organization and Auxiliary Will Be in City for Three Days PARADE FRIDAY AFTERNOON Procession in Fifth Avenue to Go From 84th to 38th Sts., With 35,000 in Line | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/hungary-stirs-rumania-feud.html | Hungary Stirs Rumania Feud | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/blames-pearl-harbor-bombing.html | Blames Pearl Harbor Bombing | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/strike-hits-newspaper-2-editions-of-newark-news-are-delayed-in.html | STRIKE HITS NEWSPAPER; 2 Editions of Newark News Are Delayed in Mailers' Dispute | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/united-states.html | United States | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/white-sox-capture-night-contest-42-20336-see-chicagoans-take-third.html | WHITE SOX CAPTURE NIGHT CONTEST, 4-2; 20,336 See Chicagoans Take Third Place Undisputed by Turning Back Red Sox THREE RUNS IN SIXTH WIN Smith Pitches Six-Hit Game, Holding Boston Scoreless After Third Inning | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/exchanges-flag-will-honor-5100-new-banner-today-will-show-that-12.html | EXCHANGE'S FLAG WILL HONOR 5,100; New Banner Today Will Show That 12 Men in Service Have Given Lives FORMER TOTAL WAS 3,600 Revised Figure Is Said to Be 20% of Those in Business at Time of Draft Act | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/lag-in-output-perilous-undue-public-optimism-about-wars-duration-is.html | Lag In Output Perilous; Undue Public Optimism About War's Duration Is One Cause | True | By Hanson W. Baldwin | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/chinese-exclusion-held-aid-to-japanese-gossett-of-texas-asks-repeal.html | CHINESE EXCLUSION HELD AID TO JAPANESE; Gossett of Texas Asks Repeal to Check Peace Propaganda | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/13-killed-in-italian-train-fire.html | 13 Killed in Italian Train Fire | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/permits-purchase-of-pipe-line.html | Permits Purchase of Pipe Line | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/extralegal-act-is-laid-to-the-fcc-method-of-extending-power-over.html | 'EXTRA-LEGAL' ACT IS LAID TO THE FCC; Method of Extending Power Over Foreign Language Radio Stations Bared LICENSE RIGHTS AT STAKE Order to Dismiss Objectionable Announcers Described to Congressional Group | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/pleven-heads-dakar-meeting.html | Pleven Heads Dakar Meeting | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/iuss-jullk-vilkison.html | IUSS JULLk VILKISON | True | Special to TB3g N-W YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/free-for-a-stronger-fight.html | Free for a Stronger Fight | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/tokyo-peace-bid-reported.html | Tokyo Peace Bid Reported | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/chrysler-strike-is-ended.html | Chrysler Strike Is Ended | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/asks-byrnes-aid-on-tube-fares.html | Asks Byrnes Aid on Tube Fares | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/walker-predicts-congress-victory-democrats-will-retain-control-in.html | WALKER PREDICTS CONGRESS VICTORY; Democrats Will Retain Control in the Next Election, He Says at St. Paul UNWORRIED ABOUT SOUTH Vote Is Assured for Men in the Armed Forces -- No Committee Meddling in Primaries | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/american-troops-nearing-randazzo-reported-only-2-miles-from-key.html | AMERICAN TROOPS NEARING RANDAZZO; Reported Only 2 Miles From Key Sicilian Junction -- British May Be Closer Americans Closing In on Randazzo As Germans Slow Allies' Advance | True | By Reuter. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/roosters-dont-lay-eggs-so-queens-woman-must-eat-birds-in-2-weeks-to.html | ROOSTERS DON'T LAY EGGS; So Queens Woman Must Eat Birds in 2 Weeks to Avoid Fine | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/telephone-official-found-dead.html | Telephone Official Found Dead | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/felix-vorenberg-boston-merchant-board-chairman-of-gilchrist-company.html | FELIX VORENBERG, BOSTON MERCHANT; Board Chairman of Gilchrist Company DiesHad Been With Firm Since 191 3 A CREDIT UNION PIONEER He and Edward A. Filene Set Up First Organization of Its Kind 28 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/eight-dead-in-plane-fall-five-civilian-workers-among-victims-at.html | EIGHT DEAD IN PLANE FALL; Five Civilian Workers Among Victims at Pearl Harbor | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/haegg-will-close-tour-here-tonight-swede-to-strive-for-world-record.html | HAEGG WILL CLOSE TOUR HERE TONIGHT; Swede to Strive for World Record in Mile Race at Triborough Stadium HULSE AND DODDS RIVALS Benefit Feature to Start at 7:30 -- Ample Transportation Facilities Promised | True | By Louis Effrat | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/wins-pr-scholarship-at-15.html | Wins P.R. Scholarship at 15 | True | Special to THE NEW YORK TIMES. | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/six-soldiers-killed-by-lightning.html | Six Soldiers Killed by Lightning | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/de-gaulle-reports-on-trip.html | de Gaulle Reports on Trip | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/president-buys-new-stamp.html | President Buys New Stamp | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bars-husbands-of-wacs-odb-says-they-are-not-eligible-for-dependency.html | BARS HUSBANDS OF WACS; ODB Says They Are Not Eligible for Dependency Benefits | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/british-evacuees-to-go-home.html | British Evacuees to Go Home | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/russian.html | Russian | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/de-lvillia3i-leichnee.html | DE. IVILLIA3I LEICHNEE | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mauriello-to-box-campanella.html | Mauriello to Box Campanella | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/joseph-straus-maker-of-synthetic-chemicals-treasurer-of-mining.html | JOSEPH STRAUS; Maker of Synthetic Chemicals Treasurer of Mining Concern | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/war-loan-volunteers-sought.html | War Loan Volunteers Sought | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/rites-for-old-ironsides-sailor.html | Rites for 'Old Ironsides' Sailor | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/italy-could-have-stayed-out-of-the-war-mussolini-said-in-last-press.html | Italy Could Have Stayed Out of the War, Mussolini Said in Last Press Interview | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/us-senators-inspect-oran.html | U.S. Senators Inspect Oran | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/us-steels-shipments-up-108099-tons-in-july.html | U.S. Steel's Shipments Up 108,099 Tons in July | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bronx-apartments-in-new-ownership-houses-on-east-175th-street-and.html | BRONX APARTMENTS IN NEW OWNERSHIP; Houses on East 175th Street and Prospect Avenue Bought | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/six-lose-citizenship-2-former-bundsmen-in-jersey-are-among-those.html | SIX LOSE CITIZENSHIP; 2 Former Bundsmen in Jersey Are Among Those Denaturalized | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/maj-boyd-gets-legion-of-merit.html | Maj. Boyd Gets Legion of Merit | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mrs-viarcu__ss-dai-y-to-wedi-will-become-bride-of-richard-fi-ford-i.html | MRS. !VIARCU__SS DAI. Y TO WEDI; Will Become Bride of Richard F,I Ford in Upper Nyack Today I | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/foreign-students-map-postwar-aim-studying-at-our-colleges-for.html | FOREIGN STUDENTS MAP POST-WAR AIM; Studying at Our Colleges for Reconstruction Work in Their Native Lands | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/99-added-by-army-to-wounded-roll-eighteight-soldiers-named-as-held.html | 99 ADDED BY ARMY TO WOUNDED ROLL; Eight-eight Soldiers Named as Held Prisoners by Germany and Italy NEW YORK HOME OF SEVEN Twelve Hail From Connecticut and Two Have Relatives in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/l-coshland-fought-for-minority-rights-sought-curbs-on-executives.html | L. COSHLAND, FOUGHT FOR MINORITY RIGHTS; Sought Curbs on Executives ofl Bethlehem Steel I | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/inducted-he-hangs-himself.html | Inducted, He Hangs Himself | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/child-to-henry-livingstons-jr.html | Child to Henry Livingstons Jr. | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/new-zealand-gets-2-corvettes.html | New Zealand Gets 2 Corvettes | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/western-union-and-postal-merger-gets-approval-of-stockholders.html | Western Union and Postal Merger Gets Approval of Stockholders; Little Opposition Is Expressed at Separate Meetings -- FCC to Make Final Decision, With Actual Unity Expected by Oct. 1 TELEGRAPH MERGER RECEIVES APPROVAL | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/volo-song-favored-in-harness-classic-phonograph-worthy-boy-keen.html | VOLO SONG FAVORED IN HARNESS CLASSIC; Phonograph, Worthy Boy Keen Rivals at Empire Today in $40,000 Hambletonian YANKEE MAID TAKES TROT Filly Annexes Tompkins After Red Tower Wins First Heat -- Pace to Probationer | True | By Henry R. Ilsley | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/66000-paid-for-yearling-helis-buys-blenheim-ii-colt-at-lexington.html | $66,000 PAID FOR YEARLING; Helis Buys Blenheim II Colt at Lexington Auction | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/new-red-cross-course-fifth-ave-hospital-is-training-dietitian-aides.html | NEW RED CROSS COURSE; Fifth Ave. Hospital Is Training Dietitian Aides -- 2,000 Needed | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/welles-is-reported-taking-roving-diplomatic-post-president-is-said.html | Welles Is Reported Taking Roving Diplomatic Post; President Is Said to Assign Duties Linked With Planning -- Ambassador Armour May Be Under-Secretary WELLES REPORTED GETTING NEW POST | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bell-rung-for-churchill-news.html | Bell Rung for Churchill News | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/control-of-airline-seen-caa-man-holds-pan-american-dominant-in.html | CONTROL OF AIRLINE SEEN; CAA Man Holds Pan American Dominant in Mexican Concern | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/joh-woodwad.html | JOH S. WOODWA-D | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/4-canadian-liberals-lose-in-byelections-quebec-saskatchewan-results.html | 4 CANADIAN LIBERALS LOSE IN BY-ELECTIONS; Quebec, Saskatchewan Results Termed Mackenzie King Rebuff | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/abrons-group-gets-large-wendel-site-plans-garment-building-after.html | ABRONS GROUP GETS LARGE WENDEL SITE; Plans Garment Building After War on 45,000 Sq. Feet in Broadway Block ASSESSED AT $3,945,000 New Edifice to Have an Arcade and Loading Platforms -- Another Loft Deal | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/cuts-price-16-million-on-its-war-contracts-international-harvester.html | CUTS PRICE 16 MILLION ON ITS WAR CONTRACTS; International Harvester Saves Big Sum for Government | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/joseph-j-vils01.html | JOSEPH J. VILS01 | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/corn-processors-get-ample-supply-forced-to-quit-market-briefly.html | CORN PROCESSORS GET AMPLE SUPPLY; Forced to Quit Market Briefly Owing to Record Offerings for Deferred Shipment ENOUGH FOR 30 DAYS SEEN Purchases of Grain by Board of Trade Interests Estimated at 3,600,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/graef-will-retire-from-school-post-head-of-supply-unit-under-fire.html | GRAEF WILL RETIRE FROM SCHOOL POST; Head of Supply Unit, Under Fire of Mayor, to Quit. | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/playwright-is-upheld.html | Playwright Is Upheld | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/us-munda-victors-close-to-bairoko-macarthur-reports-troops-within-2.html | U.S. MUNDA VICTORS CLOSE TO BAIROKO; MacArthur Reports Troops Within 2 Miles of Enemy's Last Post in New Georgia STIFF BLOW AT SALAMAUA Allied Airmen Pour 85 Tons of Bombs on Strongpoint of Japanese in New Guinea | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/sales-of-gasoline-in-the-east-are-cut-federal-order-expected-to-put.html | SALES OF GASOLINE IN THE EAST ARE CUT; Federal Order Expected to Put the Supply for Civilians at a New Low Level | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/notes.html | Notes | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/navy-acts-against-fever-joins-army-in-barring-waikiki-beach-zone-at.html | NAVY ACTS AGAINST FEVER; Joins Army in Barring Waikiki Beach Zone at Honolulu | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/dimout-will-continue-in-new-jersey-areas-till-army-eases-rules.html | Dimout Will Continue in New Jersey Areas Till Army Eases Rules, Defense Head Says | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/norman-cleared-of-violating-driving-ban-wins-back-a-gas-book-after.html | Norman Cleared of Violating Driving Ban; Wins Back A 'Gas' Book After OPA Hearing | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/talks-to-be-angloamerican-roosevelt-asserts-in-capital-talks.html | Talks to Be Anglo-American, Roosevelt Asserts in Capital; TALKS DECLARED ANGLO-AMERICAN | True | By John H. Criderspecial To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/troth-announced-of-nancy-van-ness-smith-college-graduate-will-be.html | TROTH ANNOUNGED OF NANCY VAN NESS; Smith College Graduate Will Be Married to Ensign James K, Cogswell 3d of Navy IAN ALUMNA OF SHIPLEY Fiance Prepared at Gunnery School for AmherstKin of Late Rear Admiral | True | Special to THE NZW YORK TiMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bonds-and-shares-on-london-market-domestic-railway-issues-ease-in.html | BONDS AND SHARES ON LONDON MARKET; Domestic Railway Issues Ease in Day of Small Business on the Exchange INDUSTRIALS SHOW GAINS Interim Dividend of 2 1/2 Per Cent by Rhodesian Anglo-American Copper | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/caryl-m-crysler-to-wed-girl-scout-official-to-be-bride-saturday-of.html | CARYL M. CRYSLER TO WED; Girl Scout Official to Be Bride Saturday of John J. O'Mara | True | Special to TIs Nw No1 TISIES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/floral-park-flier-is-killed.html | Floral Park Flier Is Killed | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/larkin-suspended-at-weighin.html | Larkin Suspended at Weigh-In | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/republic-steel-buys-everhard.html | Republic Steel Buys Everhard | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/two-soviet-generals-killed-in-offensives-apanasenko-dies-at.html | TWO SOVIET GENERALS KILLED IN OFFENSIVES; Apanasenko Dies at Belgorod, Gurtyeff Falls at Orel | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/willis-a-davis.html | WILLIS A. DAVIS | True | Special to T Ng | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/italian-minister-of-interior-quits-in-protest-against-army-control.html | Italian Minister of Interior Quits In Protest Against Army Control; ITALIAN MINISTER RESIGNS IN PROTEST | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mei-lanfang-dead-japanese-report-great-chinese-actor-poisoned.html | MEI LAN-FANG DEAD, JAPANESE REPORT; Great Chinese Actor Poisoned, According to Broadcast Heard in Chungking RECEIVED HONORS IN U.S. Star Got Degree and Was Invited to White House -- Unrivaled as Box Office 'Draw' | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/barbour-gifts-220000-trust-funds-for-family-also-in-will-of-textile.html | BARBOUR GIFTS $220,000; Trust Funds for Family Also in Will of Textile Manufacturer | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/16-airlines-give-plan-to-president-two-officials-for-cooperating.html | 16 AIRLINES GIVE PLAN TO PRESIDENT; Two Officials, for Cooperating Group, Call at White House With Post-War Program OVERSEAS BIDS EXPECTED Solomon of Northeast Airlines Sees Many Applications for Foreign Routes | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/china-denies-plan-to-suppress-reds-chungking-to-take-no-forcible.html | CHINA DENIES PLAN TO SUPPRESS REDS; Chungking to Take No Forcible Action Against Communist Party, Authorities Say CIVIL WAR TALK SCOUTED Russian's Charge of Defeatism Discounted -- Tokyo Peace Bid Reported Spurned | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/italian.html | Italian | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/kharkov-is-minor-in-russians-aims-real-objective-appears-to-be-deep.html | KHARKOV IS MINOR IN RUSSIANS' AIMS; Real Objective Appears to Be Deep Salient to Dnieper as Base for Decisive Push CITY'S VALUE ONLY MORAL Open Ukraine Terrain Favors Rapid Advance, While Orel Country Is Difficult | True | By Alexander Werthby Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/norwegians-explode-troopmove-rumor-shift-of-german-soldiers-from.html | NORWEGIANS EXPLODE TROOP-MOVE RUMOR; Shift of German Soldiers From North Held Untrue | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/badoglios-decision.html | BADOGLIO'S DECISION | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/crime-wave-here-after-war-is-seen-harvey-firestone-says-an-adequate.html | CRIME WAVE HERE AFTER WAR IS SEEN; Harvey Firestone Says an Adequate Employment Program Is Required URGES PLANNING NOW Rubber Company Executive Addresses Convention of Police Chiefs in Detroit | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/middle-east-planes-attack-italy.html | Middle East Planes Attack Italy | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/canadian-losses-moderate.html | Canadian Losses 'Moderate' | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/engaged.html | ENGAGED | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/russia-still-asks-for-second-front-sicilian-campaign-considered.html | RUSSIA STILL ASKS FOR SECOND FRONT; Sicilian Campaign Considered Fine but Not a Substitute for Major Operation PESSIMISM IS APPARENT Many Believe Allies Have the Power to Open Big Drive, Yet Are Not Willing to Do So | True | By Wireless To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/gives-cigarettes-to-armed-forces.html | Gives Cigarettes to Armed Forces | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/income-taxes-are-compared-methods-and-results-in-great-britain-and.html | Income Taxes Are Compared; Methods and Results in Great Britain and in This Country Contrasted | True | DAL KEITH | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/infant-death-rate-down-sharply-here-262-last-week-compared-to-286.html | INFANT DEATH RATE DOWN SHARPLY HERE; 26.2 Last Week, Compared to 28.6 Last Year, 30.2 in '41 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/arthur-e-tuetle.html | ARTHUR E. TU'ETLE | True | Special to THE NgW Y0ax Tms. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/mrs-p-f-xiotzenbecker.html | MRS. P. F. !XIOTZEN'BECKER | True | Special to TE NZW YORK TI,XIES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/information-desired.html | Information Desired | True | ROBERT P. LANE | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/train-wreck-attempt-charged.html | Train Wreck Attempt Charged | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/unarmed-seabees-rout-armed-foes-seeking-souvenirs-they-turn-rifles.html | UNARMED SEABEES ROUT ARMED FOES; Seeking Souvenirs, They Turn Rifles of Japanese on Them | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/commutation-rates-stay-as-icc-drops-inquiry.html | Commutation Rates Stay As ICC Drops Inquiry | True | By the United Press. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/british.html | British | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/14281000-issue-by-port-authority-general-and-refunding-bonds.html | $14,281,000 ISSUE BY PORT AUTHORITY; General and Refunding Bonds Acquired by Syndicate at Bid Price of 101 1/2 | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/says-sergeant-is-slayer-nebraska-sheriff-reports-confession-in.html | SAYS SERGEANT IS SLAYER; Nebraska Sheriff Reports Confession in Girl's Death | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/leaders-of-drive-listed-by-halsey-admirals-and-generals-who-brought.html | LEADERS OF DRIVE LISTED BY HALSEY; Admirals and Generals Who Brought About Victory in New Georgia Named COMMAND IS CLARIFIED MacArthur Had Word in Decision on Plan of Operations for South Pacific Campaign | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/talks-continue-germans-say.html | Talks Continue, Germans Say | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/irs-henley-weyrauch.html | IRS. HENleY . WEYRAUCH | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/new-rome-bombing-urged-london-paper-wants-reminder-to-italians-to.html | NEW ROME BOMBING URGED; London Paper Wants Reminder to Italians to Press Badoglio | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/gen-armstrong-honored-leader-in-amsterdam-raid-gets-distinguished.html | GEN. ARMSTRONG HONORED; Leader in Amsterdam Raid Gets Distinguished Service Cross | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/air-wardens-honored-first-presentation-of-500-and-1000-hour-service.html | AIR WARDENS HONORED; First Presentation of 500 and 1,000 Hour Service Ribbons | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/massey-to-be-retired-ill-health-forces-actor-out-of-canadian-army.html | MASSEY TO BE RETIRED; Ill Health Forces Actor Out of Canadian Army After 8 Months | True | | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/philadelphia-pumps-aid-detroit.html | Philadelphia Pumps Aid Detroit | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/u-s-army-airline-network-speeds-men-and-goods-in-united-kingdom.html | U. S. Army Airline Network Speeds Men and Goods in United Kingdom; Ferry and Transport Service of Eighth Air Force Carries Wounded Fliers, Mail and Parts -- Is Top Morale Booster | True | By Frederick Grahamby Cable To the New York Times. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/stitched-heart-saved-soldier.html | Stitched Heart Saved Soldier | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/raf-fires-plants-in-the-rhineland-1000ton-bombing-raid-rocks.html | RAF FIRES PLANTS IN THE RHINELAND; 1,000-Ton Bombing Raid Rocks Mannheim-Ludwigshafen in New Phase of Attack RAF FIRES PLANTS IN THE RHINELAND | True | By the United Press. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bishop-mentegart-installed-upstate-ceremonies-at-ogdensburg-follow.html | BISHOP M'ENTEGART INSTALLED UP-STATE; Ceremonies at Ogdensburg Follow Outdoor Procession of High Church Officials HE PRAISES PREDECESSORS New Prelate Says the Church Shields Marriage Bond and Family Life | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/bill-seeks-to-ban-draft-of-fathers-may-will-introduce-measure-when.html | BILL SEEKS TO BAN DRAFT OF FATHERS; May Will Introduce Measure When Congress Returns to Limit Service to Volunteers CALLS ARMY BIG ENOUGH Youths Becoming 18 Estimated at 80,000 a Month, Sufficient for Replacement, He Says | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/virginia-tilt-to-be-wed-friday.html | Virginia Tilt to Be Wed Friday | True | Special 1o TFrg IXTEW 'YOR TES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/service-for-bascom-slemp.html | Service for Bascom Slemp | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/chinese.html | Chinese | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/war-goods-halted-at-mackinac.html | War Goods Halted at Mackinac | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/news-of-food-margarine-fortified-with-vitamin-a-cheaper-than-butter.html | News of Food; Margarine Fortified With Vitamin A, Cheaper Than Butter, Is Good Substitute | True | By Jane Holt | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/300000-attended-stadium-concerts-music-season-at-lewisohn-will.html | 300,000 ATTENDED STADIUM CONCERTS; Music Season at Lewisohn Will Close Tonight With Philharmonic Program 'LA BOHEME' IS REPEATED Two Other Operas Presented During the Summer -- Eleven Ballets in 4-Day Festival | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/screen-news-here-and-in-hollywood-paramount-to-produce-stuart.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Produce Stuart Cloete's Novel 'Curacao' -- John Farrow to Direct NEW FILM AT ROXY TODAY Lubitsch's 'Heaven Can Wait,' Starring Ameche, Tierney, Coburn in Premiere | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/liquor-pledges-urged-catholics-told-campaign-against-teen-age.html | LIQUOR PLEDGES URGED; Catholics Told Campaign Against 'Teen Age Drinking Is Needed | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/martin-6yearold-nips-princequillo-bolingbroke-wins-by-nose-in-202.html | MARTIN 6-YEAR-OLD NIPS PRINCEQUILLO; Bolingbroke Wins by Nose in 2:02 for Mile and Quarter Despite Sloppy Track PAY-OFF IS $9.50 FOR $2 Water Pearl Captures Show, While Favored Shut Out Is Fourth at Belmont Park | True | By Bryan Field | C1B 596194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/dowling-case-to-be-arbitrated.html | Dowling Case to Be Arbitrated | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/japanese.html | Japanese | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596194 |
| 1943-08-11 | 1943-08-11 | https://www.nytimes.com/1943/08/11/archives/ration-tokens-due-early-in-44-in-quarter-and-nickel-sizes-glass-or.html | Ration Tokens Due Early in '44 In Quarter and Nickel Sizes; Glass or Plastic Coins of Blue and Red Will Be Used to Make Change, Extending Point Book's Life | True | Special to THE NEW YORK TIMES. | C1B 596194 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/russell-to-sail-home-federal-court-backs-his-plea-in-refusing.html | RUSSELL TO SAIL HOME; Federal Court Backs His Plea in Refusing Barnes Case Delay | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/george-vi-names-sept-3-as-national-prayer-day.html | George VI Names Sept. 3 As National Prayer Day | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/opportunities-are-wasted.html | Opportunities Are Wasted | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/excabmen-in-sicily-steering-mules-now-new-york-actor-also-helping.html | EX-CABMEN IN SICILY STEERING MULES NOW; New York Actor Also Helping Pack Supplies Through Hills | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/barnakharvey.html | BarnakHarvey | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/nazis-ready-to-act-in-northern-italy-germans-prepared-to-move-if.html | NAZIS READY TO ACT IN NORTHERN ITALY; Germans Prepared to Move if Rome Accepts Expected Modified Peace Plan SUPPLIES FOR REICH HALT Production Ministry Cuts Work Week From 72 to 48 Hours -- Vatican Negotiating | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/phillips-redemption-7312000-of-1-34-convertibles-presented-for.html | PHILLIPS REDEMPTION; $7,312,000 of 1 3/4 Convertibles Presented for Common | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/diplomacy-is-present-need-time-has-come-to-abandon-phrases-and-face.html | Diplomacy Is Present Need; Time Has Come to Abandon Phrases and Face Facts Regarding Peace Terms | True | PHILADIUS | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/prohibits-evasion-of-apparel-order-wpb-warns-mens-clothing.html | PROHIBITS EVASION OF APPAREL ORDER; WPB Warns Men's Clothing Producers to Obey L-85 When Making Women's Wear SPECIFICATIONS IGNORED Agency Says Several Makers Failed to Conform With Style Restrictions | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/garden-awards-won-by-children-vegetables-raised-in-avenue-a-plot.html | GARDEN AWARDS WON BY CHILDREN; Vegetables Raised in Avenue A Plot Bring Prizes of Horticultural Society GIRL OF 14 IS ONE WINNER Gold Medal Certificate for Gladioluses Bestowed Upon Pennsylvania Nurseries | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/elkridge-captures-chase-at-belmont-wins-north-american-for-2d-year.html | ELKRIDGE CAPTURES CHASE AT BELMONT; Wins North American for 2d Year in Row by Defeating Brother Jones ATKINSON NOTCHES TRIPLE Daily Double Falls to Ace in Victories With Ebony Wave, Grey Squire and Magdala | True | By Robert F. Kelley | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/germans-raid-south-england.html | Germans Raid South England | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/companions-of-prisoners-freed-by-poletti-also-released-were.html | Companions of Prisoners Freed by Poletti Also Released; Were Sentenced in Labor Plot | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/retains-gen-holcomb-roosevelt-holds-him-as-commandant-of-marines.html | RETAINS GEN. HOLCOMB; Roosevelt Holds Him as Commandant of Marines | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/bonds-and-shares-on-london-market-one-war-loan-advances-but-home.html | BONDS AND SHARES ON LONDON MARKET; One War Loan Advances but Home Rails Ease -- Trade Generally Quiet TEXTILES AND OILS LOWER Kaffirs and Diamonds Also Decline Although De Beers Shows a Gain | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/harry-bates-richmond-uxholder-of-new-england-senior-golf-title.html | HARRY BATES RICHMOND; ux-Holder of New England Senior Golf Title Served' Carpet Firm | True | Special to TH NW YOtK S. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/service-men-give-views-on-fashions-approve-black-woolen-suit-but.html | SERVICE MEN GIVE VIEWS ON FASHIONS; Approve Black Woolen Suit but Frown on Purple Stockings in Franklin Simon's Show CAMPUS GARB IS AMUSING Green Cotton Coverall and New Slacks on View -- Brilliant Blazers Are Featured | True | By Virginia Pope | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/named-by-shell-oil-co-to-direct-advertising.html | Named by Shell Oil Co. To Direct Advertising | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/hudson-guild-opens-canteen-for-youth-morris-praises-the-project-as.html | HUDSON GUILD OPENS CANTEEN FOR YOUTH; Morris Praises the Project as 100 Youngsters Mark Event | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/russian.html | Russian | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/radio-operators-needed.html | Radio Operators Needed | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/lillian-donohue-to-web-late-jurists-daughter-fiancee-of-lt-sidney.html | LILLIAN DONOHUE TO WEB; Late Jurist's Daughter Fiancee of Lt. Sidney Newcomb, USA | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/45000000-bonds-in-offering-today-3-18-first-lien-of-northern.html | $45,000,000 BONDS IN OFFERING TODAY; 3 1/8% First Lien of Northern Indiana Public Service to Be Priced at 102 7/8 WILL REPLACE 3 3/4% ISSUE Halsey, Stuart and 92 Other Underwriting Firms Are to Make Distribution | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/stadium-concerts-end-26th-season-three-soloists-all-members-of.html | STADIUM CONCERTS END 26TH SEASON; Three Soloists, All Members of Philharmonic, Featured in the Final Program BEETHOVEN WORK HEARD Smallens Conducts Closing Event -- The Audience Joins in 'Auld Lang Syne' | True | R.L. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/calvin-francis-adams.html | CALVIN FRANCIS ADAMS | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/william-p-duggan.html | William P. Duggan, | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/utility-proposes-to-amend-its-plan-national-power-and-light-has-a.html | UTILITY PROPOSES TO AMEND ITS PLAN; National Power and Light Has a New Program to Dispose of Subsidiary Stocks UTILITY PROPOSES TO AMEND ITS PLAN | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/bid-gets-approval-of-sec.html | Bid Gets Approval of SEC | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/t-mary-j-faulkner-betrothed.html | t Mary J. Faulkner Betrothed | True | Special to THE NZW YORX Ts. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/dies-during-golf-matoh.html | Dies During Golf Matoh | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/army-air-hero-received-by-council-president.html | Army Air Hero Received By Council President | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/runaway-trolley-makes-wild-dash-35-passengers-hysterical-as.html | RUNAWAY TROLLEY MAKES WILD DASH; 35 Passengers Hysterical as Motorman Is Unable to Stop Brooklyn Car | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/tnlodore-r-unger.html | Tnl..ODORE R. UNGER | True | Special to THE YOm'. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/tojo-reports-to-hirohito.html | Tojo Reports to Hirohito | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/releases-canned-goods-wfa-frees-6500000-setaside-cases-for-use-of.html | RELEASES CANNED GOODS; WFA Frees 6,500,000 Set-Aside Cases for Use of Civilians | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.cv.nytimes.com/1943/08/12/archives/e-to-standard-margarine.html | E' to Standard Margarine | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/seeks-nitrate-imports-cotton-council-head-says-that-1000000-tons.html | SEEKS NITRATE IMPORTS; Cotton Council Head Says That 1,000,000 Tons Are Essential | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/son-to-michael-astors-viscount-and-lady-astor-are-grandparents-of.html | SON TO MICHAEL ASTORS; Viscount and Lady Astor Are Grandparents of the Child | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/susanne-murray-bride-in-hewlett-wed-in-garden-at-the-home-of.html | SUSANNE MURRAY BRIDE IN HEWLETT; Wed in Garden at the Home of Grandparents to It. Frahcis H. Low of the Navy WEARS PRINCESS GOWN Mrs. Charles Lovering 2d and Mrs. Edmund A. Lynch Jr. Are Bridal Attendants | True | Special to T,r. Nmw Yo2= Trigs. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/16155457-earned-by-nickel-concern-net-of-international-for-six.html | $16,155,457 EARNED BY NICKEL CONCERN; Net of International for Six Months Equal to $1.04 a Share, Up 1c in Year $16,155,457 EARNED BY NICKEL CONCERN | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/turks-to-release-americans.html | Turks to Release Americans | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/sports-of-the-times-the-napoleonic-disciples-carry-on.html | Sports of the Times; The Napoleonic Disciples Carry On | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mrs-brooks-named-dean-new-york-woman-is-going-to-denison-university.html | MRS. BROOKS NAMED DEAN; New York Woman Is Going to Denison University | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/j-frank-lackey.html | J. FRANK LACKEY | True | Special to THE i*q'EW YOR TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/united-nations.html | United Nations | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/captain-wermuth-well-bataans-oneman-army-writes-from-philippine.html | CAPTAIN WERMUTH WELL; Bataan's 'One-Man Army' Writes From Philippine Prison Camp | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/joseph-p-quilty-retired-terminal-head-served-boston-maine-five.html | JOSEPH P. QUILTY; Retired Terminal Head Served Boston & Maine Five Decades | True | Bpeeful to THE YORK S. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/argentine-corn-slumps-estimate-is-1943184-tons-as-against-9000000.html | ARGENTINE CORN SLUMPS; Estimate Is 1,943,184 Tons, as Against 9,000,000 in 1942 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/coastal-roads-swept-by-planes.html | Coastal Roads Swept by Planes | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/vi71lrttim-r-rosenkias.html | Vi71"lr.T.T.,I...M: R. ROSENKIA...,S | True | Special to TH2 NEW YORK TIS. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/deny-liquor-output-plea-distillers-say-they-did-not-appeal-to-wpb.html | DENY LIQUOR OUTPUT PLEA; Distillers Say They Did Not Appeal to WPB for Resumption | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/132-soldiers-dead-on-5-army-fronts-war-department-reports-71.html | 132 SOLDIERS DEAD ON 5 ARMY FRONTS; War Department Reports 71 Wounded in Its Latest Casualty Accounting FIVE NEW YORKERS LOST Two Others Were From New Jersey and Eleven Had Connecticut Homes | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/francis-fillion.html | FRANCIS FILLION | True | Special to T N YOP Tus. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/move-to-develop-postwar-shipping-maritime-group-wsa-name-men-to.html | MOVE TO DEVELOP POST-WAR SHIPPING; Maritime Group, WSA Name Men to Study Plans for an Adequate Fleet WE WILL LEAD THE WORLD State Department Also Takes Up Problems Presented by War-Spurred Gains | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/son-to-mm-george-e-haines.html | Son to Mm. George E. Haines | True | Special to T NRW YORK Tzms. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/fat-containers-wanted.html | Fat Containers Wanted | True | MARGRET R. WARREN | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/to-join-churchill-secrecy-marks-date-of-meeting-to-develop-next-war.html | TO JOIN CHURCHILL; Secrecy Marks Date of Meeting to Develop Next War Phase U.S. OBSERVERS THERE NOW General Staff Aides Attend Canadian-British Talks on Global Pattern THE ARRIVAL OF THE CHURCHILL FAMILY IN CANADA Roosevelt to Journey to Quebec To Join Churchill in War Talks | True | By Will Lissnerspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/legion-to-debate-on-new-veterans-state-convention-opening-here.html | LEGION TO DEBATE ON NEW VETERANS; State Convention Opening Here Today to Weigh Expansion of the Membership TO AFFECT NATIONAL STAND New Yorkers Will Have Large Part in Determining Policy of the Organization | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/brazils-overseas-plans-about-120000-man-are-expected-to-aid-allied.html | BRAZIL'S OVERSEAS PLANS; About 120,000 Men Are Expected to Aid Allied Forces | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/sheaffer-rides-six-winners.html | Sheaffer Rides Six Winners | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/italian.html | Italian | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/albany-father-in-court-for-killing-dog-as-bitten-child-is-treated.html | Albany Father in Court for Killing Dog As Bitten Child Is Treated in Hospital | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/article-4-no-title-window-coverings-made-of-woolens-cashmere-a.html | Article 4 -- No Title; WINDOW COVERINGS MADE OF WOOLENS' Cashmere,' a Light and Almost Transparent Material, Shown by Abraham & Straus | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/12-greek-seamen-saved-food-from-nazi-uboat-that-torpedoed-vessel.html | 12 GREEK SEAMEN SAVED; Food From Nazi U-Boat That Torpedoed Vessel Refused | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/dry-goods-group-sales-rise.html | Dry Goods Group Sales Rise | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/charlotte-jepsen-will-be-wed.html | Charlotte Jepsen Will Be Wed | True | Special to TIIg NEW YORK TXgS. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/miss-byrne-bows-2-and-1-upset-by-miss-wall-in-second-round-of.html | MISS BYRNE BOWS, 2 AND 1; Upset by Miss Wall in Second Round of Western Golf | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/would-wipe-out-arrearages.html | Would Wipe Out Arrearages | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/331000000-dividends-in-july-3-below-1942.html | $331,000,000 Dividends In July, 3% Below 1942 | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/fire-sweeps-petains-estate.html | Fire Sweeps Petain's Estate | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/elected-by-a-detroit-bank.html | Elected by a Detroit Bank | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/americans-in-britain-recondition-damaged-bombers-to-raid-again-95.html | Americans in Britain Recondition Damaged Bombers to Raid Again; 95 Per Cent Go Back to War -- Some Cut Up to Be Rebuilt Into Others, While All Uninjured Parts Are Saved | True | By Frederick Grahamby Cable To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/wife-killer-sentenced-judge-adds-10-years-to-minimum-penalty-in.html | WIFE KILLER SENTENCED; Judge Adds 10 Years to Minimum Penalty in Bronx Murder | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/connecticut-strike-stops-truck-fleets-operators-and-drivers-argue.html | CONNECTICUT STRIKE STOPS TRUCK FLEETS; Operators and Drivers Argue as to Cause of Dispute | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/pecora-welles-to-confer-today-head-of-new-group-to-offer-a-program.html | PECORA, WELLES TO CONFER TODAY; Head of New Group to Offer a Program for Italy's Exit From War and Rehabilitation LABOR COUNCIL APPROVES Antonini Organization Backs Democracy Committee -- Rump Unit Condemns Leader | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/left-wing-wins-in-nassau-right-wing-labor-party-designees-lose-in.html | LEFT WING WINS IN NASSAU; Right Wing Labor Party Designees Lose in All 3 Contests | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/young-war-workers-keep-schools-closed-cincinnati-delays-opening-so.html | YOUNG WAR WORKERS KEEP SCHOOLS CLOSED; Cincinnati Delays Opening So Production Can Keep Going | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/major-morgan-to-wed-texas-girl.html | Major Morgan to Wed Texas Girl | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/82-navy-casualties-new-york-new-jersey-men-are-among-dead-wounded.html | 82 NAVY CASUALTIES; New York, New Jersey Men Are Among Dead, Wounded, Missing | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/marines-reclaim-rioter-in-harlem-court-drops-charge-against-negro.html | MARINES RECLAIM RIOTER IN HARLEM; Court Drops Charge Against Negro Service Man Who Will Be Court-Martialed | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mourning-period-is-set.html | Mourning Period Is Set | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/robert-p-post-dead-red-cross-learns.html | Robert P. Post Dead, Red Cross Learns | True | By the United Press. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/japans-air-losses-grow-in-solomons-allies-bagged-199-planes-in-the.html | JAPAN'S AIR LOSSES GROW IN SOLOMONS; Allies Bagged 199 Planes in the First Ten Days of the Current Offensive COST TO AMERICANS, 34 Japanese Lost 101 Machines to 14 of Ours in Big Aerial Attacks on June 30 | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/ij-ames-wilkinson-federal-attorney-iassistant-u-s-official-for-the.html | iJ, AMES WILKINSON, FEDERAL ATTORNEY; iAssistant U. S. Official for the Eastern N. Y. District Dies In Los Angeles at 63 | True | Specìa! to Tml NEW YORK Ti,IES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/oil-production-cut-40-per-cent.html | Oil Production Cut 40 Per Cent | True | By Telephone To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/air-war-is-fulda-topic-german-catholic-bishops-to-drop-reserve.html | AIR WAR IS FULDA TOPIC; German Catholic Bishops to Drop Reserve, Berlin Says | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/oil-barge-order-is-cut-maritime-commission-to-get-33-not-65.html | OIL BARGE ORDER IS CUT; Maritime Commission to Get 33, Not 65, Concrete Ships | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/i-sane-d-de-bevse-will-be-wed-aug-21-marriage-to-lt-e-w-cissel-to.html | i SANE D. DE BEV!SE WILL BE WED AUG. 21; Marriage to Lt. E. W. Cissel to Take Place in Elizabeth | True | Special to T NEW YOR 'TUES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/hull-knows-of-no-welles-shift-he-says-calling-it-an-old-rumor-he-is.html | Hull Knows of No Welles Shift, He Says, Calling It an Old Rumor; HE IS NOT SHIFTING WELLES, SAYS HULL | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/rutgers-professors-son-killed.html | Rutgers Professor's Son Killed | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/kind-of-job-is-key-to-fathers-draft-selective-service-is-prepared.html | KIND OF JOB IS KEY TO FATHERS' DRAFT; Selective Service Is Prepared to Revise List of Occupations on Basis of War Needs ACTION EXPECTED SUNDAY Choice of Shift to Essential Work or Induction as Next in Line Is Purpose | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mrs-marcus-daly-is-wedi-she-becomesridof-richard.html | MRS. MARCUS DALY IS WEDI; She Becomesridof Richard | True | I | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/pope-cancels-vacation-plans.html | Pope Cancels Vacation Plans | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/tuero-eliminates-wood-64-63-in-eastern-grass-court-tourney-segura.html | Tuero Eliminates Wood, 6-4, 6-3, In Eastern Grass Court Tourney; Segura Also Checks Shea, 6-3, 6-3, in First Round -- Miss Betz Defeats Miss Germaine -- Schroeder Late Entry at Rye | True | By Allison Danzigspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/british-civil-service-warned-of-union-ban-government-cites-law.html | BRITISH CIVIL SERVICE WARNED OF UNION BAN; Government Cites Law Barring Joining National Federation | True | By Cable To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/notes.html | Notes | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/shields-takes-low-net-fenway-golfer-clicks-with-68-in-event-at.html | SHIELDS TAKES LOW NET; Fenway Golfer Clicks With 68 in Event at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/missed-barber-chairs-ambulance-driver-on-clipper-hails-tonsorial.html | MISSED BARBER CHAIRS; Ambulance Driver, on Clipper, Hails Tonsorial Facilities Here | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/normandie-still-rising-planned-slow-but-sure-progress-is-continuing.html | NORMANDIE STILL RISING; Planned Slow but Sure Progress Is Continuing, Navy Says | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/living-cost-drops-for-city-workers-fall-from-midjune-to-midjuly-was.html | LIVING COST DROPS FOR CITY WORKERS; Fall From Mid-June to Mid-July Was 0.8 Per Cent on Average, Says Secretary Perkins BUT NEW YORK STAYS UP Food Costs Here Down 0.2%, Against Urban Average of 2% -- Clothing Higher | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mr-churchill-in-canada.html | MR. CHURCHILL IN CANADA | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/us-canada-cooperate-on-invasion-dictionary.html | U.S., Canada Cooperate On Invasion Dictionary | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/fascists-property-seized.html | Fascists' Property Seized | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/lieut-mcluskey-missing.html | Lieut. M'Cluskey Missing | True | Special to THE NEW YORK TIMES. | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/haliy-w-hendiickson.html | HAIIY W. HENDIICKSON | True | Special to THE IEW YOP qIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/berlins-schools-to-move.html | Berlin's Schools to Move | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/quebec-talks-open-new-war-chapter-churchill-mackenzie-king-and.html | QUEBEC TALKS OPEN NEW WAR CHAPTER; Churchill, Mackenzie King and Respective Cabinet Aides Debate for 3 Hours MILITARY CHIEFS CONFER Chateau-Frontenac Houses Parleys -- Expanded Role Forecast for Dominion | True | By P.j. Philipspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/volo-song-takes-second-and-third-heats-to-win-42298-hambletonian.html | Volo Song Takes Second and Third Heats to Win $42,298 Hambletonian Trot; BEN WHITE ANNEXES STAKE FOURTH TIME Veteran Drives Volo Song to Victory After Worthy Boy Captures Opening Heat PHONOGRAPH 3D IN TROT 12,407 Grand Circuit Fans Bet $353,443 at Empire for Harness Racing Mark | True | By Henry R. Ilsley | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/change-in-bond-plan-sought-by-railroad-necessity-for-loan-from-rfc.html | CHANGE IN BOND PLAN SOUGHT BY RAILROAD; Necessity for Loan From RFC Said to Be Eliminated | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/reports-raid-on-kuriles-tokyo-tells-of-prompt-repulse-of-us-air.html | REPORTS RAID ON KURILES; Tokyo Tells of 'Prompt' Repulse of U.S. Air Attack | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/stabilization-fund-to-end.html | Stabilization Fund to End | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/saves-master-from-snake-seeingeye-dog-stands-between-them-takes.html | SAVES MASTER FROM SNAKE; Seeing-Eye Dog Stands Between Them, Takes Rattler's Bites | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/us-fliers-battle-germans-they-boast-8th-air-force-men-say-their.html | U.S. FLIERS 'BATTLE' GERMANS, THEY BOAST; 8th Air Force Men Say Their Actions Are Not 'Raids' | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/indians-turn-back-athletics-105-21-smith-pitches-2hitter-to-win.html | INDIANS TURN BACK ATHLETICS, 10-5, 2-1; Smith Pitches 2-Hitter to Win Second Game Under Lights | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/charges-fly-fast-over-a-power-line-carter-of-california-threatens.html | CHARGES FLY FAST OVER A POWER LINE; Carter of California Threatens Interior Department and Secretary Ickes Retorts TALKS OF 'VIRTUAL GIFT' Controversy Is Over Plans for Government Construction on West Coast | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/petrillo-replies-to-concert-protest-says-many-jobless-musicians.html | PETRILLO REPLIES TO CONCERT PROTEST; Says Many Jobless Musicians Will Get Work Through Plan | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/china-and-the-communists.html | CHINA AND THE COMMUNISTS | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/news-of-the-stage-latest-edition-of-chauvesouris-opens-tonight.html | NEWS OF THE STAGE; Latest Edition of 'Chauve-Souris' Opens Tonight -- 'Vagabond King' Plans to End Run on Saturday | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/tigers-sink-senators-on-yorks-homer-32-detroit-star-slams-no-19-for.html | TIGERS SINK SENATORS ON YORK'S HOMER, 3-2; Detroit Star Slams No. 19 for Undisputed Big League Lead | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/premarket-buying-in-cash-corn-heavy-country-offerings-for-deferred.html | PRE-MARKET BUYING IN CASH CORN HEAVY; Country Offerings for Deferred Shipments Dry Up After Buyers Get 2,100,000 Bushels GRINDING LIMIT SEEN OFF WFA Guarantee That Farmers Will Share Rise if Ceiling Goes Up Is Not Extended | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/harry-joelson-former-police-court-recorder-was-a-labor-adviser.html | HARRY JOELSON; Former Police Court Recorder Was a Labor Adviser | True | Special to T Yox 'I'-. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/osborn-stresses-soldier-schooling-armys-special-service-head.html | OSBORN STRESSES SOLDIER SCHOOLING; Army's Special Service Head Studies Britain's Current Events Field Project SEES TROOPS AS PEACE TIE General Reveals 100,000 U.S. Men in War Zone Take Courses by Mail | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/stocks-inch-ahead-as-caution-rules-recovery-continues-but-gains-are.html | STOCKS INCH AHEAD AS CAUTION RULES; Recovery Continues but Gains Are Small in Broad Market and 620,200-Share Volume WAR NEWS HELD IGNORED Electrical and Farm Equipments, Mail-Orders, Tobaccos Steels and Coppers Firm | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/urges-fur-ceiling-be-industrywide-retail-council-offers-4point.html | URGES FUR CEILING BE INDUSTRY-WIDE; Retail Council Offers 4-Point Program for Stabilization of Trade to OPA URGES FUR CEILING BE INDUSTRY-WIDE | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/acquires-pulp-interests.html | Acquires Pulp Interests | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/i-edward-john-hood-i-i-exvioe-president-of-h-p-hood.html | I EDWARD JOHN HOOD; I I Ex-Vioe President of H. P. Hood | True | I | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/oil-stocks-in-east-decline-slightly-index-for-principal-petroleum.html | OIL STOCKS IN EAST DECLINE SLIGHTLY; Index for Principal Petroleum Products at 34.7, Compared With 34.9 Last Week GASOLINE SUPPLY DOWN 73,368,000 Barrels Is Drop of 1,609,000 From 74,977,000 of the Earlier Period | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/file-republican-slates-two-hudson-county-factions-put-up-primary.html | FILE REPUBLICAN SLATES; Two Hudson County Factions Put Up Primary Tickets | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mich-state-withdraws-drops-intercollegiate-sports-for-duration-of.html | MICH. STATE WITHDRAWS; Drops Intercollegiate Sports for Duration of War | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/books-authors.html | Books -- Authors | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/4500-soldiers-to-metal-mines.html | 4,500 Soldiers to Metal Mines | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/would-give-women-better-war-posts-mrs-swartz-research-head-in.html | WOULD GIVE WOMEN BETTER WAR POSTS; Mrs. Swartz, Research Head in Personnel Office, Calls Department Prejudiced 500,000 ARE EMPLOYED Veteran Employe Says Failure to Fill Top Jobs This Way Is Womanpower Wastage | True | By Eleanor Darntonspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/kharkov-link-cut-city-isolated-on-west-with-red-army-only-7-miles.html | KHARKOV LINK CUT; City Isolated on West With Red Army Only 7 Miles Outside WINTER DRIVE SURPASSED Orel Forces Near Karachev -- Berlin Admits New Attack Dents Smolensk Line KHARKOV LINK CUT BY RUSSIAN SWEEP | True | By the United Press. | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/stalin-receives-envoys-of-allies-ambassadors-of-us-britain-visit.html | STALIN RECEIVES ENVOYS OF ALLIES; Ambassadors of U.S., Britain Visit Premier in Moscow -- Molotoff Present | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mrs-anna-graves-drowns-accidentally-falls-into-lake.html | MRS. ANNA GRAVES DROWNS; Accidentally Falls Into Lake | True | special to the new yor time | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/british.html | British | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/finnish.html | Finnish | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/celestial-firework-show-will-be-ended-tonight.html | Celestial Firework Show Will Be Ended Tonight | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/raid-losses-equal-germans-output-consumergoods-production-barely.html | RAID LOSSES EQUAL GERMANS' OUTPUT; Consumer-Goods Production Barely Keeps Up, British Ministry Declares OIL SITUATION 'PATCHY' Ploesti Raid by Americans is Credited -- Turkey to Free 7 Interned Airmen | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mrs-cf-bell-jr-hostess-gives-luncheon-for-miss-jarvis-gilbert.html | MRS. C.F. BELL JR. HOSTESS; Gives Luncheon for Miss Jarvis Gilbert, Prospective Bride | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/chinese.html | Chinese | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/braves-subdue-cubs-after-losing-3-to-0-red-barrett-hurls-10th.html | BRAVES SUBDUE CUBS AFTER LOSING, 3 TO 0; Red Barrett Hurls 10th Victory in Triumphing by 6-2 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/newark-buffalo-divide-bears-win-74-then-drop-game-interrupted-by.html | NEWARK, BUFFALO DIVIDE; Bears Win, 7-4, Then Drop Game Interrupted by Blackout, 8-4 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/general-motors-plans-for-merger-exchange-authorizes-listing-of.html | GENERAL MOTORS PLANS FOR MERGER; Exchange Authorizes Listing of 1,388,746 Shares in Pending Yellow Coach Deal GENERAL MOTORS PLANS FOR MERGER | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/bank-debits-are-up-253-in-the-quarter-sixty-new-reporting-centers.html | BANK DEBITS ARE UP 25.3% IN THE QUARTER; Sixty New Reporting Centers Included in Figures | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/dog-paces-subway-train-trots-ahead-of-west-side-local-78-blocks.html | DOG PACES SUBWAY TRAIN; Trots Ahead of West Side Local 78 Blocks, Causing Long Delay | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/detroit-riot-laid-to-false-rumors-members-of-factfinding-group.html | DETROIT RIOT LAID TO FALSE RUMORS; Members of Fact-Finding Group Report to Governor No Enemy Agents Were Involved RACIAL AGITATION IS HIT Committee Quotes Statements in Negro Press -- Solution of Social Problems Urged | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/base-in-new-zealand-trains-us-marines-solomons-veterans-teach.html | BASE IN NEW ZEALAND TRAINS U.S. MARINES; Solomons Veterans Teach Jungle Fighting to Newcomers | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/japan-bans-all-meetings-decree-forbids-any-gathering-not-backed-by.html | JAPAN BANS ALL MEETINGS; Decree Forbids Any Gathering Not Backed by Regime | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/bus-fare-inquiry-set.html | Bus Fare Inquiry Set | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/grant-bought-by-indians.html | Grant Bought by Indians | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/harris-sees-phils-top-pirates-21-20-deposed-manager-cheers-as-club.html | HARRIS SEES PHILS TOP PIRATES, 2-1, 2-0; Deposed Manager Cheers as Club Rises to Fifth Place With Double Triumph ROWE OUTPITCHES SEWELL Barrett Blanks Pittsburgh in Second Game of Twin Bill Starting at 10:30 A.M. | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/albany-ships-moran-to-york.html | Albany Ships Moran to York | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/sloan-denounces-double-taxation-general-motors-head-says-that.html | SLOAN DENOUNCES DOUBLE TAXATION; General Motors Head Says That Burden Is Too Much for Post-War Economy | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/budapest-open-city-so-radio-says-in-appeal-to-allies-not-to-bomb.html | BUDAPEST 'OPEN CITY'; So Radio Says in Appeal to Allies Not to Bomb Capital | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mr-mary-reed-dodge-wed.html | Mr,-. Mary Reed Dodge Wed | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/7-tenements-sold-on-madison-ave-insurance-company-disposes-of.html | 7 TENEMENTS SOLD ON MADISON AVE.; Insurance Company Disposes of Properties at 74th Street Assessed at $482,000 TWO APARTMENTS TRADED 1687, 1689, Park Ave. Bought by Corporation -- Tenant Buys 420 Convent Avenue | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/lieut-sheldon-jackson-killed.html | Lieut. Sheldon Jackson Killed | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/john-wanamaker-will-open-branch-apparel-shop-to-be-located-at-150.html | JOHN WANAMAKER WILL OPEN BRANCH; Apparel Shop to Be Located at 150 Broadway -- Will Occupy Two Lower Floors WILL USE OLD FIXTURES Renovation Will Conform With Government Rules -- Business to Start in Early Fall | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/56-cases-in-new-haven.html | 56 Cases in New Haven | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/93-germans-slain-in-3-days-in-france-two-generals-among-victims-as.html | 93 GERMANS SLAIN IN 3 DAYS IN FRANCE; Two Generals Among Victims as Patriots Prepare for Invasion by Allies UNDERGROUND ISSUES CALL Railway Sabotage Increases -- Many Reich Soldiers Kilted on Streets of Paris | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/stalin-makes-pole-a-general.html | Stalin Makes Pole a General | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/advertising-news.html | Advertising News | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mayor-still-ill-at-home.html | Mayor Still Ill at Home | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/new-air-service-to-west-indies.html | New Air Service to West Indies | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/cotton-prices-off-by-1-to-2-points-trend-to-limited-turnover-and.html | COTTON PRICES OFF BY 1 TO 2 POINTS; Trend to Limited Turnover and Narrow Fluctuation Continues on Market 43,000 BALES IN TWO DEALS Hedge Selling Supplies the Contracts in Early Trading of the Session | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/brooklyn-rallies-to-trip-reds-52-after-dropping-ten-games-in-row.html | Brooklyn Rallies to Trip Reds, 5-2, After Dropping Ten Games in Row; Bordagaray's Steal of Home Marks Dodgers' 5-Run Spurt in Seventh -- Tipton Drives for Circuit -- Wyatt Mound Victor | True | By Roscoe McGowen | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/united-states.html | United States | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/front-page-2-no-title-british-unchallenged-in-italian-waters-navy.html | Front Page 2 -- No Title; BRITISH UNCHALLENGED IN ITALIAN WATERS NAVY BASE SHELLED BY BRITISH FORCE | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/safe-in-burma-jungle-planes-passengers-and-crew-are-reported.html | SAFE IN BURMA JUNGLE; Plane's Passengers and Crew Are Reported 'Comfortable' | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/fined-4000-for-falsity-metal-scrap-dealer-admits-attempt-to-dupe.html | FINED $4,000 FOR FALSITY; Metal Scrap Dealer Admits Attempt to Dupe the WPB | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/troth-is-announced-of-elaine-schroeder-she-will-be-wed-to-lieut.html | TROTH IS ANNOUNCED OF ELAINE SCHROEDER; She Will Be Wed to Lieut. David Stuart Racusin of the Army | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/rickenbacker-home-from-moscow-trip-he-reports-to-stimson-on-the.html | RICKENBACKER HOME FROM MOSCOW TRIP; He Reports to Stimson on the Results of Tour Abroad | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/geneva-ny-buses-restored.html | Geneva, N.Y., Buses Restored | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/army-suspends-two-over-glider-crash-inspectors-out-temporarily.html | ARMY SUSPENDS TWO OVER GLIDER CRASH; Inspectors Out Temporarily While Their Responsibility for a Defect Is Fixed WING STRUT FITTING BAD Part Blamed for 10 Deaths Was Wrongly Machined to Sixth of Specified Size | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/12811share-drop-in-short-interest-position-on-july-30-was-836764.html | 12,811-SHARE DROP IN SHORT INTEREST; Position on July 30 Was 836,764, Against Total of 879,575 on June 30 FEW ISSUES ARE INVOLVED Of 1,235 Listed on New York Stock Exchange, Only 47 Were Affected in Major Degree | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/delbert-j-haff-civic-leader-84-one-of-the-developers-of-park-and.html | DELBERT J. HAFF, CIVIC LEADER, 84; One of the Developers of Park and Boulevard Systems Jn Kansas City Is.' Dead AN ATTORNEY 57 YEARS Said to Have Earned $100,000 Fee From Mexican Silver Firm -- Fine Arts Trustee | True | Special to THB NZW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/g-s-brykczski-t-barry-cutii-i-head-of-g-f-stuhmer-firm-in-i.html | g. S. BRYKCZSKI, t BARRY CUTII I; Head of G. F. Stuhmer Firm in] I Brooklyn for 41 Years Dies in Hospital, 85 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/axis-relations-improved.html | Axis Relations Improved | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/outlines-progress-of-cooperatives-league-cites-large-buying-of.html | OUTLINES PROGRESS OF COOPERATIVES; League Cites Large Buying of Manufacturing Units by the Movement VOLUME NOW $750,000,000 81 Producing Organizations Are Owned by Consumer Financed Groups | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/pacific-war-plans-held-aim-of-talks-british-opinion-feels-improved.html | PACIFIC WAR PLANS HELD AIM OF TALKS; British Opinion Feels Improved Situation in Europe Allows Focusing on Japan NAZI PERIL NOT BELITTLED Rapprochement With Russia on Political Issues Also Believed on Agenda | True | By Raymond Daniellby Cable To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/eastman-co-sales-115643367-net-for-six-months-was-8532590-figure-at.html | Eastman Co. Sales $115,643,367; Net for Six Months Was $8,532,590; Figure at $97,539,272 for Same Period Last Year -- Profit Equal to $3.38 a Share, Compared With $2.94 for 1942 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/bars-conditional-sales-canadian-prices-board-orders-merchants-to.html | BARS CONDITIONAL SALES; Canadian Prices Board Orders Merchants to End Practice | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/lorain-shipyard-strike-ends.html | Lorain Shipyard Strike Ends | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/excess-taxes-laid-to-bureaucrats-surrogate-delehanty-critical-of.html | EXCESS TAXES LAID TO 'BUREAUCRATS'; Surrogate Delehanty Critical of 'Arbitrary and Irrational' Conduct of Officials METHOD HELD EXTORTION Levy on Estate Declared to Be 'Utterly Indefensible' -- 1921 Trust Fund Is Involved | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/opa-cuts-policing-of-driving-curbs-fulltime-check-on-ban-for.html | OPA CUTS POLICING OF DRIVING CURBS; Full-Time Check on Ban for Pleasure Use Now Limited to Week-End Period AGENTS GET NEW DUTIES Lifting of Restrictions Soon a Factor -- Past Violations Unaffected by Ruling | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/trade-commission-cases-publisher-named-in-complaint-charging.html | TRADE COMMISSION CASES; Publisher Named in Complaint Charging Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/egg-trading-resumed-suspension-on-october-futures-lifted-for.html | EGG TRADING RESUMED; Suspension on October Futures Lifted for Liquidation | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/sharkey-gets-soot-suit-sees-at-first-hand-why-brooklyn-dislikes.html | SHARKEY GETS 'SOOT SUIT'; Sees at First Hand Why Brooklyn Dislikes Smoke Menace | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/to-aid-britain-on-tax-elizabeth-urged-to-drop-personalty-levy-on.html | TO AID BRITAIN ON TAX; Elizabeth Urged to Drop Personalty Levy on Plant Machinery | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/john-j-reiiiy.html | JOHN J. REII.I.Y | True | Special to Wm IEW Yom/ Txams. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/dr-gerard-degeer-wedish-6eolo6ist-exprofessor-at-university-of.html | DR. GERARD DEGEER: WEDISH 6EOLO6IST; Ex-Professor at University of Stockholm, an Authority in His Field, Is Dead at 84 WROTE dN GLACIAL AG He Investigated Phenomena'at SpitzbergenwConducted 2 Expeditions in U. S. | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/jersey-city-breaks-even-toronto-rallies-to-win-43-in-ninth-then.html | JERSEY CITY BREAKS EVEN; Toronto Rallies to Win, 4-3, in Ninth, Then Bows by 2-0 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/8th-army-in-sight-of-southern-italy-takes-town-on-etna-and-sets-up.html | 8TH ARMY IN SIGHT OF SOUTHERN ITALY; Takes Town on Etna and Sets Up Posts to Watch Mainland -- Americans Drive On 8TH ARMY IN SIGHT OF SOUTHERN ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/ziegfeld-theatre-bids-offers-for-rental-and-purchase-ordered-by.html | ZIEGFELD THEATRE BIDS; Offers for Rental and Purchase Ordered by Court | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/afl-convention-to-decide-on-lewis-executive-council-at-chicago.html | AFL CONVENTION TO DECIDE ON LEWIS; Executive Council at Chicago Meeting Leaves Readmission of Miners to Grand Body RECOMMENDATION AVOIDED Even With Favorable Action, UMWA Delegates Could Not Be Seated in October | True | By Louis Starkspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/dead-veteran-to-aid-steel-drive.html | Dead' Veteran to Aid Steel Drive | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/kathryn-thompson-wed-bride-in-oklahoma-of-lt-philip-schenck-usa-of.html | KATHRYN THOMPSON WED; Bride in Oklahoma of Lt. Philip Schenck, USA, of Wilton, Conn. | True | Special to TI NEW YORIC TLMIIS. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/urges-adjustment-of-subcontracting-wpb-bids-prime-contractors-farm.html | URGES ADJUSTMENT OF SUBCONTRACTING; WPB Bids Prime Contractors Farm Out Work to Areas With Good Labor Supply LIFTS FREIGHT CAR OUTPUT ODT Allows Construction of 5,801 More Units -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/sundra-of-browns-star-of-91-victory-steve-allows-only-one-safety.html | SUNDRA OF BROWNS STAR OF 9-1 VICTORY; Steve Allows Only One Safety, Keller's 18th Home Run, as Yanks Are Overwhelmed RUSSO, TURNER HIT HARD They Yield Sixteen Blows to Winners, Gutteridge Leading the Attack With Four | True | By James P. Dawsonspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/2-doctors-barred-in-job-law-cases-state-compensation-permits.html | 2 DOCTORS BARRED IN JOB LAW CASES; State Compensation Permits Revoked -- Two Others Also Are Penalized | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/red-sox-triumph-by-100-metkovich-dobson-star-against-white-sox-in.html | RED SOX TRIUMPH BY 10-0; Metkovich, Dobson Star Against White Sox in Night Game | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/state-of-alarm-in-bergen.html | State of Alarm in Bergen | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/pennsylvania-judge-guilty-in-gas-case-opa-official-fines-mcdade-4.html | PENNSYLVANIA JUDGE GUILTY IN 'GAS' CASE; OPA Official Fines McDade 4 Ration Stamps for Trip | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/queens-plant-hearing-set.html | Queens Plant Hearing Set | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/president-studies-far-east-strategy-meets-with-pacific-council-and.html | PRESIDENT STUDIES FAR EAST STRATEGY; Meets With Pacific Council and Devotes Great Part of Day to Issues of the Orient PRESIDENT STUDIES FAR EAST STRATEGY | True | By John H. Criderspecial To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/shipbuilding-unit-dissolved-by-nwlb-in-rift-over-wages-drastic.html | SHIPBUILDING UNIT DISSOLVED BY NWLB IN RIFT OVER WAGES; Drastic Order Ends 7-Member Commission for Industry of 1,000,000 Workers New Panel of Six Has 'Public' Representatives Who Are on NWLB Payroll SHIPBUILDING UNIT DISSOLVED BY NWLB | True | TRI-PARTITE GROUP NAMEDBy C.p. Trussellspecial To the New York Times. | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/haegg-ends-tour-with-2yard-triumph-swedish-ace-beats-dodds-in-4069.html | Haegg Ends Tour With 2-Yard Triumph; SWEDISH ACE BEATS DODDS IN 4:06.9 MILE Haegg Wins at Randalls Island After Boston Runner Gains Brief Lead on Last Lap RECORD NEVER IN DANGER Hulse Close Third in Stirring Race -- Army Air Forces Net $150,000 From Tour | True | By Kingsley Childs | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/ruth-m-manning-engaged-to-wed-montvale-n-j-girl-to-become-bride-of.html | RUTH M. MANNING ENGAGED TO WED; Montvale, N. J., Girl to Become Bride of Capt. Robert Condon, Army Medical Corps PARENTS ANNOUNCE TROTH She Is Alumna of Bergen Junior CollegFiance a Graduate of Tufts Medical School | True | Special to T Nsw Yo. Ts. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/fred-w-woodcock-boston-insurance-broker-75-exball-player-with.html | FRED W. WOODCOCK; Boston Insurance Broker, 75 Ex-Ball Player With Athletics | True | Special to Ta I YOK Tz3=s. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/kin-of-francis-scott-key-in-navy.html | Kin of Francis Scott Key in Navy | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/wins-westchester-race-schmidt-defeats-fasso-in-contest-for-bench.html | WINS WESTCHESTER RACE; Schmidt Defeats Fasso in Contest for Bench Nomination | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/sweep-approaches-dnieper.html | Sweep Approaches Dnieper | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/spars-seek-recruits-in-the-rca-building-need-for-5000-by-end-of.html | SPARS SEEK RECRUITS IN THE RCA BUILDING; Need for 5,000 by End of Year Is Stressed in New Drive | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/15-killed-in-two-crashes-bombers-at-walla-walla-field-wash-were-on.html | 15 KILLED IN TWO CRASHES; Bombers at Walla Walla Field, Wash., Were on Routine Flights | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/bollman-elements.html | Bollman -- Clements | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/russia-i-mutual-mistrust-of-soviet-and-allies-viewed-as-a-weapon.html | Russia -- I; Mutual Mistrust of Soviet and Allies Viewed as a Weapon Helping Hitler | True | By Hanson W. Baldwin | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/idle-gear-to-aid-radio-station.html | Idle Gear to Aid Radio Station | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/air-medals-awarded-new-york-officers-and-men-in-south-pacific.html | AIR MEDALS AWARDED; New York Officers and Men in South Pacific Honored | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/boy-16-air-gunner-in-21-combats-objects-to-his-release-by-army-sgt.html | Boy, 16, Air Gunner in 21 Combats, Objects to His Release by Army; Sgt. Wherley of Indiana, Wearer of Four Medals, Will Try to Re-enlist When He Becomes 17 -- Sits in Stimson's Chair | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/david-blocff.html | DAVID BLOC]ff | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/british-see-russians-aiming-for-decision-by-next-spring-british-see.html | British See Russians Aiming For Decision by Next Spring; BRITISH SEE SOVIET SPEEDING DECISION | True | By Drew Middletonby Cable To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/nazi-crosschannel-guns-active.html | Nazi Cross-Channel Guns Active | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/womens-tennis-dates-set.html | Women's Tennis Dates Set | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/great-king-of-actors.html | GREAT KING OF ACTORS" | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/news-of-food-linzer-torte-delicately-spiced-cookie-made-to.html | News of Food; Linzer Torte, Delicately Spiced Cookie, Made to Perfection in Bakery Here | True | By Jane Holt | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/cadet-nurse-corps-unit-formed.html | Cadet Nurse Corps Unit Formed | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/german.html | German | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/cigarette-smuggler-seized.html | Cigarette Smuggler Seized | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/article-5-no-title-newsprint-supply-faces-further-cut-boren.html | Article 5 -- No Title; NEWSPRINT SUPPLY FACES FURTHER CUT Boren Committee Warns of New Slash in Last Quarter if Output Is Not Lifted NEWSPRINT SUPPLY FACES FURTHER CUT | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/japanese.html | Japanese | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/byrd-presses-sales-tax-plea.html | Byrd Presses Sales Tax Plea | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/butcher-is-jailed-in-price-violation-brooklyn-man-gets-two-days-and.html | BUTCHER IS JAILED IN PRICE VIOLATION; Brooklyn Man Gets Two Days and Pays $25 as Magistrate Pinto Makes Him Example 4,000 COMPLAINTS ISSUED Woolley Impatient at Pleas of Ignorance by Merchants -- Harlem OPA Opens | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/davis-knocks-out-rovelli.html | Davis Knocks Out Rovelli | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/army-plays-held-over-five-oneact-works-to-remain-at-martin-beck.html | ARMY PLAYS HELD OVER; Five One-Act Works to Remain at Martin Beck Until Aug. 28 | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/china-plans-a-bid-to-world-capital-protection-will-be-promised.html | CHINA PLANS A BID TO WORLD CAPITAL; Protection Will Be Promised Investments in Industries After the War CURRENCY PACT WILL END Blockaded Country Has No Need for U.S. and British Stabilization Funds | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/the-air-offensive.html | THE AIR OFFENSIVE | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/foe-in-victory-garden-saddlebacked-caterpillars-sting-new-hazard-on.html | FOE IN VICTORY GARDEN; Saddle-Backed Caterpillar's Sting New Hazard on Home Front | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/cyprus-has-air-raid-alert.html | Cyprus Has Air Raid Alert | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/treasury-experts-meet-tax-leaders-morgenthau-and-aides-open-series.html | TREASURY EXPERTS MEET TAX LEADERS; Morgenthau and Aides Open Series of Talks Looking to Revenue Program INFLATION CURBS AN AIM Jones, Nelson, Patterson and Forrestal Consulted -- Byrd Demands Sales Levy Test | True | Special to THE NEW YORK TIMES. | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/powell-gains-post-on-athletic-board-dewey-appoints-first-negro-to.html | POWELL GAINS POST ON ATHLETIC BOARD; Dewey Appoints First Negro to State Commission on Sports | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/alp-control-in-city-rests-on-brooklyn-official-canvass-of-primary.html | ALP CONTROL IN CITY RESTS ON BROOKLYN; Official Canvass of Primary Vote in County Awaited to Settle Factional Contest Labor Party Control Here Rests On Results of Brooklyn Primary | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/farnam-left-house-to-yale.html | Farnam Left House to Yale | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/witek-homer-wins-for-ott-team-32-mickeys-second-circuit-blow-in.html | WITEK HOMER WINS FOR OTT TEAM, 3-2; Mickey's Second Circuit Blow, in First Extra Frame, Tops Cardinals for Giants LOSERS TIE WITH 2 IN 9TH Fischer Weakens, but Threat Is Ended by Adams -- Krist, in as Lanier's Relief, Bows | True | By Louis Effrat | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/smear-attempt-charged-to-fcc-alleged-victim-broadcaster-innocent.html | SMEAR' ATTEMPT CHARGED TO FCC; Alleged Victim, Broadcaster, Innocent, Congressional Committee Hears FLY MAKES SHARP REPLY Pamphlet by His Commission Calls Radio Man 'Italian Enemy Alien' | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/miss-marie-v-gleason-weds.html | .Miss Marie V. Gleason Weds | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/stock-plan-approved-recapitalization-to-eliminate-arrears-of.html | STOCK PLAN APPROVED; Recapitalization to Eliminate Arrears of Stahl-Meyer | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/73109-added-to-fund-gift-of-the-chemical-and-paint-industries-to.html | $73,109 ADDED TO FUND; Gift of the Chemical and Paint Industries to New York Drive | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mexico-to-keep-silver-national-bank-empowered-to-buy-entire-output.html | MEXICO TO KEEP SILVER; National Bank Empowered to Buy Entire Output | True | By Cable To The New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/americans-advance-in-push-on-bairoko-left-wing-halfway-to-goal.html | AMERICANS ADVANCE IN PUSH ON BAIROKO; Left Wing Halfway to Goal -- Enemy Convoys Raided | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/engineers-helped-in-american-victory-built-12mile-road-in-3-days-on.html | ENGINEERS HELPED IN AMERICAN VICTORY; Built 12-Mile Road in 3 Days on Sicilian Mountains | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/paralysis-cases-are-increasing-largest-number-since-1934-indicated.html | PARALYSIS CASES ARE INCREASING; Largest Number Since 1934 Indicated for Country With 2,753 Through Aug. 7 CHIEFLY IN FOUR STATES Disease Is Epidemic in California and Texas -- New Haven Calls for Nurses | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/van-nuys-to-seek-senate-reelection-indiana-senator-plans-tour-in.html | VAN NUYS TO SEEK SENATE RE-ELECTION; Indiana Senator Plans Tour in Opposition to Schricker | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/utility-seeks-new-hearing.html | Utility Seeks New Hearing | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/lamsdorffwrangel.html | LamsdorffWrangel | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mexican-workers-ask-more-pay.html | Mexican Workers Ask More Pay | True | | C1B 596195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/civil-war-in-the-alp.html | CIVIL WAR IN THE ALP | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/i-marion-hope-selden-is-married-to-ensign-i-bride-of-lee-parsons.html | i MARION HOPE SELDEN IS MARRIED TO ENSIGN; i Bride of Lee Parsons œgliardi in Larchmont Club Nuptials | True | SDeclal to T YORX .g | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/10000000-to-flee-bombs.html | 10,000,000 to Flee Bombs | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/higgins-is-making-helicopters.html | Higgins Is Making Helicopters | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/detroit-asks-bond-tenders.html | Detroit Asks Bond Tenders | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/the-screen-heaven-can-wait-an-amusing-comedy-of-manners-with-don.html | THE SCREEN; ' Heaven Can Wait,' an Amusing Comedy of Manners, With Don Ameche, Gene Tierey and Charles Coburn, Opens at Roxy | True | By Bosley Crowther | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/willkie-proposes-dropping-symbols-he-suggests-the-republicans-can.html | WILLKIE PROPOSES DROPPING SYMBOLS; He Suggests the Republicans Can Thereby Win Confidence and Take the Election ISOLATIONISM' IS ONE Outdated Policies Must Go, He Insists, as He Fights the 'Old-Guard' Influence | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/aim-to-lift-larkin-ban-boxer-agrees-to-meet-davis-in-bout-at.html | AIM TO LIFT LARKIN BAN; Boxer Agrees to Meet Davis in Bout at MacArthur Stadium | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/nnfttya1n-e-jess.html | NNFT.T.YA1N! E. JESS][ | True | By Cable To New Yop. Tc, | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/us-fliers-in-burma-smash-enemy-bases-japanese-river-ships-wrecked.html | U.S. FLIERS IN BURMA SMASH ENEMY BASES; Japanese River Ships Wrecked Also in Heavy Attacks | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/french-birth-rate-continues-to-fall-infant-mortality-shows-gain.html | FRENCH BIRTH RATE CONTINUES TO FALL; Infant Mortality Shows Gain -- Malnutrition Held Cause | True | By Telephone To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/999-planes-taken-by-allies-in-sicily.html | 999 Planes Taken By Allies in Sicily | True | By Wireless To the New York Times. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/making-distinction-feared-discriminating-between-nazis-and-germans.html | Making Distinction Feared; Discriminating Between Nazis and Germans Viewed as Dangerous | True | CHARLES MACKAY | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mrs-walter-c-van-h01ne.html | MRS. WALTER C. VAN H01NE | True | pecial to Nzw YOP. TIS. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/h-p-camden-deu-soldier-sculptor-captain-in-army-air-forces-stricken.html | H. P. CAMDEN DE/U); ! SOLDIER, SCULPTOR; Captain in Army Air Forces Stricken in South Carolina Camp at the Age of 43 WON $10,000 PRIZE HERE Statue of 'Government' Was at World's Fair -- Had Taught at Oregon and Cornell | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/screen-news-here-and-in-hollywood-fox-obtains-story-laredo-as-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Obtains Story, 'Laredo,' as a Starring Musical Vehicle for Carmen Miranda LEAD FOR RICHARD FRASER ' Gals, Inc.,' Opens at Palace Which Next Week Starts Single Feature Policy | True | Special to THE NEW YORK TIMES. | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/the-russian-steamroller.html | THE RUSSIAN STEAMROLLER | True | | C1B 596195 |
| 1943-08-12 | 1943-08-12 | https://www.nytimes.com/1943/08/12/archives/mandel-miller.html | Mandel -- Miller | True | | C1B 596195 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/curb-exchange-delists-issue.html | Curb Exchange Delists Issue | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/war-food-boards-expanded.html | War Food Boards Expanded | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/error-in-coleaders-name.html | Error in Co-Leader's Name | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/union-may-quit-football-6-of-8-rivals-have-canceled-games-hein-to.html | UNION MAY QUIT FOOTBALL; 6 of 8 Rivals Have Canceled Games -- Hein to Be Kept | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/73unit-building-sold-on-west-side-12story-and-penthouse-apartment.html | 73-UNIT BUILDING SOLD ON WEST SIDE; 12-Story and Penthouse Apartment on 67th St. Carries Mortgage of $430,000 ROW OF DWELLINGS BOUGHT Investor Takes Over 4 Single Houses From Bank on West 76th Street | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/baldwin-to-press-bill-on-record-ban-representative-will-seek-early.html | BALDWIN TO PRESS BILL ON RECORD BAN; Representative Will Seek Early Action to End Deadlock That Bars Making of Disks SCOTT LEGISLATION CITED Would Bring Recordings Under Copyright Laws and Protect Royalties of Performers | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/83-sworn-into-wac-at-fort-dix.html | 83 Sworn Into Wac at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/reich-journal-to-quit.html | Reich Journal to Quit | True | By Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/d-j0-h-b_a0-former-extension-professor-ofl-s-field-crops-at-cornell.html | D.. J0.. H. B_A..0.; Former Extension Professor ofl s Field Crops at Cornell Was 60 | True | Spec[a% to T NW YOR: Ts. I | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/75000-for-grand-slam-knight-high-bidder-on-sire-in-keeneland.html | $75,000 FOR GRAND SLAM; Knight High Bidder on Sire in Keeneland Dispersal Sale | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/drafting-fathers-criticized-move-is-held-to-be-unnecessary-now-and.html | Drafting Fathers Criticized; Move Is Held to Be Unnecessary Now and Situation Badly Muddled | True | JAYE KAYE | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/front-page-1-no-title-our-forces-strike-heavy-blows-from-the-air-at.html | Front Page 1 -- No Title; Our Forces Strike Heavy Blows From the Air at the Axis in Italy ALLIES RAID MILAN, POUND REICH CITIES | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chables-w-woodbuff.html | CHABLES W. WOODBUFF | True | Special to law YO Ts. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/alvin-r-ltason.html | ALVIN R. ltASON | True | Special to T I YOR TXES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/millions-saw-uso-shows-official-reports-on-performances-given-in-6.html | MILLIONS SAW USO SHOWS; Official Reports on Performances Given in 6 Months | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/rhode-island-drops-football.html | Rhode Island Drops Football | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/paralysis-epidemic-eases-in-new-haven-57-cases-treated-a-drop-of-2.html | PARALYSIS EPIDEMIC EASES IN NEW HAVEN; 57 Cases Treated, a Drop of 2 in Day -- Death in Tulsa | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mrs-carl-ruprecht-once-a-teacher-here-also-conducted-test-classes.html | MRS. CARL RUPRECHT, ONCE A TEACHER HERE; Also Conducted Test Classes inl , Home Making -- Dies in Jersey | True | Special to TltZ l'-we YORK Te. [ | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/parley-military-us-circles-stress-term-is-broadened-however-to.html | PARLEY MILITARY, U.S. CIRCLES STRESS; Term Is Broadened, However, to Include Study of Nazi Reaction to Our Blows POST-WAR STAND IS URGED Allied Declaration Now Is Held Factor in Reducing German Resistance | True | By John H. Criderspecial To the New York Times. | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/standing-invitation-to-russia.html | Standing Invitation" to Russia | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/new-court-for-penn-quintet.html | New Court for Penn Quintet | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/joint-action-plan-rejected-by-afl-council-affirms-nonpartisan.html | JOINT ACTION PLAN REJECTED BY AFL; Council Affirms Nonpartisan Political Stand in Answer to Suggestion of CIO TO JOIN ON SOME VOTES But There Will Be No Coalition, Green Says -- Repeal Asked of Connally-Smith Act | True | By Louis Starkspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/export-freight-rises-130060-cars-unloaded-at-ports-in-july.html | EXPORT FREIGHT RISES; 130,060 Cars Unloaded at Ports in July, Railroads Report | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/remember.html | REMEMBER? | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/francis-b-sears-banker-6t-is-dead-president-of-waltham-mass.html | FRANCIS B. SEARS, BANKER, 6t, IS DEAD; President of Waltham, Mass., National From 1924 Until Retirement in 1939 ON MANY DIRECTORATES Served Several Textile Firms -- Son of a Banker Was an Alumnus of Harvard, '05 | True | Special to T NEW YORK TLtES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/republicans-designate-stanley-m-isaacs-as-one-of-four-candidates.html | Republicans Designate Stanley M. Isaacs As One of Four Candidates for Council | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mcsweeney-quits-liquor-group.html | McSweeney Quits Liquor Group | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mcgauley-reilly.html | McGauley -- Reilly | True | Special to !!w YOl,K TS. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/finnish.html | Finnish | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bonds-and-shares-on-london-market-final-dividend-of-15-per-cent.html | BONDS AND SHARES ON LONDON MARKET; Final Dividend of 15 Per Cent Recommended by Board of Anglo-Iranian Oil 1942 PROFIT IS 7,790,282 Ordinary Units Rise Following Announcement -- Gilt-Edge Stocks, Home Rails Steady | True | By Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/safer-driving-promised-action-to-halt-speeders-follows-complaints.html | SAFER DRIVING PROMISED; Action to Halt Speeders Follows Complaints on Staten Island | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/indians-overcome-athletics-4-to-3-stop-ninthinning-uprising-to.html | INDIANS OVERCOME ATHLETICS, 4 TO 3; Stop Ninth-Inning Uprising to Notch 13th for Bagby and Gain 2d-Place Tie | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/draft-evaders-jailed-brooklyn-man-36-and-youth-20-from-queens-get-3.html | DRAFT EVADERS JAILED; Brooklyn Man, 36, and Youth, 20, From Queens Get 3 Years | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/-wesley-wisemai.html | . WESLEY WISEMAI | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/asks-beath-for-sabotage-hobbs-predicts-passing-of-bill-on-defective.html | ASKS BEATH FOR SABOTAGE; Hobbs Predicts Passing of Bill on Defective War Materials | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/sec-sues-to-help-utility-obey-order-international-hydroelectric-to.html | SEC SUES TO HELP UTILITY OBEY ORDER; International Hydro-Electric to Be Dissolved Under the Direction of Court | True | Special to THE NEW YORK TIMES. | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/dr-fie0-e-johnson-of-philadelphia-61-chief-and-diagnostician-of-the.html | DR. fiE0, E, JOHNSON OF PHILADELPHIA, 61; Chief and Diagnostician of the. Communicable Diseases Unit of City's Health Service Dies HELD POSTS SINCE 1934 Joined Department 32 Years Ago -- Was on Last Trip of Europa to Germany in '39 | True | Special to T. New YORK TtES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/elsa-lanchester-to-play-lead-in-dangerous-journey-a-fantasy-for-rko.html | Elsa Lanchester to Play Lead in 'Dangerous Journey,' a Fantasy, for RKO; NEW FILM DUE AT RIALTO ' Frontier Badmen' Will Arrive Today -- 'Constant Nymph' in Fourth Week at Strand | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/hart-says-inouiry-will-cost-nothing-investigation-of-la-guardia.html | HART SAYS INOUIRY WILL COST NOTHING; Investigation of La Guardia Regime Will Save Big Sum for City, He Asserts $40,000 VOTED TO CARRY ON $65,000 Appropriated Despite Protest for Remodeling Old Mecca Temple | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/matteotti-assassin-seized-fleeing-italy-dumini-gang-leader-trapped.html | MATTEOTTI ASSASSIN SEIZED FLEEING ITALY; Dumini, Gang Leader, Trapped in Auto at Swiss Border | True | By Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/de-marigny-calls-charge-ridiculous-tells-court-in-nassau-hearing-he.html | DE MARIGNY CALLS CHARGE RIDICULOUS; Tells Court in Nassau Hearing He Had No Motive to Kill Sir Harry Oakes POLICE TESTIFY ON VIGIL Major Says Suspect Had No Chance to Get to Bedroom After Finding of Body | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/held-as-a-german-spy-former-federal-employe-brought-here-from.html | HELD AS A GERMAN SPY; Former Federal Employee Brought Here From Washington | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/sports-of-the-times-stand-by-for-action.html | Sports of the Times; Stand By for Action | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/missourians-spurn-new-security-bill-republicancontrolled-house.html | MISSOURIANS SPURN NEW SECURITY BILL; Republican-Controlled House Defeats Plan to Provide $750,000 More From State | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/4-join-commodity-exchange.html | 4 Join Commodity Exchange | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/surprise-in-washington.html | Surprise in Washington | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/newsom-loses-62-to-mcarthy-team-exdodger-still-in-quest-of-first.html | NEWSOM LOSES, 6-2, TO M'CARTHY TEAM; Ex-Dodger, Still in Quest of First Victory for Browns, Is Routed in Eighth YANKS START WITH 3 RUNS Etten's Double Clears Bases, Easing Wensloff's Path to His Ninth Triumph | True | By James P. Dawsonspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/73-more-of-army-are-lost-in-action-war-department-reports-75.html | 73 MORE OF ARMY ARE LOST IN ACTION; War Department Reports 75 Missing in Its Latest Casualty Listing EIGHT NEW YORKERS DEAD One Resident of New Jersey and Four Connecticut Men Are Victims | True | Special to THE NEW YORK TIMES. | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/wants-paper-field-glassed-essential-house-unit-to-urge-this-step.html | WANTS PAPER FIELD GLASSED ESSENTIAL; House Unit to Urge This Step and Pulp Manpower Aid to Ease Newsprint Lack ALLOCATIONS ARE OPPOSED Boren Committee Bids WPB Hold to Horizontal Cuts for the Industry WANTS PAPER FIELD CLASSED ESSENTIAL | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bill-gallon-takes-3700-trot-derby-comes-from-behind-to-defeat-love.html | BILL GALLON TAKES $3,700 TROT DERBY; Comes From Behind to Defeat Love Song in First Heat at Empire City THEN TOPS COLBY HANOVER Victor Again Closes Fast in Recording Second Triumph by One-Length Margin | True | By Henry R. Ilsley | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/col-ll-williams-iii-in-africa.html | Col. L.L. Williams III in Africa | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/christopher-werner-i-rochester-lawyer-for-60-years-i-brother-of.html | CHRISTOPHER WERNER I; Rochester Lawyer for 60 Years I -- Brother of State Jurist | True | Spectat.to T Tqw YORK S. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/will-direct-a-division-in-third-war-loan-drive.html | Will Direct a Division In Third War Loan Drive | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/holdup-men-beaten-in-chauffeurs-trap-cab-driver-lures-two-robbers.html | HOLD-UP MEN BEATEN IN CHAUFFEUR'S TRAP; Cab Driver Lures Two Robbers Into Group of His Friends | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/argentina-widens-her-war-on-reds-provincial-rulers-ordered-to.html | ARGENTINA WIDENS HER WAR ON 'REDS'; Provincial Rulers Ordered to Redouble Vigor to Stamp Out Communism WAVE OF ARRESTS RISING Trade Unions a Main Target of New Regime -- Suspects Are Held Without Trial | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/new-jersey-gets-new-school-head-bosshart-confirmed-with-eight.html | NEW JERSEY GETS NEW SCHOOL HEAD; Bosshart Confirmed With Eight Others, but Edison Calls Senate to Meet Again | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/ten-brooklyn-houses-disposed-of-by-holc-bank-sells-three-buildings.html | TEN BROOKLYN HOUSES DISPOSED OF BY HOLC; Bank Sells Three Buildings on President Street | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/heads-world-police-chiefs.html | Heads World Police Chiefs | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/east-river-drive-parcel-split-for-quick-resale.html | East River Drive Parcel Split for Quick Resale | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/swedish-submarine-lost-in-crash.html | Swedish Submarine Lost in Crash | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/financing-plan-filed-by-republic-drill-co-wyeth-co-named-chief.html | FINANCING PLAN FILED BY REPUBLIC DRILL CO.; Wyeth & Co. Named Chief Underwriter for Issue | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/some-try-longer-route.html | Some Try Longer Route | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mrs-anna-stein-acquitted.html | Mrs. Anna Stein Acquitted | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/british.html | British | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/tanners-forecast-hide-output-gain-council-reports-slaughtering-of.html | TANNERS FORECAST HIDE OUTPUT GAIN; Council Reports Slaughtering of Cattle Rose to 845,000 During Past Month BETTER QUALITY EXPECTED Less Deterioration Is Seen as Result of Increase in Total of Inspected Killings | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/anthracite-users-cut-to-90-of-1942-ickes-acts-to-spread-supply-off.html | ANTHRACITE USERS CUT TO 90% OF 1942; Ickes Acts to Spread Supply, Off 3,500,000 Tons, He Says, as Result of Strikes RATIONING IS NOT IN VIEW Bituminous Will Be Available for Home Use and Saving Campaign Is Begun | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/industry-demands-1500000-women-even-2000000-may-be-needed-this-year.html | INDUSTRY DEMANDS 1,500,000 WOMEN; Even 2,000,000 May Be Needed This Year as a Showdown Nears, Says Miss Hickey OVER-OPTIMISM IS DECRIED Many Are Quitting Plants, Finding Double Load Hard, States WMC Official | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/eugene-f-megiek.html | EUGENE F. McGIEK | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/frustration-for-children.html | Frustration for Children | True | BEATRICE CHANDLER GESELL | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/open-resistance-to-badoglio-rises-paper-sees-revolt-if-war-goes-on.html | Open Resistance to Badoglio Rises; Paper Sees Revolt if War Goes On; OPEN RESISTANCE IN ITALY IS RISING | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/women-capture-robber-mother-and-daughters-struggle-with-man-until.html | WOMEN CAPTURE ROBBER; Mother and Daughters Struggle With Man Until Help Comes | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/wiedemanbhght.html | WiedemanBHght | True | Sleil to T YoaK TI. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/war-news-brings-cautious-buying-ohrbach-official-says-peace.html | WAR NEWS BRINGS CAUTIOUS BUYING; Ohrbach Official Says Peace Prospects May Mean Changes in Wholesale Markets WAR NEWS BRINGS CAUTIOUS BUYING | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/cooperation-with-swedes-urged.html | Cooperation With Swedes Urged | True | CHARLES UPSON CLARK | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/war-housing-disposal-national-group-sees-need-of-plan-for.html | WAR HOUSING DISPOSAL; National Group Sees Need of Plan for Liquidation | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/navy-hero-puts-out-bomb-brooklyn-man-grabs-live-missile-from.html | NAVY HERO PUTS OUT BOMB; Brooklyn Man Grabs 'Live' Missile From Crashed Plane | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mining-reports-to-be-studied.html | Mining Reports to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/englewood-navy-officer-killed.html | Englewood Navy Officer Killed | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/iharriet-bertine-engaged-to-wed-white-plains-girl-to-become-the.html | IHARRIET BERTINE ENGAGED TO WED; White Plains Girl to Become the Bride of Garland Murray Wyatt of Danville, Va. PARENTS ANNOUNCE TROTH She Is Averett College Alumna Her Fiance a Graduate of Hargrave Military Academy | True | Specta! to T[] NEW YORK TDDS. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chinese.html | Chinese | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gable-flies-over-germany-trying-to-film-air-combat.html | Gable Flies Over Germany Trying to Film Air Combat | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/1944-ship-building-kept-at-1943-level-maritime-commission-reports.html | 1944 SHIP BUILDING KEPT AT 1943 LEVEL; Maritime Commission Reports 'Amicable Settlement' at About 20,000,000 Tons LIBERTY TYPE HOLDS LEAD 319 New, Fast 'Victory' Vessels Are on Program but Bulk Remains in Slower Model | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gasoline-abuse-is-denied.html | Gasoline Abuse Is Denied | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/congress-inquiry-on-owi-threatened-ditter-republican-charges-the.html | CONGRESS INQUIRY ON OWI THREATENED; Ditter, Republican, Charges the Agency Has Violated 'Probation' Put on It in June BROADCAST TO ITALY CITED Talks on Atlantic Charter, Making It Appear Adopted by Allies, Are Declared Untrue | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/our-fliers-depend-on-service-branch-unbemedaled-men-in-eighth-air.html | OUR FLIERS DEPEND ON SERVICE BRANCH; Unbemedaled Men in Eighth Air Force Are Mainspring of Raids on Europe JOB IS ROUTINE BUT VITAL The Command Acts as Teacher, Provider, Mailman and Taxi for Fighting Crews | True | By Frederick Graham By Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/cardinal-ace-limits-giants-to-three-hits-while-mates-reach-chase.html | Cardinal Ace Limits Giants to Three Hits While Mates Reach Chase for Single Tallies in Four Innings | True | By Louis Effrat | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bar-conference-ends.html | Bar Conference Ends | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/darrell-h-hamrics-have-son.html | Darrell H.' Hamrics Have Son | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/many-puzzled-in-alert-by-absence-of-daring.html | Many Puzzled in Alert By Absence of 'Daring | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gen-patch-to-direct-maneuvers.html | Gen. Patch to Direct Maneuvers | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/heads-travelers-aid-drive.html | Heads Travelers Aid Drive | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/purge-body-set-up-by-algiers-french-commission-of-purification-is.html | PURGE BODY SET UP BY ALGIERS FRENCH; ' Commission of Purification' Is Named to Seek Out and Punish 'Vichyites' IT WILL BE 'IMPARTIAL' No Reign of Terror Planned -- Actions of New Group Are Likely to Be Watched | True | By Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/russia-ii-value-of-allied-air-front-not-realized-as-a-major-effort.html | Russia -- II; Value of Allied Air Front Not Realized As a Major Effort in Helping Soviet | True | By Hanson W. Baldwin | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/miss-pinkerton-engagedi-i-new-haven-gil-will-be-wed.html | !MISS PINKERTON ENGAGEDI; i New Haven Gi?l Will Be Wed | True | toJ | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/michael-j-gallagher.html | MICHAEL J. GALLAGHER | True | Special to TtIS NE YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/court-acts-on-milk-rule-union-drivers-agree-to-carry-more-ice-on.html | COURT ACTS ON MILK RULE; Union Drivers Agree to Carry More Ice on Wagons | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/jamaica-plan-to-get-doctors.html | Jamaica Plan to Get Doctors | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bonds-will-be-resold-insurance-company-and-sinking-fund-to-reduce.html | BONDS WILL BE RESOLD; Insurance Company and Sinking Fund to Reduce Portfolios | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/henry-j-schrade-florist-owned-shops-in-palm-beach-and-saratoga.html | HENRY J. SCHRADE; Florist Owned Shops in Palm Beach and Saratoga Springs | True | Special to TH Nmr YoR: 'urEs. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/charles-johnston-insurance-expert-war-veteran-was-graduate-of-v-m-i.html | CHARLES JOHNSTON; Insurance Expert, War Veteran, Was Graduate of V. M. I. | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/st-albans-marine-wins-silver-star-wj-mcgahern-was-one-of.html | ST. ALBANS MARINE WINS SILVER STAR; W.J. McGahern Was One of Guadalcanal Wire Crew Who Did Job Amid Bombs LAID VITAL 'PHONE TRUNK Native of Ireland and Other Heroes Are Decorated by Admiral Halsey | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/schroeder-and-hunt-gain-in-1943-eastern-tennis-debuts-us-champion.html | Schroeder and Hunt Gain in 1943 Eastern Tennis Debuts; U.S. CHAMPION TRIPS BENDER BY 6-3, 7-5 Ensign Schroeder Off Form in Rye Tennis -- Lt. Hunt Wins From Ball, 6-4, 3-6, 7-5 GREENBERG ROUTS TUERO Segura Beats Brink, 6-0, 7-5 -- Misses Betz, Brough, Hart and Osborne Triumph | True | By Allison Danzigspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/uncle-robert-host-to-children.html | Uncle Robert Host to Children | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/prints-fail-to-settle-baby-mixup.html | Prints Fail to Settle Baby Mix-Up | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mussolini-palace-to-be-museum.html | Mussolini Palace to Be Museum | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/nasd-to-challenge-rulings-of-the-sec-will-ask-court-to-deny.html | NASD TO CHALLENGE RULINGS OF THE SEC; Will Ask Court to Deny Privileges Granted to Curb Exchange | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/san-lorenzo-holds-mass-service-in-rome-is-held-proof-italians.html | SAN LORENZO HOLDS MASS; Service in Rome Is Held Proof Italians Exaggerated Damage | True | By Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/allied-air-target-now-german-oil-offensives-second-phase-is-aimed.html | ALLIED AIR TARGET NOW GERMAN OIL; Offensive's Second Phase Is Aimed at Refineries and Synthetic Fuel Plants in Reich ARC SPREADING EASTWARD Balkan Capitals Soon to Be Within Night Range From Britain and Sicily | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/canning-for-homes-in-full-swing-here-public-and-private-kitchens.html | CANNING FOR HOMES IN FULL SWING HERE; Public and Private Kitchens Buzzing With Activity as Harvesting Increases | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/guardian-life-reports-538982230-insurance-now-in-force-company.html | GUARDIAN LIFE REPORTS; $538,982,230 Insurance Now in Force, Company Reveals | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/united-states.html | United States | True |  | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/exiles-perturbed-over-french-issue-delay-in-granting-recognition-to.html | EXILES PERTURBED OVER FRENCH ISSUE; Delay in Granting Recognition to Algiers Worries Regimes of Small Countries FEAR OWN RULE IS AT RISK Precedent With Czechs in 1918 Is Viewed as Some Hope -- Many Britons Vexed | True | By Drew Middletonby Cable to the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/jackson-oberreit.html | Jackson -- Oberreit | True | Sp | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/i-eunice-curtis-wed-to-h-d-easterline-she-is-the-bride-of.html | I EUNICE CURTIS WED TO H. D. EASTERLINE; She Is the Bride of LawrenceviUe School Faculty Member | True | Special to TI NZ ZoP. K Tlzs. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/japanese.html | Japanese | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/named-to-research-post-by-libbeyowensford.html | Named to Research Post By Libbey-Owens-Ford | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/henry-john-heintz.html | HENRY JOHN HEINTZ | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/jersey-nine-in-legion-tourney.html | Jersey Nine in Legion Tourney | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/miss-markoff-in-play-will-be-guest-star-tonight-in-button-your-lip.html | MISS MARKOFF IN PLAY; Will Be Guest Star Tonight in 'Button Your Lip' at the Beck | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/hospital-charges-studied-by-legion-resolution-condemning-quick.html | HOSPITAL CHARGES STUDIED BY LEGION; Resolution Condemning Quick Discharge of Veterans Up for Adoption Today MAYOR OPENS SESSIONS State Convention Here Cheers His Demand for 'Total Crushing' of Japanese | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/haegg-gives-his-shirt-to-hulse-in-farewell.html | Haegg Gives His Shirt To Hulse in Farewell | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/army-takes-warehouse-condemnation-filed-against-harborside-building.html | ARMY TAKES WAREHOUSE; Condemnation Filed Against Harborside Building in Jersey City | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/palestine-racket-in-arms-is-charged-vast-ring-with-huge-resources.html | PALESTINE RACKET IN ARMS IS CHARGED; Vast Ring With Huge Resources Linked With Jewish Agency as Smugglers' Trial BRITISH SOLDIERS CONFESS Two Get 15-Year Terms After Telling of Running Axis Munitions From Egypt | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gustave-a-blier.html | GUSTAVE A. BL,IER | True | Special to THR NE%V YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/seven-more-of-navy-dead-two-new-yorkers-are-included-in-the-latest.html | SEVEN MORE OF NAVY DEAD; Two New Yorkers Are Included in the Latest List | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chicago-office-gets-word.html | Chicago Office Gets Word | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/stokowski-in-guatemala.html | Stokowski in Guatemala | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/air-sea-guns-cover-new-sicily-landing-our-troops-set-up-bridgehead.html | AIR, SEA GUNS COVER NEW SICILY LANDING; Our Troops Set Up Bridgehead -- British Gain on Coastal Road to Messina U.S. NAVY COVERS LANDING IN SICILY | True | By Milton Brackerby Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/new-high-reached-by-british-notes-1596000-increase-in-week-brings.html | NEW HIGH REACHED BY BRITISH NOTES; 1,596,000 Increase in Week Brings Total Circulation Up to 979,707,000 RESERVES OFF 1,533,000 Government Securities Drop, With Declines in Public and Private Deposits | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/e_y_w_ev-secretary-of-georgia-senate.html | .E._Y w_.Ev,. ); Secretary of Georgia Senate, | True | 42, J | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/swedes-fire-on-reich-planes.html | Swedes Fire on Reich Planes | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/cuts-swedishitalian-tie-germany-refuses-to-permit-use-of-her.html | CUTS SWEDISH-ITALIAN TIE; Germany Refuses to Permit Use of Her Railways for Trade | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/moehne-raid-hero-seeks-japan-job-wing-commdr-gibson-vc-says-he.html | MOEHNE RAID HERO SEEKS JAPAN JOB; Wing Commdr. Gibson, V.C., Says He 'Would Give Right Hand' to Go on Bombing WITH CHURCHILL PARTY Flier, Called 'Dambuster' by Premier, Will Spend 4 Weeks Visiting U.S. Outfits | True | By P.j. Philipspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/food-index-unchanged.html | Food Index Unchanged | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/asks-fcc-approval-to-buy-radio-chaih-former-federal-official-seeks.html | ASKS FCC APPROVAL TO BUY RADIO CHAIH; Former Federal Official Seeks Authority to Acquire All Blue Network Stock BANKS HERE AID FINANCING Noble Discloses Arrangement to Borrow $4,000,000 in $8,000,000 Purchase | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/informer-victor-in-suit-pittsburgh-court-approves-agreement-paying.html | INFORMER' VICTOR IN SUIT; Pittsburgh Court Approves Agreement Paying Attorney | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/negro-folk-play-will-open-tonight-johnsons-work-with-music-run.html | NEGRO FOLK PLAY WILL OPEN TONIGHT; Johnson's Work With Music, 'Run, Little Chillun,' Due at Hudson After Delay DYNE ROLE TO WINDUST Stage Director to Take Part in 'Murder Without Crime,' Put Off Until Wednesday | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/signor-concetti.html | SIGNOR CONCETTI | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/excess-reserves-of-the-member-banks-increase-170000000-in-week-to.html | Excess Reserves of the Member Banks Increase $170,000,000 in Week to Aug. 11 | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/beer-consumption-sets-record.html | Beer Consumption Sets Record | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/8-die-in-plane-crashes-bomber-dives-into-gulf-with-6-two-killed-in.html | 8 DIE IN PLANE CRASHES; Bomber Dives Into Gulf With 6, Two Killed in South Carolina | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/joins-curtisswright-as-a-vice-president.html | Joins Curtiss-Wright As a Vice President | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/nature-lover-protests.html | Nature Lover Protests | True | HENRY VAN CAMPEN | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/rushhour-alert-delays-millions-on-way-to-homes-though-only-45000.html | RUSH-HOUR ALERT DELAYS MILLIONS ON WAY TO HOMES; Though Only 45,000 Wardens Turn Out, Drill Is Termed One of City's Best LITTLE GRUMBLING HEARD Transit Lines Severely Taxed by Pent-Up Crowds After All-Clear Is Sounded AIR RAID ALERT: IT CAME YESTERDAY AT THE HEIGHT OF THE CITY'S RUSH HOUR RUSH-HOUR ALERT DELAYS MILLIONS | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/certificate-holders-sell-bronx-house-73family-apartment-assessed-at.html | CERTIFICATE HOLDERS SELL BRONX HOUSE; 73-Family Apartment Assessed at $285,000 Brings All Cash | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/asserts-inflation-pinches-2000000-owi-says-persons-with-lowfixed.html | ASSERTS INFLATION PINCHES 20,000,00; OWI Says Persons With Low-Fixed Wages or Pensions Feel Cost Rises First ALSO WAR DEPENDENTS Nine Million on Service Lists, Veterans, Teachers, Children Hit by Living Expense | True | Special to THE NEW YORK TIMES. | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/to-offer-braniff-stock-underwriting-group-will-float-400000-airways.html | TO OFFER BRANIFF STOCK; Underwriting Group Will Float 400,000 Airways Shares | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/soccer-race-starts-sept-19.html | Soccer Race Starts Sept. 19 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/air-raid-warden-is-fatally-injured-plunges-two-stories-while-on-way.html | AIR RAID WARDEN IS FATALLY INJURED; Plunges Two Stories While on Way to Get His Helmet | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gain-in-liquidation-cuts-cotton-price-acceleration-in-october-and.html | GAIN IN LIQUIDATION CUTS COTTON PRICE; Acceleration in October and December Contracts Called Feature of Late Dealings LEVEL IS LOWEST IN WEEK Total Consumption in U.S. Is Set at 850,000 Bales for July -- Quotations Are Listed | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/native-chiefs-give-to-red-cross.html | Native Chiefs Give to Red Cross | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/the-philippine-republic.html | THE PHILIPPINE REPUBLIC | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/stock-prices-ease-in-readjustment-decline-irregularly-on-the.html | STOCK PRICES EASE IN READJUSTMENT'; Decline Irregularly on the Exchange -- Business Smallest Since Oct. 19, 1942 PREFERRED ISSUES STRONG Trading in Bonds Light and Unsettled -- Curb Slowest Since Early January | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/united-nations.html | United Nations | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/republicans-to-meet.html | Republicans to Meet | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chinatown-struck-by-mythical-bomb-but-air-raid-wardens-have.html | CHINATOWN STRUCK BY MYTHICAL BOMB; But Air Raid Wardens Have Situation Well in Hand | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/army-navy-warn-on-tax-increases-they-do-not-want-to-see-levies-so.html | ARMY, NAVY WARN ON TAX INCREASES; They Do Not Want to See Levies So Steep Workers Will Lose Incentive, Morgenthau Says TWO NEW BILLS PLANNED One Will Seek 12 Billion More, Other Will Aim to Simplify Tax Administration | True | By John MacCormacspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/care-of-veterans-planned-committee-would-decentralize-service.html | Care of Veterans Planned; Committee Would Decentralize Service Hospitalization and Recuperation | True | CLYDE MITCHELL | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/herbert-s-palmer.html | HERBERT S. PALMER | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/princeton-beats-lehigh-54.html | Princeton Beats Lehigh, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/greenwich-house-purchased.html | Greenwich House Purchased | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bears-rout-red-wings-71-attack-of-15-hits-helps-dubiel-to-13th.html | BEARS ROUT RED WINGS, 7-1; Attack of 15 Hits Helps Dubiel to 13th Mound Victory | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/judge-john-h__-sullivan-massachusetts-district-jurist1-former.html | JUDGE JOHN H__;. SULLIVAN; Massachusetts District Jurist,1 Former Taunton Lawyer, Dies | True | SPecial to Tm NEW WZonK Thrums. I | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mauriello-stops-campanella.html | Mauriello Stops Campanella | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/russian.html | Russian | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/french-grain-crops-fired-by-arsonists-germans-replacing-the-italian.html | FRENCH GRAIN CROPS FIRED BY ARSONISTS; Germans Replacing the Italian Troops on Riviera Rapidly | True | By Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/39-feature-films-scheduled-by-fox-the-song-of-bernadette-and-one.html | 39 FEATURE FILMS SCHEDULED BY FOX; ' The Song of Bernadette' and 'One World' Are Among Top Productions Planned JANE EYRE' ON THE LIST ' Lifeboat' and 'Guadalcanal' to Be Made -- Also 41 Shorts and 104 Newsreels | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/mitchel-field-victor-21.html | Mitchel Field Victor, 2-1 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chicle-stock-offered-2280-shares-of-american-put-on-market-by.html | CHICLE STOCK OFFERED; 2,280 Shares of American Put on Market by Shields & Co. | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/childs-co-upheld-by-special-master-dismissal-of-reorganization.html | CHILDS CO. UPHELD BY SPECIAL MASTER; Dismissal of Reorganization Petition Recommended at End of Inquiry GOOD FAITH IS QUESTIONED Two of Three Instigators of Action Found Not to Be Concern's Creditors | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/53-join-brooklyn-campaign.html | 53 Join Brooklyn Campaign | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/educator-named-in-nicaragua.html | Educator Named in Nicaragua | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/quebec-talks-proceed.html | Quebec Talks Proceed | True | By Will Lissnerspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/coronal-carries-chrysler-silks-to-easy-victory-in-dorante-purse-at.html | Coronal Carries Chrysler Silks to Easy Victory in Dorante Purse at Belmont; FAVORITE SCORES BY FOUR LENGTHS Coronal Outraces Navigating for First Chrysler Stable Victory of Season BLACK GANG ALSO WINNER Records Initial 1943 Bradley Triumph -- Six Choices on Saratoga Card Click | True | By Bryan Field | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/thompson-ray-to-get-purses.html | Thompson, Ray to Get Purses | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/italian.html | Italian | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/waste-fat-drive-speeded-bond-and-stamp-prizes-stimulate-collections.html | WASTE FAT DRIVE SPEEDED; Bond and Stamp Prizes Stimulate Collections, Says Director | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/a-w-campbell79-insurance-officer-vice-president-since-1929-of.html | A. W. CAMPBELL,'79, INSURANCE OFFICER; Vice President Since 1929 'of United Mutual Fire Company Dies at Cape Cod Home , HELPED ORGANIZE CONCERN Recommended His Protection [ Plan for Rexall Druggists to Louis K. Liggett in 1908 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/red-sox-win-106-then-lose-in-14th-appling-on-triple-helps-white-sox.html | RED SOX WIN, 10-6, THEN LOSE IN 14TH; Appling, on Triple, Helps White Sox Triumph, 7-6 -- Cronin Hits Fifth Pinch Homer | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/military-police-display-their-skill-as-marksmen.html | Military Police Display Their Skill as Marksmen | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/phils-trip-pirates-take-7th-straight-rally-for-two-runs-in-seventh.html | PHILS TRIP PIRATES, TAKE 7TH STRAIGHT; Rally for Two Runs in Seventh and 4-3 Victory -- Rowe to Get $1,000 Bonus Today | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/reich-air-general-dies-suddenly.html | Reich Air General Dies Suddenly | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/delinquency-here-again-on-increase-mayors-committee-notes-rise-for.html | DELINQUENCY HERE AGAIN ON INCREASE; Mayor's Committee Notes Rise for 1942-43 After 17-Year Low Set in 1941 4,208 CASES IN SIX MONTHS Children's Court Record Gives Figures -- Boys Lead Girls in the Analysis DELINQUENCY HERE AGAIN ON INCREASE | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/advises-protection-for-social-sciences-city-college-dean-calls.html | ADVISES PROTECTION FOR SOCIAL SCIENCES; City College Dean Calls Attention to Student Draft Dangers | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/fcc-inquiry-resumes-today.html | FCC Inquiry Resumes Today | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bernhard-guest-of-sovereigns.html | Bernhard Guest of Sovereigns | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/sertorius-tells-of-strategy.html | Sertorius Tells of Strategy | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/defense-of-women-in-services-urged-offcolor-stories-about-them.html | DEFENSE OF WOMEN IN SERVICES URGED; ' Off-Color' Stories About Them Decried as Legion Auxiliary Opens Convention Here OTHER PROBLEMS VOICED Employment of Mothers in War Industries Discussed by Leader in Address | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/higbe-shuts-out-cincinnati-3-to-0-hurls-third-complete-game-in-20.html | HIGBE SHUTS OUT CINCINNATI, 3 TO 0; Hurls Third Complete Game in 20 Starts, Giving Five Hits -- Eight Reds Fan DODGERS GET 3 IN FIRST Timely Singles by Olmo and Galan Follow Miller Error on Double-Play Ball | True | By Roscoe McGowen | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gretchen-heald-a-brideelect.html | Gretchen Heald a Bride-Elect | True | Special to TI IIZW YOP. K 'T,S. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chinese-ruin-enemy-road.html | Chinese Ruin Enemy Road | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/new-jersey-homes-sold-dwellings-are-bought-in-glen-ridge-and-jersey.html | NEW JERSEY HOMES SOLD; Dwellings Are Bought in Glen Ridge and Jersey City | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/reports-missionaries-slain.html | Reports Missionaries Slain | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/50-of-hamburg-folk-dead-survivor-says-swede-who-escaped-reports.html | 50% OF HAMBURG FOLK DEAD, SURVIVOR SAYS; Swede Who Escaped Reports City Was Ocean of Fire | True | By Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/senators-in-africa-charge-crop-deal-group-at-allied-headquarters.html | SENATORS IN AFRICA CHARGE CROP 'DEAL'; Group at Allied Headquarters Report U.S. Plan to Buy Wheat Surplus at $2.10 a Bushel CONTRACT' FLATLY DENIED Our Economic Director Calls Proposal Lend-Lease in Reverse, Grain for Arms | True | By Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/21-get-oak-leaves-for-feats-in-pacific-general-kenney-decorates.html | 21 GET OAK LEAVES FOR FEATS IN PACIFIC; General Kenney Decorates Army Fliers in Australia | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/icc-rejects-railroads-plea.html | ICC Rejects Railroad's Plea | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/opa-allows-more-sugar-in-cereals-bakery-products-jams-and-medicines.html | OPA Allows More Sugar in Cereals, Bakery Products, Jams and Medicines | True | Special to THE NEW YORK TIMES. | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/cooperation-lacking-in-public-and-private-units-survey-shows.html | Cooperation Lacking in Public and Private Units, Survey Shows -- Children Uncared For as Facilities Are Not Utilized | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/man-lured-from-ledge-patrolman-persuades-him-to-quit-perch-on-edge.html | MAN LURED FROM LEDGE; Patrolman Persuades Him to Quit Perch on Edge of Roof | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/412820-sign-for-murphy-democrat-files-jersey-petition-names-wene-as.html | 412,820 SIGN FOR MURPHY; Democrat Files Jersey Petition, Names Wene as Manager | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/reports-on-cottonseed-census-bureau-says-4496942-tons-were-crushed.html | REPORTS ON COTTONSEED; Census Bureau Says 4,496,942 Tons Were Crushed in Year | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/happy-felton-held-over-at-state.html | Happy Felton Held Over at State | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/tigers-on-top-103-2-more-for-york-rudy-connects-with-3-on-to-raise.html | TIGERS ON TOP, 10-3; 2 MORE FOR YORK; Rudy Connects With 3 On to Raise Homer Total to 21 in Victory Over Senators SEVEN IN LAST SIX GAMES White Has Shut-Out Till Ninth -- Detroit Ties for Second, Losers Falling to Fourth | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/to-kenneth-hanchersi-daughter.html | to Kenneth HanchersI Daughter | True | Special to THE NJSW YORK TS.__J | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/to-simplify-taxes.html | TO SIMPLIFY TAXES | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/less-beef-for-market-drop-of-11-in-year-in-cattle-on-feed-reported.html | LESS BEEF FOR MARKET; Drop of 11% in Year in Cattle on Feed Reported | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/edward-leo-barry-swimming-coach-at-brown-since-1924-dies-at-the-age.html | EDWARD LEO BARRY; Swimming Coach at Brown Since 1924 Dies at the Age of 54 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/canadian-industrial-index-down.html | Canadian Industrial Index Down | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/excess-reserves-rebuilt-by-banks-federal-report-shows-deficit-wiped.html | EXCESS RESERVES REBUILT BY BANKS; Federal Report Shows Deficit Wiped Out and $10,000,000 Surplus in City Figures | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/news-of-food-more-eggs-arriving-but-quality-is-poor-vegetables.html | News of Food; More Eggs Arriving, but Quality Is Poor -- Vegetables Plentiful, Prices Moderate | True | By Jane Holt | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/suffolk-contributes-600000.html | Suffolk Contributes $600,000 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/policing-of-harlem-returning-to-normal-force-of-1800-on-duty-since.html | POLICING OF HARLEM RETURNING TO NORMAL; Force of 1,800 on Duty Since Riot to Be Cut Tomorrow | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/peanut-butter-problem-solved.html | Peanut Butter Problem Solved | True | C.B. DONOVAN | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/plans-us-cultural-ties-cubanamerican-council-of-university-studies.html | PLANS U.S. CULTURAL TIES; Cuban-American Council of University Studies Set-Up | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/lt-col-adaig-heilmai.html | LT. COL. ADAIG. HEILMAi | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/they-outspotted-their-rivals.html | THEY OUT-SPOTTED THEIR RIVALS | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/housewife-agency-grows-delivers-telegrams-now-in-48-cities-says.html | HOUSEWIFE AGENCY GROWS; Delivers Telegrams Now in 48 Cities Says Western Union | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/german.html | German | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/brazilian-leaves-for-us-war-minister-dutra-is-head-mission-to.html | BRAZILIAN LEAVES FOR U.S.; War Minister Dutra Is Head Mission to Washington | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/meet-germans-on-landing.html | Meet Germans on Landing | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/reports-landis-going-to-cairo.html | Reports Landis Going to Cairo | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/normandie-continues-to-reduce-list-angle-navy-plans-to-bring-her.html | NORMANDIE CONTINUES TO REDUCE LIST ANGLE; Navy Plans to Bring Her Within 5 Degrees of Normal Position | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/victory-to-free-philippines-soon-roosevelt-pledges-in-broadcast.html | Victory to Free Philippines Soon, Roosevelt Pledges in Broadcast; Victory to Free Philippines Soon, Roosevelt Pledges in Broadcast | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gen-landrum-gets-naval-decoration-he-is-honored-as-commander-of.html | GEN. LANDRUM GETS NAVAL DECORATION; He Is Honored as Commander of Troops Taking Attu Island | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/imrs-elihu-thomson-wed-i-widow-of-inventor-is-married-to-i-walter.html | IMRS. ELIHU THOMSON WED; I Widow of Inventor Is Married to i Walter Reeves of Swampscott | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/us-exports-at-alltime-high-of-5488000000-for-first-half-census.html | U.S. Exports at All-Time High Of $5,488,000,000 for First Half; Census Bureau Reports Gain of 57% Over Year Ago -- June Total Off 6% From May but Up 55% Over 1942 | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/would-oust-wmc-in-top-draft-role-senator-davis-suggests-domination.html | WOULD OUST WMC IN TOP DRAFT ROLE; Senator Davis Suggests 'Domination' of Selective Service Be Ended by Congress AGAINST TAKING FATHERS He Offers a Program to Avoid Inducting Parents Until All Others Are Gone | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/myerberg-asks-ruling-to-hold-up-payment-of-427-to-19-actors-until.html | MYERBERG ASKS RULING; To Hold Up Payment of $427 to 19 Actors Until WLB Approves | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/thomas-f-walsh-fire-captain-veteran-of-first-world-war-dies-in.html | THOMAS F. WALSH; Fire Captain, Veteran of First World War, Dies in Bronx | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/states-fruit-drops-38-peach-crop-off-90-apples-30-pears-55-grapes.html | STATE'S FRUIT DROPS 38%; Peach Crop Off 90%, Apples 30, Pears 55, Grapes 40 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/chinas-envoy-present-embassy-says-wei-was-at-the-pacific-council.html | CHINA'S ENVOY PRESENT; Embassy Says Wei Was at the Pacific Council Meeting | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/opa-in-trenton-bans-criticism-in-public-order-is-said-to-have-been.html | OPA IN TRENTON BANS CRITICISM IN PUBLIC; Order Is Said to Have Been Sent to All Boards in This Area | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/phils-sign-16yearold-hurler.html | Phils Sign 16-Year-Old Hurler | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/power-around-the-world.html | POWER AROUND THE WORLD | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/execution-stayed-on-schappes-term-teacher-now-will-set-about-an.html | EXECUTION STAYED ON SCHAPPES TERM; Teacher Now Will Set About an Appeal to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/the-screen.html | THE SCREEN | True | B.C. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/us-wounded-at-halifax-hospital-ship-brings-men-from-north-african.html | U.S. WOUNDED AT HALIFAX; Hospital Ship Brings Men From North African Battlefields | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/briton-divorced-in-reno-mrs-trehemethomas-new-yorker-gets-decree.html | BRITON DIVORCED IN RENO; Mrs. Treheme-Thomas, New Yorker, Gets Decree by Default | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/troth-announced-of-miss-thorlqdi-alumna-of-winsor-school-in-boston.html | TROTH ANNOUNCED OF MISS THORlqDI; Alumna of Winsor School in Boston Will Be Married to Pomeroy T. Francis Jr. STUDIED ALSO AT SHIPLEY Bridegroom-Elect, Now in the Navy, Prepared at Taft and Mohonk for Yale | True | Special to NBW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/sales-record-set-by-dairy-products-volume-up-9-per-cent-in-first.html | SALES RECORD SET BY DAIRY PRODUCTS; Volume Up 9 Per Cent in First Half of Year and Earnings Are Substantially Higher 96c FOR COMMON SHARE Operating Results Announced by Other Companies, With Comparable Figures SALES RECORD SET BY DAIRY PRODUCTS | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/city-blamed-for-smoke-council-member-assails-laxity-in-permitting.html | CITY BLAMED FOR SMOKE; Council Member Assails Laxity in Permitting Nuisance | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/nazis-hold-1200-catholics-for-bavarian-peace-drive.html | Nazis Hold 1,200 Catholics For Bavarian Peace Drive | True | Copyright. 1943, by Religious News Service. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/more-gasoline-in-the-east-less-in-west-due-monday-lifting-of-ban-on.html | More Gasoline in the East, Less in West, Due Monday; Lifting of Ban on Pleasure Driving May Coincide With Equalization of Rationing -- Bowles to Make Announcement WESTERN 'GAS' CUT IS SET FOR MONDAY | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/eastern-golfers-gain-misses-fox-and-germain-reach-western-semifinal.html | EASTERN GOLFERS GAIN; Misses Fox and Germain Reach Western Semi-Final Round | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/park-ave-houses-draw-new-tenants-apartments-rented-in-940-by-henry.html | PARK AVE. HOUSES DRAW NEW TENANTS; Apartments Rented in 940 by Henry E. Hoffman, Jeweler, in 1050 by Mme. Chatillion MRS. P.K. HURD TAKES UNIT Author Will Live in No. 67 -- C.E. Schroeder Leases Suite in East 88th Street | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/milan-fired-in-heavy-raid-us-fliers-hit-nazi-plants.html | Milan Fired in Heavy Raid; U.S. Fliers Hit Nazi Plants | True | By Telephone To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/survivors-arrive-here-24-who-escaped-south-atlantic-sinking-saved.html | SURVIVORS ARRIVE HERE; 24 Who Escaped South Atlantic Sinking Saved by U.S. Ship | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/d1-a-biom-allen.html | D1. A. BIOM ALLEN | True | Special to THE iE%V YORK Tu. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/explanations-bring-protest-its-not-the-rationing-its-the-reasoning.html | Explanations Bring Protest; It's Not the Rationing, It's the Reasoning, Fuelless Motorist Asserts | True | DAVIS QUINN | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/exporters-to-ask-aid-on-oew-order-want-their-goods-in-transit-to.html | EXPORTERS TO ASK AID ON OEW ORDER; Want Their Goods in Transit to Argentina Exempt From License Revalidation LARGE CARGOES AFFECTED Traders Fear Extended Delay for Shipments Under the Present Regulation | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/correspondent-appeals-to-italians-not-to-let-germans-fortify-towns.html | Correspondent Appeals to Italians Not to Let Germans Fortify Towns | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/16-more-netherlanders-slain.html | 16 More Netherlanders Slain | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/cubans-observe-machados-fall.html | Cubans Observe Machado's Fall | True | By Cable To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/potent-penicillin-drug-may-save-life-of-girl-2-a-victim-of.html | Potent Penicillin Drug May Save Life Of Girl, 2, a Victim of Septicemia Here | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/notes.html | Notes | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/july-construction-off-public-volume-was-higher-but-private-work.html | JULY CONSTRUCTION OFF; Public Volume Was Higher But Private Work Dropped | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/rival-groups-claim-labor-party-control-both-right-and-left-wings.html | RIVAL GROUPS CLAIM LABOR PARTY CONTROL; Both Right and Left Wings Still See Victory | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/first-women-finish-training-in-marines-they-are-assigned-to.html | FIRST WOMEN FINISH TRAINING IN MARINES; They Are Assigned to Advanced Studies or Duties at Pasts | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/one-thing-seen-everlasting.html | One Thing Seen Everlasting | True | ELLIOT FIELD | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/commodity-prices-up-02-in-week-primary-markets-react-after-weeks-of.html | COMMODITY PRICES UP 0.2% IN WEEK; Primary Markets React After Weeks of Downward Trend -- Farm Products Higher LUMBER RISE A FACTOR Sharp Seasonal Increases Are Shown on Eggs and Potatoes at Chicago and Here | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/temples-dean-joins-the-waves.html | Temple's Dean Joins the Waves | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/italians-tell-of-heavy-damage.html | Italians Tell of Heavy Damage | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/dean-gildersleeve-returns-on-clipper-tells-of-new-interest-in-free.html | DEAN GILDERSLEEVE RETURNS ON CLIPPER; Tells of New Interest in Free Education in Britain | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gov-baldwin-out-of-hospital.html | Gov. Baldwin Out of Hospital | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/citys-hospitals-short-of-butter-need-15000-pounds-a-week-but-have.html | CITY'S HOSPITALS SHORT OF BUTTER; Need 15,000 Pounds a Week, but Have Been Able to Buy Only 4,000 to 5,000 APPEAL IS MADE TO WFA Voluntary Institutions Less Pinched -- Some Creameries Oversold Their Quotas | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/os-ooi-descendant-of-u-s-grant-will-be-bride-of-s-e-campbell-jr-i.html | o,s ,..o...?o..I; Descendant of U. S. Grant Will{ Be Bride of S. E. Campbell Jr. I | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/axis-fliers-show-timidity.html | Axis Fliers Show Timidity | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/policy-disclosed-on-cancellations-prompt-reimbursement-due-on-war.html | POLICY DISCLOSED ON CANCELLATIONS; Prompt Reimbursement Due on War Contractors' Losses, Gen. Corbin Declares POLICY DISCLOSED ON CANCELLATIONS | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/title-to-plandome-pair-mrs-stone-ladislaw-triumph-in-wheatley-hilts.html | TITLE TO PLANDOME PAIR; Mrs. Stone, Ladislaw Triumph in Wheatley Hilts Golf | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/free-press-viewed-as-peace-weapon-it-also-is-needed-to-win-the-war.html | FREE PRESS VIEWED AS PEACE WEAPON; It Also Is Needed to Win the War, F.E. Hasler Tells South American Journalists LIFEBLOOD OF DEMOCRACY Signs of Selfish Political and Economic Interests Opposed to Needed World Changes Seen | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/hb-welles-made-acheson-aide.html | H.B. Welles Made Acheson Aide | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/vernon-h-hodges.html | VERNON H. HODGES | True | Special to Tm NEW Yom Ts. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/fees-of-jockeys-increased.html | Fees of Jockeys Increased | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 14%, Reserve Board Reports NEW YORK TRADE OFF 3% Total for 5 Cities in This Area Down 5% -- Specialty Shops Showed 10% Rise | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/books-authors.html | Books -- Authors | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/antiaircraft-units-honored.html | Anti-Aircraft Units Honored | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/braves-top-cubs-in-12th-nieman-triple-scores-holmes-giving-javery.html | BRAVES TOP CUBS IN 12TH; Nieman Triple Scores Holmes, Giving Javery 3-2 Victory | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/to-organize-public-employes.html | To Organize Public Employes | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/hoover-oversubscribed-companys-first-public-offering-sells-quickly.html | HOOVER OVERSUBSCRIBED; Company's First Public Offering Sells Quickly at Premium | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/quezon-voices-gratification.html | Quezon Voices Gratification | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/text-of-roosevelt-talk.html | TEXT OF ROOSEVELT TALK | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/opa-moves-to-curb-prices-of-watches-gets-court-writ-involving-sale.html | OPA MOVES TO CURB PRICES OF WATCHES; Gets Court Writ Involving Sale of Imported Articles | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/son-to-mrs-francis-b-stoddert.html | Son to Mrs. Francis B. Stoddert] | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/says-feed-paucity-is-menace-to-east-dairy-and-poultry-producers.html | SAYS FEED PAUCITY IS MENACE TO EAST; Dairy and Poultry Producers' Group Tells Jones Food of 42,000,000 Is at Stake CORN CEILINGS ASSAILED ' Ill-Advised' Policy Is Held to Blame for the Grain Not Moving to This Area | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/pacific-discussion-seen.html | Pacific Discussion Seen | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/rules-on-back-salaries-court-says-city-employes-must-sign-under.html | RULES ON BACK SALARIES; Court Says City Employes Must Sign Under Protest for Recovery | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/david-c-adie-left-37482.html | David C. Adie Left $37,482 | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/farm-offerings-of-corn-dry-up-75000-bushels-purchased-at-chicago.html | FARM OFFERINGS OF CORN DRY UP; 75,000 Bushels Purchased at Chicago, Against 6,000,000 in Two Preceding Days RYE DECLINES 1 1/4 TO 1 5/8 C Wheat Shows Resistance to Pressure -- Oats Lose 5/8 to 3/4 Due to Hedging Sales | True | Special to THE NEW YORK TIMES. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/americans-greeted-by-attack-as-they-went-ashore-but-fought-way.html | Americans Greeted by Attack as They Went Ashore, but Fought Way Forward to Establish Bridgehead | True | By C.r. Cunninghamunited Press Correspondent. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/factors-in-harlem-riots.html | Factors in Harlem Riots | True | J.K. CLARK | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/keep-school-buildings-open.html | KEEP SCHOOL BUILDINGS OPEN | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/we-are-in-europe.html | WE ARE IN EUROPE | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/eisenhower-extols-aides-marks-headquarters-birthday-stresses-unity.html | EISENHOWER EXTOLS AIDES; Marks Headquarters Birthday, Stresses Unity of Command | True | By Wireless To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/dr-jaes-l-say.html | DR. JA.!ES L. SAY | True | 8paaisl to THE Nw.W YORK IME. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/tax-plan-allows-for-contract-cut.html | Tax Plan Allows for Contract Cut | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/saiel-j-gluck.html | SAIEL J. GLUCK | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/canadian-shipments-rose.html | Canadian Shipments Rose | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/those-in-armed-services-entitled-to-vote-in-fall.html | Those in Armed Services Entitled to Vote in Fall | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/dowl-outpoints-wilkins.html | Dowl Outpoints Wilkins | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/miss-evangela-sandys-married-in-london-to-lt-col-john-r-burton-jr.html | Miss Evangela Sandys Married in London To Lt. Col. John R. Burton Jr. of U. S. Army | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/gladiolus-seedlings-win-medal-at-show-take-bronze-award-at-exhibit.html | GLADIOLUS SEEDLINGS WIN MEDAL AT SHOW; Take Bronze Award at Exhibit of Horticultural Society | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/us-bombers-raid-kurile-isles-again-wreck-japanese-installations-in.html | U.S. BOMBERS RAID KURILE ISLES AGAIN; Wreck Japanese Installations in Home Bases in Second Long-Range Foray There AMERICAN WAR BIRDS SWOOP ON JAPANESE OUTPOST U.S. BOMBERS RAID KURILE ISLES AGAIN | True | By Sidney Shalettspecial To the New York Times. | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/bank-clearings-up-by-175-last-week-aggregate-of-7811856000-compared.html | BANK CLEARINGS UP BY 17.5% LAST WEEK; Aggregate of $7,811,856,000 Compared to $6,645,842,000 in Same Period in 1942 19.6 GAIN IS LISTED HERE $4,310,056,000 Total Is Noted -- Minneapolis With 42.7% Had Best Advance | True | | C1B 596253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596253 |
| 1943-08-13 | 1943-08-13 | https://www.nytimes.com/1943/08/13/archives/call-125000-to-aid-state-farms-rush-officials-predict-seasonal.html | CALL 125,000 TO AID STATE FARMS RUSH; Officials Predict Seasonal Workers Will 'Come Near' to Meeting Demand UP-STATE INDUSTRIES HELP Many Employes Released -- Fruits Overtake Vegetables and Complicate Problem | True | | C1B 596253 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/poll-of-1847-cited-challenged-as-albany-vacancy-nears-ruling-1847.html | Poll of 1847 Cited, Challenged As Albany Vacancy Nears Ruling; 1847 POLL IS CITED ON WALLACE POST | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/fortress-results-shown-bochum-plants-rhine-bridge-at-bonn-hit-in.html | FORTRESS RESULTS SHOWN; Bochum Plants, Rhine Bridge at Bonn Hit in Thursday's Raid | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/no-blackout-lift-in-britain-likely-authorities-remain-adamant-in.html | NO BLACKOUT LIFT IN BRITAIN LIKELY; Authorities Remain Adamant in Face of Renewed Plea as Clocks Go Back Tomorrow UNNECESSARY, CRITICS SAY They Minimize Raid Menace and Charge Traffic Deaths Exceed Bomb Casualties | True | By David Andersonby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/leaflets-appeal-to-italians.html | Leaflets Appeal to Italians | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/boy-leads-police-to-twins-he-slew-inspector-reports-18yearold.html | BOY LEADS POLICE TO TWINS HE SLEW; Inspector Reports 18-Year-Old Confesses Cleveland Murders 'Just for the Heck of It' TEACHER KILLED IN MAINE Hitchhiker', 16, Shoots Aviation Instructor and Takes Officers to Body Hidden in Woods | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/shell-near-capt-gable-cupp-exsports-editor-with-former-actor-over.html | SHELL NEAR CAPT. GABLE; Cupp, Ex-Sports Editor, With Former Actor Over Germany | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/swedes-will-film-the-word.html | Swedes Will Film 'The Word' | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/girl-8-begins-5th-year-of-sleep.html | Girl, 8, Begins 5th Year of Sleep | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/news-of-food-few-baked-foods-on-menus-for-the-week-welcome-thought.html | News of Food; Few Baked Foods on Menus for the Week, Welcome Thought to Cooks in Summer | True | By Jane Holt | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/edgai-1-lewin.html | EDGAI 1. LEWIN | True | Spec*. to TH! NZW '0RK TIES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/first-sale-in-25-years.html | First Sale in 25 Years | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/opa-to-aid-tube-fare-fight.html | OPA to Aid Tube Fare Fight | True | Special to THE NEW YORK TIMES | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/carse-becomes-maritime-ensign.html | Carse Becomes Maritime Ensign | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/senators-study-outrage.html | Senators Study "Outrage" | True | By Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/tract-societys-secretary-to-retain-post-this-year.html | Tract Society's Secretary To Retain Post This Year | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/indians-capture-sixth-in-row-64-harder-checks-athletics-and-tribe.html | INDIANS CAPTURE SIXTH IN ROW, 6-4; Harder Checks Athletics and Tribe Takes Undisputed Hold on Second Place WILD PITCH SCORES ONE Ray Mack Sends in Next Two Cleveland Runs on Single -- Starts Drive in Seventh | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/160-added-to-list-of-army-wounded-war-department-also-names-143.html | 160 ADDED TO LIST OF ARMY WOUNDED; War Department Also Names 143 Soldiers Held as Prisoners by the Nazis | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/enemy-fighters-over-straits.html | Enemy Fighters Over Straits | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/urges-finland-to-quit-war.html | Urges Finland to Quit War | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/two-trusts-set-up-in-blumenthal-will-residuary-estate-of-broker.html | TWO TRUSTS SET UP IN BLUMENTHAL WILL; Residuary Estate of Broker Goes to Wife, Daughter and Son | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/allied-talk-laid-to-soviet-demands-london-sees-move-to-calm-moscow.html | Allied Talk Laid to Soviet Demands; London Sees Move to Calm Moscow; Conference Is Viewed as Effort to Enhance Unity Prior to Vital New Action -- Clarified Policy Is Expected | True | By Raymond Daniellby Cable To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/weeks-new-bonds-total-62281000-flotations-are-largest-in-four.html | WEEK'S NEW BONDS TOTAL $62,281,000; Flotations Are Largest in Four Months, With One Utility Accounting for Bulk $14,281,000 TAX-EXEMPT Industrial Financing Put at $3,000,000 -- Hoover Stock Offering Oversubscribed | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/furniture-men-get-inventory-ruling-wpb-interprets-order-as-it.html | FURNITURE MEN GET INVENTORY RULING; WPB Interprets Order as It Applies to Dealer Buying Another Store RESTRICTIONS ARE VARIED Procedure Depends on What Purchaser's Plans Are for the Establishment | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/farm-bodies-fight-food-purchasing-industry-groups-join-with.html | FARM BODIES FIGHT FOOD PURCHASING; Industry Groups Join With Federation and Others for Campaign in Congress TO REVIVE SUBSIDY BATTLE Processors Shy at Setting Up Government Control Under Buying and Selling Plan | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/allseason-racing-wanted-here.html | All-Season Racing Wanted Here | True | D. LEONARD. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/us-staff-chiefs-in-quebec-major-parleys-open-today-british-and.html | U.S. Staff Chiefs in Quebec; Major Parleys Open Today; BRITISH AND CANADIAN STAFF CHIEFS CONFER U.S. CHIEFS OF STAFF ARRIVE III QUEBEC | True | By Will Lissnerspecial To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/renting-activity-in-city-is-heavy-joseph-reid-takes-apartment-in.html | RENTING ACTIVITY IN CITY IS HEAVY; Joseph Reid Takes Apartment in East 50th St., Dr. J.E. Carr in East 67th St. LEASES IN EAST 75TH ST. Riverside Drive and Central Park Houses on West Side Get Many New Tenants | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/two-bases-bombed-in-kuriles-raid-navy-and-army-centers-targets-us.html | Two Bases Bombed in Kuriles Raid; Navy and Army Centers Targets; U.S. Liberators Surprised Japanese Again on Paramushiro and Shimushu -- Fast Enemy Planes Battled Raiders for 45 Minutes | True | By Foster Halleyby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/opa-damage-suit-settled.html | OPA Damage Suit Settled | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/stiflertwaller.html | StiflertWaller | True | Special to Tr. l7W YOF TIES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/harvard-football-view-admirer-sees-crimson-as-friend-of-the.html | HARVARD FOOTBALL VIEW; Admirer Sees Crimson as Friend of the Teamless Colleges | True | DOUGLAS THOMPSON. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/alreie-wolf.html | ALRE!E WOLF | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/contract-renegotiations-effects-on-earnings-reported-by-various.html | CONTRACT RENEGOTIATIONS; Effects on Earnings Reported by Various Corporations | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/dog-a-good-soldier-killed.html | Dog, a 'Good Soldier,' Killed | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/newsprint-curb-hits-four-more-papers-milwaukee-journal-cuts-size-of.html | NEWSPRINT CURB HITS FOUR MORE PAPERS; Milwaukee Journal Cuts Size of Saturday Edition to 8 Pages | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/traveler-in-america.html | TRAVELER IN AMERICA | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/bayside-house-traded-2family-structure-disposed-of-by-bank-trustee.html | BAYSIDE HOUSE TRADED; 2-Family Structure Disposed of by Bank Trustee | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/star-class-crews-ready-intercollegiate-title-sailing-opens-at-new.html | STAR CLASS CREWS READY; Intercollegiate Title Sailing Opens at New London Today | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/5421725-offered-in-municipal-bonds-thirteen-issues-listed-for-sale.html | $5,421,725 OFFERED IN MUNICIPAL BONDS; Thirteen Issues Listed for Sale, Starting Next Tuesday | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/williah-p-ltiorei.html | WILLIAH P. ltiOREIS | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/braves-trip-cubs-54-on-home-run-in-tenth-nieman-connects-with-one.html | BRAVES TRIP CUBS, 5-4, ON HOME RUN IN TENTH; Nieman Connects With One On -- Boston Takes Sixth Place | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/war-steel-output-a-record-in-1942-11799600-net-tons-of-plates-for.html | WAR STEEL OUTPUT A RECORD IN 1942; 11,799,600 Net Tons of Plates for Ships, Tanks, Other Uses Produced 90.3 ABOVE YEAR BEFORE Building of Texas Plant With 202,000-Ton Annual Capacity Marked Twelve Months | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/purdue-post-to-dienhart.html | Purdue Post to Dienhart | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/david-vitxtos.html | ]DAVID VITXTO]S | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/robert-den.html | ROBERT DEN | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/miss-brough-gains-in-eastern-tennis-beats-mrs-barber-60-61-to-reach.html | MISS BROUGH GAINS IN EASTERN TENNIS; Beats Mrs. Barber, 6-0, 6-1, to Reach Semi-Final Round -- Oliver Leads Schroeder HUNT, FALKENBURG EVEN Split Two Sets Before Rain Halts Quarter-Finals in Men's Singles at Rye | True | By Allison Danzigspecial To the New York Times. | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/national-dairy-products-taxes.html | National Dairy Products' Taxes | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/mayor-still-confined-by-cold.html | Mayor Still Confined by Cold | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/russian.html | Russian | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/smith-in-wpb-research-post.html | Smith in WPB Research Post | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/urges-more-jobs-for-older-women-miss-hickey-wmc-adviser-warns-they.html | URGES MORE JOBS FOR OLDER WOMEN; Miss Hickey, WMC Adviser, Warns They Are Not Being Used Sufficiently in War SHE ASSAILS 'PREJUDICE' Women, With Large Numbers in Upper-Age Brackets, Form Big Reserve, She Says | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/fall-colors-flash-in-flower-stalls-first-marigolds-make-appearance.html | FALL COLORS FLASH IN FLOWER STALLS; First Marigolds Make Appearance, but Prices Are High | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/retail-meat-supply-here-is-half-normal-groceries-and-dairy-products.html | RETAIL MEAT SUPPLY HERE IS HALF NORMAL; Groceries and Dairy Products Better, but Eggs Decline | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/buys-at-eatons-neck-li.html | Buys at Eaton's Neck, L.I. | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/navy-yard-to-have-bank.html | Navy Yard to Have Bank | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/lls-jaies-p-havfiles.html | Il]S. JAiES P. HAVfILES | True | Special to TEU NW YORK TUS. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/jamaica-officer-is-decorated.html | Jamaica Officer Is Decorated | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/miss-van-vranken-to-wed-well-college-alumna-fiancee-of-lt-jack-k.html | MISS VAN VRANKEN TO WED; Well College Alumna Fiancee of Lt. Jack K. Busby of Navy | True | Speciat to THS N'W YO "MS. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/appling-feat-helps-white-sox-triumph-shortstop-gets-2000th-hit.html | APPLING FEAT HELPS WHITE SOX TRIUMPH; Shortstop Gets 2,000th Hit, Driving In Run in First as Red Sox Bow, 3-2 HUGHSON LOSES ON MOUND Turner Gets Four-Bagger With One On for Chicago and Lupien for Boston | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/utility-property-sold.html | Utility Property Sold | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/joann-taylor-affianced-alumna-of-cornell-will-be-wed-to-staff-sgt.html | JOANN TAYLOR AFFIANCED; Alumna of Cornell Will Be Wed to Staff Sgt. Thornton Moore | True | Specfl to TJ Nz'w' YOR TlldES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/elizabeth-bradley-plans-her-marriage-to-be-wed-in-boston-friday-to.html | ELIZABETH BRADLEY PLANS HER MARRIAGE; To Be Wed in Boston Friday to John Cochrane Sluder | True | Special to T NEW YOR TES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/would-pay-debt-to-rfc-illinois-central-proposes-to-sell.html | WOULD PAY DEBT TO RFC; Illinois Central Proposes to Sell Equipment-Trust Certificates | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/fred-b-davis-lawyer-banker-head-of-board-of-education-in-kingston.html | FRED B. DAVIS; Lawyer, Banker, Head of Board of Education in Kingston, Pa, | True | Special to THI NF.',V YORK TIES. | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/middle-east-planes-attack.html | Middle East Planes Attack | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/downfall-of-brooklyn-baseball-devotee-would-relish-dodgergiant.html | DOWNFALL OF BROOKLYN; Baseball Devotee Would Relish Dodger-Giant Cellar Fight | True | JIM DUGAN. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/free-group-insurance-provided-for-employes-of-stern-brothers.html | Free Group Insurance Provided For Employes of Stern Brothers; Department Store Arranges Many Coverages for Its Personnel -- Each Individual Gets $500 Life and Other Benefits | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/paul-porter-in-new-post-he-resigns-wfa-office-to-become-assistant.html | PAUL PORTER IN NEW POST; He Resigns WFA Office to Become Assistant to Vinson | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/germanys-costly-education.html | GERMANY'S COSTLY EDUCATION | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/music-record-made-on-film-much-like-a-movie-sound-track-white.html | Music Record Made on Film Much Like a Movie Sound Track; White Plains Man Also Gets Patent on Machine to Play All Lengths -- New Oil Process Developed NEWS OF PATENTS | True | From a Staff Correspondent | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/utility-hearing-is-set.html | UTILITY HEARING IS SET | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/leases-sixth-avenue-building.html | Leases Sixth Avenue Building | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/lieut-eugene-polhemus.html | LIEUT. EUGENE POLHEMUS | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/us-wheat-deal-in-africa-upheld-state-department-says-plan-is-still.html | U.S. WHEAT 'DEAL' IN AFRICA UPHELD; State Department Says Plan Is Still Tentative, but Cites Lack of Shipping Space SENATORS SIFT 'OUTRAGE' Brewster Accepts Lend-Lease Arrangement, but Insists That Price Be 'Fair' | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/united-states.html | United States | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/front-page-2-no-title-italians-in-appeal-to-pope-for-peace.html | Front Page 2 -- No Title; ITALIANS IN APPEAL TO POPE FOR PEACE | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/for-interning-ski-champion.html | For Interning Ski Champion | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/new-airlines-planned-pennsylvaniacentral-seeks-to-establish-more.html | NEW AIRLINES PLANNED; Pennsylvania-Central Seeks to Establish More Routes | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/finds-cars-slow-down-washington-reports-only-37-exceed-40-miles-an.html | FINDS CARS SLOW DOWN; Washington Reports Only 37% Exceed 40 Miles an Hour | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/producers-stocks-show-sharp-drop-june-decline-biggest-since-39.html | PRODUCERS' STOCKS SHOW SHARP DROP; June Decline Biggest Since '39 -- Sales Rose 3 1/2% Over May to Equal Peak | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/four-men-indicted-in-car-loan-frauds-are-accused-of-17-felonies-in.html | FOUR MEN INDICTED IN CAR LOAN FRAUDS; Are Accused of 17 Felonies in $4,244,126 Operations -- Case 3 Years in Courts FOUR MEN INDICTED IN CAR LOAN FRAUDS | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/dear-tourney-favorite-tees-off-at-arcola-today-in-4th-bid-for.html | DEAR TOURNEY FAVORITE; Tees Off at Arcola Today in 4th Bid for Jersey Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/brig-gen-p-b-chase-47-years-in-guard-71-massachusetts-veteran-won.html | BRIG. GEN. P. B. CHASE, 47 YEARS IN GUARD, 71; Massachusetts Veteran Won the Purple Heart in 1st World War | True | Special to TIE NEW YORE TZES. | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/building-bought-on-lexington-ave-bank-sells-structure-with-four.html | BUILDING BOUGHT ON LEXINGTON AVE.; Bank Sells Structure With Four Stores, Three Lofts and 19 Apartments 146 WEST 79TH ST. TRADED Cash Over $80,125 Mortgage Paid for Apartment -- Sisters Sell Convent Ave. Property | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/7000-march-here-in-legion-parade-details-of-army-navy-and-marine.html | 7,000 MARCH HERE IN LEGION PARADE; Details of Army, Navy and Marine Corps Appear in Line With Veterans HOSPITAL ACTION TODAY Convention Gets Text of the Resolution Condemning the 'Unloading of Disabled' | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/miss-nabil-joins-wacs-daughter-of-persian-diplomat-is-training-at.html | MISS NABIL JOINS WACS; Daughter of Persian Diplomat Is Training at Devens | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/attacks-on-women-in-service-decried-resolution-of-the-legions.html | ATTACKS ON WOMEN IN SERVICE DECRIED; Resolution of the Legion's Auxiliary Condemns 'Off-Color' Stories | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/dimon-e-roberts.html | DIMON E. ROBERTS | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/ebbets-field-to-the-dogs.html | Ebbets Field to the Dogs? | True | GEORGE DURST. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/nazis-tell-of-plight.html | Nazis Tell of Plight | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/weir-lawn-bowling-victor.html | Weir Lawn Bowling Victor | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/opa-sues-for-397755-asks-treble-damages-on-ceiling-violation-charge.html | OPA SUES FOR $397,755; Asks Treble Damages on Ceiling Violation Charge in Jersey | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/books-authors.html | Books -- Authors | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/w-j-highfield-8-leader-of-masons-wilmington-insurance-broker.html | W. J. HIGHFIELD, 88, LEADER OF MASONS; Wilmington Insurance Broker DiesWas Grand Viceroy, Red Cross of Constantine HIGH IN SHRINE CIRCLES Member of Supreme Council, Scottish Rite, in His District mCity Treasurer 2 Years | True | Special to TH [T-W YORK TINLES, | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/movement-of-corn-to-east-is-heavy-2000000-bushels-bought-in-day-as.html | MOVEMENT OF CORN TO EAST IS HEAVY; 2,000,000 Bushels Bought in Day as Restrictions on Cash Grain Trading Are Lifted MOVEMENT OF CORN TO EAST IS HEAVY | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/higher-goals-set-for-wheat-in-1944-wfa-calls-for-acreage-increase.html | HIGHER GOALS SET FOR WHEAT IN 1944; WFA Calls for Acreage Increase From 1943's 54,149,000 to 68,000,000 Next Year MOSTLY IN PLAINS STATES But the Eastern and Southern Farmers Are Urged to Keep to 1943 Mark at Least | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/himmler-told-to-ease-up.html | Himmler Told to Ease Up | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/conduct-of-aef-wins-praise-of-uso-aide-store-official-back-from.html | CONDUCT OF AEF WINS PRAISE OF USO AIDE; Store Official, Back From Tour of Britain, Commends Morale | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/brigham-young-football-out.html | Brigham Young Football Out | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/flamm-suit-seeks-to-get-back-wmca-former-owner-of-station-says.html | FLAMM SUIT SEEKS TO GET BACK WMCA; Former Owner of Station Says Noble Acquired Property by 'Coercion and Threats' ALL CHARGES ARE DENIED Seen as Effort to Get Bargain, as Disposal Must Follow Purchase of Blue Network | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/shift-of-nazi-rule-to-vienna-is-seen-large-part-of-berlin-regime.html | SHIFT OF NAZI RULE TO VIENNA IS SEEN; Large Part of Berlin Regime Reported Moving to Austria to Dodge Allied Raids REFUGEES JAM RAILROADS Hardship Said to Be Growing -- Goebbels' Power Curtailed in Revised Ministries | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/1i1s-michael-tighe.html | 1I1S. MICHAEL TIGHE | True | Special to Tr NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/to-cut-civil-defense-work-or-not-to-cut-it-is-the-literary-question.html | To Cut Civil Defense Work or Not to Cut It Is the Literary Question Up Rockland Way; NEED FOR RAID DUTY DEBATED IN POETRY | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/milan-workers-parade.html | Milan Workers Parade | True | By Telephone To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/date-is-set-by-jaeckle-state-republican-group-to-meet-in-albany-on.html | DATE IS SET BY JAECKLE; State Republican Group to Meet in Albany on Aug. 24 | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/civilian-students-bested-enlisted-men-studying-at-nyu-get-unusually.html | CIVILIAN STUDENTS BESTED; Enlisted Men Studying at N.Y.U. Get Unusually High Marks | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/bids-war-agencies-aid-paper-output-boren-says-immediate-relief-is.html | BIDS WAR AGENCIES AID PAPER OUTPUT; Boren Says Immediate Relief Is Needed With Manpower Problem Now Acute BIDS WAR AGENCIES AID PAPER OUTPUT | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/huge-us-air-plant-set-up-in-ireland-little-america-keeps-planes.html | HUGE U.S. AIR PLANT SET UP IN IRELAND; ' Little America' Keeps Planes Keyed to Battle Needs by Swift Improvements LIKE FACTORY BACK HOME Transplanted City Hums Day and Night -- It Also Handles Repairs and Assembly | True | By Frederick Grahamby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/army-will-reduce-its-field-rations-col-carter-tells-chicago-session.html | ARMY WILL REDUCE ITS FIELD RATIONS; Col. Carter Tells Chicago Session All Units Will Receive the Same Kind of Food PLENTY TO EAT ASSURED Saving in the Amount Issued Is Expected -- Improvements Studied for Life Rafts | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/larkins-suspension-lifted.html | Larkin's Suspension Lifted | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/to-discuss-stable-money-federal-reserve-conference-is-called-for.html | TO DISCUSS STABLE MONEY; Federal Reserve Conference Is Called for Chicago | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/sports-of-the-times-baseballs-surgery-ward.html | Sports of the Times; Baseball's Surgery Ward | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/suspends-sports-program.html | Suspends Sports Program | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/antifascist-leaders-in-london.html | Anti-Fascist Leaders in London | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/new-haven-landlord-jailed.html | New Haven Landlord Jailed | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/canadian-grain-reserves-government-bureau-reports-new-records-for.html | CANADIAN GRAIN RESERVES; Government Bureau Reports New Records for Carryovers | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/raf-again-pounds-milan-and-turin-1500-tons-of-bombs-dropped-on-two.html | RAF AGAIN POUNDS MILAN AND TURIN; 1,500 Tons of Bombs Dropped on Two Italian Cities in Concentrated Attacks MOSQUITOS RAID BERLIN London Points Up Blows at Axis Morale -- New Assault From Britain Indicated | True | By Drew Middletonby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/empire-city-trots-put-off.html | Empire City Trots Put Off | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/labor-day-matinees-added.html | Labor Day Matinees Added | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/vander-meer-haas-called.html | Vander Meer, Haas Called | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/the-screen-beef-on-the-hoof.html | THE SCREEN; Beef on the Hoof | True | By Bosley Crowther | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/war-expenditures-drop-442000000.html | War Expenditures Drop $442,000,000 | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/advertising-news.html | Advertising News | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/divorces-hf-whitney-jr-former-hope-richardson-obtains-decree-in.html | DIVORCES H.F. WHITNEY JR.; Former Hope Richardson Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/british.html | British | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/mrs-allegart-to-marry-will-be-bride-today-in-mexico-of-robert-lewis.html | MRS. ALLEGART TO MARRY; Will Be Bride Today in Mexico of Robert Lewis Mauchel | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/rodney-stone-takes-7450-sanford-stakes-by-length-and-half-at.html | Rodney Stone Takes $7,450 Sanford Stakes by Length and Half at Belmont; SEVEN 3-YEAR-OLDS IN TRAVERS TODAY Bourmont Favored in $29,000 Stake on Saratoga Charity Card at Belmont Park 14 FILLIES IN SPINAWAY Rodney Stone Helps Atkinson Score Triple by Defeating Ravenala in Chute Race | True | By Bryan Field | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/china-spikes-peace-hint-in-broadcast-to-russia.html | China Spikes Peace Hint In Broadcast to Russia | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/they-are-hungry-for-news.html | THEY ARE HUNGRY FOR NEWS | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/trust-divison-to-meet.html | Trust Divison to Meet | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/japanese.html | Japanese | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/tighten-motoring-ban-100-opa-inspectors-stationed-at-strategic.html | TIGHTEN MOTORING BAN; 100 OPA Inspectors Stationed at Strategic Points Here | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/title-chess-today-draws-field-of-21-us-open-state-competition-to.html | TITLE CHESS TODAY DRAWS FIELD OF 21; U.S. Open, State Competition to Start at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/miners-in-service-sought-by-ickes-he-urges-manpower-agency-to.html | MINERS IN SERVICE SOUGHT BY ICKES; He Urges Manpower Agency to Release Anthracite Men to Help Increase Output VERMONT MAKES APPEAL State Fears 'Predicament' in Shortage and Requests Help of Secretary | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/gasoline-rations-of-midwest-cut-east-to-gain-later-driving-ban-on.html | GASOLINE RATIONS OF MIDWEST CUT; EAST TO GAIN LATER; Driving Ban on Seaboard May End Sept. 1 if It Is Not Violated Until Then, OPA Says RELIEF FOR BUSES, TRUCKS Local Boards in East Will Be Allowed to Ease Curbs on Autoists Driving to Work Gasoline Rations of Midwest Cut; Gains for East Are Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/boyi-cable.html | BOYI) CABLE | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/legion-baseball-postponed.html | Legion Baseball Postponed | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/drive-sponsors-named-united-seamens-service-forms-group-for-fund.html | DRIVE SPONSORS NAMED; United Seamen's Service Forms Group for Fund Campaign | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/burma-shipping-bombed-us-planes-sink-large-japanese-boat-on.html | BURMA SHIPPING BOMBED; U.S. Planes Sink Large Japanese Boat on Chindwin River | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/wounded-get-quick-aid-american-casualties-in-sicily-are-rushed-to.html | WOUNDED GET QUICK AID; American Casualties in Sicily Are Rushed to Africa | True | By Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/japans-new-strategy.html | JAPAN'S NEW STRATEGY | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/us-plane-in-switzerland-downed-bomber-reported-as-one-of-force.html | U.S. PLANE IN SWITZERLAND; Downed Bomber Reported as One of Force Raiding Augsburg | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/new-courses-offered-hunter-will-prepare-teachers-of-nursing.html | NEW COURSES OFFERED; Hunter Will Prepare Teachers of Nursing Education | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/son-born-to-mrs-w-s-kirkland.html | Son Born to Mrs. W. S. Kirkland | True | Special to TH NEW YORK TIMS. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/sarah-leiserson-wed-to-army-man-daughter-of-head-of-railway.html | SARAH LEISERSON WED TO ARMY MAN; Daughter of Head of Railway Mediation Board Married to Lieut, David M. La Mar | True | Special to T NEW YOgK 'rIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/screen-news-here-and-in-hollywood-katharine-hepburn-gets-role-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Katharine Hepburn Gets Role of Jade in Metro Production of Pearl Buck's 'Dragon Seed' | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/last-hope-for-football-fan-thinks-president-roosevelt-should-review.html | LAST HOPE FOR FOOTBALL; Fan Thinks President Roosevelt Should Review Army Stand | True | GEORGE GRANT. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/phar-rong-defeats-proration-by-neck-displays-late-speed-to-win.html | PHAR RONG DEFEATS PRORATION BY NECK; Displays Late Speed to Win Westerly Purse, Feature at Narragansett Park BOY BABY THIRD AT WIRE Victor, Piloted by Turnbull, Pays $7.40 -- Travel Along and Allegro Form Double | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/confesses-slaying-in-maine.html | Confesses Slaying in Maine | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/agencies-for-understanding-movies-radio-and-planes-should-play-part.html | Agencies for Understanding; Movies, Radio and Planes Should Play Part in Future of World | True | HERBERT S. HOUSTON. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/soviet-push-grows-third-offensive-pierces-strong-german-belt-below.html | SOVIET PUSH GROWS; Third Offensive Pierces Strong German Belt Below Smolensk FOE FIGHTS FIERCELY Entry of Ukraine City Is Near -- Bryansk Rail Links Menaced SOVIET PUSH GROWS IN NEW OFFENSIVE RUSSIANS LAUNCH NEW MAJOR OFFENSIVE | True | By the United Press. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/rev-samuel-sutcliffe.html | REV. SAMUEL SUTCLIFFE | True | Special to THE NEW YORK TXXES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/518-decorations-on-one-days-list-awarded-to-members-of-the-eighth.html | 518 DECORATIONS ON ONE DAY'S LIST; Awarded to Members of the Eighth Bomber Command of Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/united-nations.html | United Nations | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/deal-is-on-for-sale-of-suffolk-downs-helis-in-syndicate-expected-to.html | DEAL IS ON FOR SALE OF SUFFOLK DOWNS; Helis in Syndicate Expected to Take Over Boston Track Next Month for $3,000,000 PAPPAS BROTHERS ALSO Tax Matters and Small Items Remain to Be Settled, Says C.F. Adams, Owner | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/patricia-larkin-upstate-bride.html | Patricia Larkin Up-State Bride | True | Special to TI IIw 'YORK VrES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/ploesti-oil-field-crippled-for-year-survey-shows-50-damage-of.html | PLOESTI OIL FIELD CRIPPLED FOR YEAR; Survey Shows 50% Damage of Lasting Nature and 75% Knockout for 2 Months 6 OF 7 BIG PLANTS SUFFER Nazis Say Rumanians Were Caught Napping -- Punitive Investigation Launched | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/beazley-hurls-65-victory.html | Beazley Hurls 6-5 Victory | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/ferro-enamel-gets-loan.html | Ferro Enamel Gets Loan | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/war-fund-asked-of-presbyterians-dr-hs-coffin-moderator-in-call.html | WAR FUND ASKED OF PRESBYTERIANS; Dr. H.S. Coffin, Moderator, in Call Urges Contributions of $1,256,592 This Fall CONFESSION CARD ISSUED Lutheran Conference Stresses Sentiment of Pastor in a 'Much-Bombed Country' | True | By Rachel K. McDowell | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/fur-advisory-units-appointed-by-opa-six-industry-committees-will.html | FUR ADVISORY UNITS APPOINTED BY OPA; Six Industry Committees Will Help Plan More Effective Price Controls SEEKS IDLE SILVER STOCKS WPB to Route Such Inventories to Critical Needs -- Other War Agency Action | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/expands-asbestos-cloth-plant.html | Expands Asbestos Cloth Plant | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/swiss-see-glow-of-fires.html | Swiss See Glow of Fires | True | By Telephone To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/romes-version-of-raid.html | Rome's Version of Raid | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/utility-compact-sanctioned-by-sec-employes-securities-plan-to.html | UTILITY COMPACT SANCTIONED BY SEC; Employes Securities Plan to Distribute Assets of the Concern Approved COMPROMISE IS REACHED Claims Are Finally Settled After Several Years of Efforts of Negotiation | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/gets-60-days-in-riot-man-sentenced-for-carrying-a-long-knife-in.html | GETS 60 DAYS IN RIOT; Man Sentenced for Carrying a Long Knife in Harlem | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/pumpgun-home-in-front-victor-over-tex-hygro-in-photo-finish-at.html | PUMPGUN HOME IN FRONT; Victor Over Tex Hygro in Photo Finish at Washington Park | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Steady as Market Recovers Firmness TEXTILE ISSUES ADVANCE Oils Irregular and Kaffirs and Diamonds Higher -- The Day's Changes | True | By Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/harold-e-stearns-author-dies-at-52-critic-newspaper-man-was-often.html | HAROLD E. STEARNS, AUTHOR, DIES AT 52; Critic, Newspaper Man Was Often Called This Nation's Leading Expatriate LIVED IN PARIS 13 YEARS Wrote 'The Street I Know' and After Returning to U.S. 'Rediscovering America' | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/eden-trip-to-us-and-russia-is-seen-washington-circles-see-him-as.html | EDEN TRIP TO U.S. AND RUSSIA IS SEEN; Washington Circles See Him as Quebec Interpreter -- Moscow Held Importante EDEN TRIP TO U.S. AND RUSSIA IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/named-as-fire-aides-2-women-are-appointed-radio-operators-by.html | NAMED AS FIRE AIDES; 2 Women Are Appointed Radio Operators by Department | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/buys-jersey-city-house-doctor-will-occupy-residence-on-belmont.html | BUYS JERSEY CITY HOUSE; Doctor Will Occupy Residence on Belmont Avenue | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/heavy-casualties-reported.html | Heavy Casualties Reported | True | By Telephone To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/lofts-purchased-at-2-e-broadway-10story-landmark-at-chatham-sq.html | LOFTS PURCHASED AT 2 E. BROADWAY; 10-Story Landmark at Chatham Sq. Brings Cash Above Mortgage of $45,000 | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/canadian-elections-discussed.html | Canadian Elections Discussed | True | J. KING GORDON. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/rooms-geared-to-wartime-living-and-heat-shortage-in-exhibition-four.html | Rooms Geared to Wartime Living And Heat Shortage in Exhibition; Four Luxurious Sectional Chairs in Warm Tones Grouped Around Deep Fireplace Are Feature of New Show at Sloane's | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/to-join-brokerage-firms.html | To Join Brokerage Firms | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/zivic-may-meet-lamotta-here-in-their-third-bout.html | Zivic May Meet LaMotta Here in Their Third Bout | True | By the United Press. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/change-labels-to-foil-snipers.html | Change Labels to Foil Snipers | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/harold-mar3y-44-a-school-official-acting-head-in-dobbs-ferry.html | HAROLD MAR(3Y, 44, A SCHOOL OFFICIAL; Acting Head in Dobbs Ferry, Principal of High School Since 1921, Is Dead WAR COUNCIL CHAIRMAN Taught in Elmira, Eastwood and Irvington, N, Y,Was an Army Veteran of 1918 | True | Special to T'Ho NEV V. ORK 'It.',t,ES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/louis-c-iten.html | LOUIS C. ITEN | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/finnish.html | Finnish | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/now-women-count-fish-piscatorial-bookkeepers-replace-men-at.html | NOW WOMEN COUNT FISH; ' Piscatorial Bookkeepers' Replace Men at Bonneville Dam | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/candini-of-senators-subdues-tigers-113-sixhit-effort-enables.html | CANDINI OF SENATORS SUBDUES TIGERS, 11-3; Six-Hit Effort Enables Washington to Gain Third Place | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/us-moves-to-strip-11-of-citizenship-six-convicted-agents-of-nazis.html | U.S. MOVES TO STRIP 11 OF CITIZENSHIP; Six Convicted Agents of Nazis, Including Axel Wheeler-Hill, Named in the Petition | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/employment-up-900000-total-of-54300000-on-july-10-is-alltime-peak.html | EMPLOYMENT UP 900,000; Total of 54,300,000 on July 10 Is All-Time Peak | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/alp-dispute-continues-rival-factions-press-claims-to-control-of-the.html | ALP DISPUTE CONTINUES; Rival Factions Press Claims to Control of the Party | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/helen-mgijlloch-prospectiye-bride-daughter-of-naval-officer-is.html | HELEN M'GIJLLOCH PROSPECTIYE BRIDE; Daughter of Naval Officer Is Engaged to James Mitchell Crane Jr, of Marines | True | Special to TIt NEW YORK TIES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/16-more-navy-men-are-reported-dead-two-victims-are-new-yorkers-and.html | 16 MORE NAVY MEN ARE REPORTED DEAD; Two Victims Are New Yorkers and Three Are From Jersey | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/finnish-move-linked-to-desire-for-peace-risto-has-jurists-examine.html | FINNISH MOVE LINKED TO DESIRE FOR PEACE; Risto Has Jurists Examine His Authority Under Constitution | True | By Telephone To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/miss-fox-beaten-by-miss-germain-philadelphian-wins-4-and-3-to-gain.html | MISS FOX BEATEN BY MISS GERMAIN; Philadelphian Wins, 4 and 3, to Gain Western Golf Final -- Miss Wall Advances | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/small-dwellings-lead-bronx-sales-three-houses-held-by-holc-change.html | SMALL DWELLINGS LEAD BRONX SALES; Three Houses Held by HOLC Change Hands | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/general-picard-chief-of-the-french-air-force-general-staff-until.html | GENERAL PICARD; Chief of 'the French Air Force General Staff Until 1940 | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/all-raiders-safe-2-rome-railway-yards-hit-with-500-tons-of.html | ALL RAIDERS SAFE; 2 Rome Railway Yards Hit With 500 Tons of Explosives BIG DAMAGE IS LISTED British Make Heaviest Attack on North Italy -- Berlin Also Suffers ROME IS SHAKEN BY ITS SECOND BOMBING American Planes Again Raid Rome; Railway Yards Severely Damaged | True | By Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/harrington-ditto.html | Harrington -- Ditto | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/normandie-rises-slowly-angle-of-inclination-35-degrees-after-pumps.html | NORMANDIE RISES SLOWLY; Angle of Inclination 35 Degrees After Pumps Are Shifted | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/norman-armour-in-miami.html | Norman Armour in Miami | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/washburn-comedy-fall-possibility-april-in-shubert-alley-being.html | WASHBURN COMEDY FALL POSSIBILITY; ' April in Shubert Alley' Being Considered by Elray -- Miss Hayward May Star DOUBLE TROUBLE' PUT OFF Clyde North Farce Now Due to Arrive Week of Sept. 19 -- 'Venus' Title Changed | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/devers-stresses-invasion-fighting-general-tells-new-us-officers-in.html | DEVERS STRESSES INVASION FIGHTING; General Tells New U.S. Officers in Britain Their Task Is 'Destruction of Nazis' | True | By Cable To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/sexton-buys-stewart-company.html | Sexton Buys Stewart Company | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/young-injured-bout-canceled.html | Young Injured, Bout Canceled | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/navy-bond-buying-at-peak-civilian-employes-and-service-men-bought.html | NAVY BOND BUYING AT PEAK; Civilian Employes and Service Men Bought Heavily in July | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/coast-area-duty-for-lyons.html | Coast Area Duty for Lyons | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/youths-to-help-in-stores-school-schedule-is-revised-in-state-for.html | YOUTHS TO HELP IN STORES; School Schedule Is Revised in State for Holiday Rush | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/dr-louis-a-lamoutte-oldest-active-dentist-on-staten-island.html | DR. LOUIS A. LAMOUTTE; Oldest Active Dentist on Staten Island Practiced 50 Years | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/ship-gunners-tell-of-sicilian-battle-how-us-merchant-craft-won-4day.html | SHIP GUNNERS TELL OF SICILIAN BATTLE; How U.S. Merchant Craft Won, 4-Day Fight With Planes Related by Two Here NAZIS' AIM WAS POOR Raiders on Fifty Visits Failed to Hit Vessel, They Say -- Six Aircraft Felled | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/burned-by-11000-volts-boy-6-on-signal-bridge-rescued-by-quick.html | BURNED BY 11,000 VOLTS; Boy, 6, on Signal Bridge, Rescued by Quick Action of Fireman | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/dr-lardner-to-head-sulpicians.html | Dr. Lardner to Head Sulpicians | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/midtown-deals-filed-transfer-listed-for-realty-in-46th-and-52d.html | MIDTOWN DEALS FILED; Transfer Listed for Realty in 46th and 52d Streets | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/gerald-smith-challenges-willkie.html | Gerald Smith Challenges Willkie | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/named-to-wmc-committee.html | Named to WMC Committee | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/cuba-recognizes-french-envoy-to-algiers-is-named-in-move-at-havana.html | CUBA RECOGNIZES FRENCH; Envoy to Algiers Is Named in Move at Havana | True | By Cable To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/yanks-set-back-browns-for-chandlers-15th-victory-and-fourth-shutout.html | Yanks Set Back Browns for Chandler's 15th Victory and Fourth Shut-Out; M'CARTHYMEN WIN ON ROOKIES' HITS, 4-0 Johnson's Double Nets Run at Start -- One by Stirnweiss Scores Pair in Ninth SEARS WALLOPS A HOMER Browns Drive Nine Blows to Yanks' Seven, but Chandler Regains Touch in Pinches | True | By James P. Dawsonspecial To the New York Times. | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/opa-penalty-stayed-during-court-fight-chain-contests-eightday-ban.html | OPA PENALTY STAYED DURING COURT FIGHT; Chain Contests Eight-Day Ban on Its Sales of Butter | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/chinese.html | Chinese | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/williston-park-houses-sold.html | Williston Park Houses Sold | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/care-in-migration-of-labor-is-urged-biddle-denies-in-letter-to.html | CARE IN MIGRATION OF LABOR IS URGED; Biddle Denies in Letter to Urban League Head of Any Plan to Curb Whites or Negroes | True | Special to THE NEW YOU TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/syndicate-to-offer-stock.html | Syndicate to Offer Stock | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/abroad-the-decisions-facing-mr-roosevelt-and-mr-churchill.html | Abroad; The Decisions Facing Mr. Roosevelt and Mr. Churchill | True | By Anne O'Hare McCormick | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/fly-says-congress-knew-of-fcc-plans-for-investigations-of-radio.html | Fly Says Congress Knew of FCC Plans For Investigations of Radio Personnel | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/father-gives-away-4-of-his-6-children-newark-man-lets-callers-at.html | FATHER GIVES AWAY 4 OF HIS 6 CHILDREN; Newark Man Lets Callers at His Flat Have the Youngsters Because His Wife Is in Jail | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/stocks-make-gains-in-closing-rally-losses-of-preceding-day-in.html | STOCKS MAKE GAINS IN CLOSING RALLY; Losses of Preceding Day in Averages Wiped Out, but Turnover Shrinks NO PRESSURE OF SELLING Aviation, Railway and Steel Shares in Demand -- Bond Market Slow | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/queens-sergeant-killed-he-was-radio-operator-on-european-bombing.html | QUEENS SERGEANT KILLED; He Was Radio Operator on European Bombing Raids | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/chain-store-sales-rose-41-in-july-31-companies-report-volume-at.html | CHAIN STORE SALES ROSE 4.1% IN JULY; 31 Companies Report Volume at $321,802,653 -- 7-Month Total Was 6.4% Higher APPAREL GROUP LED GAINS But Increase Was Smaller Than in June -- Mail-Order Houses Registered Declines | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/first-book-publication-of-the-raven-credited-to-obscure-elocution.html | First Book Publication of "The Raven" Credited to Obscure Elocution Manual | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/mary-l-williams-assistant-principal-of-p-s-81-a-teacher-for-40.html | MARY L. WILLIAMS; Assistant Principal of P. S. 81 a Teacher for 40 Years | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/modifies-its-requirements-sec-changes-order-on-electric-bond.html | MODIFIES ITS REQUIREMENTS; SEC Changes Order on Electric Bond Purchase Plan UTILITY COMPACT SANCTIONED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/wool-trading-dull.html | WOOL TRADING DULL | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/axis-rift-is-widening.html | Axis Rift Is Widening | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/palestine-agency-charges-frameup-hint-that-jewish-group-aids-in.html | PALESTINE AGENCY CHARGES 'FRAME-UP'; Hint That Jewish Group Aids in Gun-Running Denounced | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/natalie-e-disston-married.html | Natalie E. Disston Married | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/bailey-pancoast.html | Bailey -- Pancoast | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/spreading-strike-ties-up-steel-plant-more-go-out-at-republic-works.html | SPREADING STRIKE TIES UP STEEL PLANT; More Go Out at Republic Works in Buffalo Making Rifles, Guns and Shell Steel CONCILIATOR IS CALLED IN Company Charges Violation of Contract -- Union Leader Puts Blame on Employer | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/soldiers-medal-to-col-haynen.html | Soldiers' Medal to Col. Haynen | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/german.html | German | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/brooklyn-houses-bought-atlantic-ave-and-south-fourth-st-properties.html | BROOKLYN HOUSES BOUGHT; Atlantic Ave. and South Fourth St. Properties in Sales | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/british-see-clarification.html | British See Clarification | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/anne-ingram-betrothed-delaware-girl-will-be-bride-of-ensign.html | ANNE INGRAM BETROTHED; Delaware Girl Will Be Bride of Ensign Macdonald Halsey | True | S1)ecll to THE YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/finedfor-priority-violation.html | Fined-for Priority Violation | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/henry-c-bonce.html | HENRY C. BONCE | True | Special to THI Nw YORK TIIZS. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/foe-flees-in-sicily-nazis-in-frenzied-dash-for-coast-as-allies.html | FOE FLEES IN SICILY; Nazis in Frenzied Dash for Coast as Allies Shatter Axis Line BOTH FLANKS CRACK Americans Seize Cape Orlando While British Go Up East Coast FOE FLEES IN SICILY AS RANDAZZO FALLS THE CENTER OF THE AXIS LINE IN SICILY COLLAPSES | True | By Milton Brackerby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/jersey-city-on-top-30-polli-beats-montreal-in-mound-duel-with.html | JERSEY CITY ON TOP, 3-0; Polli Beats Montreal in Mound Duel With Sunkel | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/palrang-boys-town-coach.html | Palrang Boys Town Coach | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/boy-has-51st-transfusion-arrives-here-today-for-new-treatment-of.html | BOY HAS 51ST TRANSFUSION; Arrives Here Today for New Treatment of Leukemia | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/fcc-gets-details-of-wire-merger-western-union-tells-of-plan-to.html | FCC GETS DETAILS OF WIRE MERGER; Western Union Tells of Plan to Consolidate 1,340 Telegraph Offices in Postal Deal TELEPRINTERS ARE FACTOR 3,163 Tie Lines to Be Eliminated -- Equipment to Be Used for Future Installations | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/quits-campaign-for-mayor-dies.html | Quits Campaign for Mayor; Dies | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/virginia-waller-wed-at-st-james-church-to-ensign-francis-h-wemple.html | Virginia Waller Wed at St. James Church To Ensign Francis H. Wemple of the Navy | True | | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/henry-g-rosen07.html | HENRY G. ROSEN07 | True | Special to THE NEW YORK TIDIES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/george-c-irwin.html | GEORGE C. IRWIN | True | specfal to THE NEW YORK TI.iS. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/mnutt-proposes-to-widen-security-on-8th-anniversary-of-system-he.html | M'NUTT PROPOSES TO WIDEN SECURITY; On 8th Anniversary of System He Says We Should Plan a Post-War Expansion PAYMENTS AT $359,000,000 Persons Aided in June Alone Totaled 686,346 -- Coverage Reaches 60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/29910-soldier-wives-get-maternity-care-43-states-have-joined-the.html | 29,910 SOLDIER WIVES GET MATERNITY CARE; 43 States Have Joined the Free Emergency Program | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/truman-says-era-of-comforts-will-rise-out-of-arts-of-war-he.html | Truman Says Era of Comforts Will Rise Out of Arts of War; He Pictures Technological Gains Bringing the $400 Car, the $2,000 Helicopter and Television for All | True | By the United Press. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/pittsburgh-index-off-drop-in-week-due-to-declines-in-coal-output.html | PITTSBURGH INDEX OFF; Drop in Week Due to Declines in Coal Output, Rail Shipments | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/ickes-changes-allocations.html | Ickes Changes Allocations | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/rents-brooklyn-factory.html | Rents Brooklyn Factory | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/22079417-profit-for-oil-company-standard-of-indiana-lists-an.html | $22,079,417 PROFIT FOR OIL COMPANY; Standard of Indiana Lists an Increase in Earnings for First Six Months $22,079,417 PROFIT FOR OIL COMPANY | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/cha_rles-m-tuiner.html | CHA_RLES M. TUINER | True | Special to T NEr YORC TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/miss-hopkins-departing.html | Miss Hopkins Departing | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/war-delays-her-wedding-orders-sending-jersey-wac-officer-to-atlanta.html | WAR DELAYS HER WEDDING; Orders Sending Jersey Wac Officer to Atlanta Upsets Her Plans | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/pricefixing-helps-to-sustain-cotton-increase-comes-in-the-wake-of.html | PRICE-FIXING HELPS TO SUSTAIN COTTON; Increase Comes in the Wake of Diminished Hedge Selling and Improves Market OLD CONTRACTS HIGHER Active List Closes Near Top for Day -- Volume Estimated at 50,000 Bales | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/us-chief-is-seen-for-second-front-marshall-and-eisenhower-in-lead.html | U.S. CHIEF IS SEEN FOR SECOND FRONT; Marshall and Eisenhower in Lead for Post, According to British Sources FAR EAST ALSO PROBLEM Commander for Burma War to Be Sought by Roosevelt and Churchill | True | By W.h. Lawrenceby Wireless To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/giants-to-use-wittig-and-melton-against-cards-in-twin-bill-today.html | Giants to Use Wittig and Melton Against Cards in Twin Bill Today; Double Attraction Result of Yesterday's Postponement -- Dodgers and Reds Also to Clash Twice at Ebbets Field | True | By John Drebinger | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/business-world.html | BUSINESS WORLD | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/allstar-backs-speedy-three-quartets-being-readied-for-clash-with.html | ALL-STAR BACKS SPEEDY; Three Quartets Being Readied for Clash With Redskins | True |  | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/spencer-tracys-aunt-dies.html | Spencer Tracy's Aunt Dies | True |  | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/notes.html | Notes | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/long-island-homestead-sold-by-lewis-h-pounds.html | Long Island Homestead Sold by Lewis H. Pounds | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/600-out-in-one-job-dispute.html | 600 Out in One Job Dispute | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/hello-joe.html | HELLO, JOE" | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/repatriating-italians-two-ships-with-noncombatants-reach-spanish.html | REPATRIATING ITALIANS; Two Ships With Noncombatants Reach Spanish Port | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/goebbels-still-optimistic.html | Goebbels Still Optimistic | True | By Telephone To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/the-play-in-review-hall-johnson-folk-play-with-music-run-little.html | THE PLAY IN REVIEW; Hall Johnson Folk Play With Music, 'Run, Little Chillun,' Is Revived at Hudson With Louis Sharp, Caleb Peterson | True | By Lewis Nichols | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/alex-faulkners-have-daughter.html | Alex Faulkners Have Daughter | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/italian.html | Italian | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/son-to-mrs-frederick-hard.html | Son to Mrs. Frederick Hard | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/chalky-wright-drafted-refused-permission-to-report-to-maritime.html | CHALKY WRIGHT DRAFTED; Refused Permission to Report to Maritime Service | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/tells-charter-aid-by-small-nations-owi-says-the-netherlands-poland.html | TELLS 'CHARTER' AID BY SMALL NATIONS; OWI Says the Netherlands, Poland, Greece, Belgium and Others Back Atlantic Creed SUPPLY SHIPS AND GOODS Pan-American Republics Also Are Praised in Review Based on Second Anniversary | True | Special to THE NEW YORK TIMES. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/middlebury-off-gridiron-wartime-problems-cause-vermont-college-to.html | MIDDLEBURY OFF GRIDIRON; Wartime Problems Cause Vermont College to Drop Football | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/new-york-subdepot-opened-by-the-army-quartermaster-corps-moves-to.html | NEW YORK SUBDEPOT OPENED BY THE ARMY; Quartermaster Corps Moves to Expedite Deliveries | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/afl-weighs-plan-of-new-tool-union-application-of-mechanics.html | AFL WEIGHS PLAN OF NEW TOOL UNION; Application of Mechanics Educational Society Considered at Chicago Meeting MACHINIST CASE INVOLVED Question of Jurisdiction Again Raised -- Council Backs Social Security Bill | True | By Louis Starkspecial To the New York Times. | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/40-soldiers-hit-by-lightning.html | 40 Soldiers Hit by Lightning | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/robert-ross-figure-on-waterfront-84-ex-port-steward-of-the-puerto.html | ROBERT ROSS, FIGURE ON WATERFRONT, 84; Ex-Port Steward of the Puerto Rico Line Went to Sea at 14 | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/far-east-chief-sought.html | Far East Chief Sought | True | | C1B 596289 |
| 1943-08-14 | 1943-08-14 | https://www.nytimes.com/1943/08/14/archives/troth-announced-of-miss-marshall-greenwich-resident-graduate-of.html | TROTH ANNOUNCED OF MISS MARSHALL; Greenwich Resident, Graduate of Vassar, Will Be Wed This Month to Everett Fisher ROSEMARY HALL ALUMNA Fiance, With Pan American Airways, Attended Phillips Andover and Yale | True | Special to THE Ngv.,' YORK Tisnzs. | C1B 596289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/finnish.html | Finnish | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/devils-brew.html | DEVIL'S BREW | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/pratt-to-train-soldiers.html | Pratt to Train Soldiers | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/church-movie-to-be-shown.html | Church Movie to Be Shown | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/35-chess-players-set-for-tourney-meet-at-syracuse-for-joint.html | 35 CHESS PLAYERS SET FOR TOURNEY; Meet at Syracuse for Joint National and N.Y. State Title Tournaments | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/growth-forces-shift-in-manning-offices-part-of-staff-is-moved-to.html | GROWTH FORCES SHIFT IN MANNING OFFICES; Part of Staff Is Moved to Quarters at 37 Broadway | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/icatharine-v-elwell-is-engaged-to-marry-student-at-smith-college.html | ICATHARINE V. ELWELL IS ENGAGED TO MARRY; Student at Smith College Will Be Bride of Haskell Noyes Jr. | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/motor-vessel-hit-in-raid-on-burma-japanese-ship-disabled-by.html | MOTOR VESSEL HIT IN RAID ON BURMA; Japanese Ship Disabled by American Liberators Off Diamond Island | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/postwar-changes-in-taxes-proposed-creation-of-cash-reserves-by.html | POST-WAR CHANGES IN TAXES PROPOSED; Creation of Cash Reserves by Companies for Reconversion of Plants Advised | True | By Godfrey N. Nelson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dairy-cattle-imports-up-canada-ships-26752-to-us-in-period-to-aug.html | DAIRY CATTLE IMPORTS UP; Canada Ships 26,752 to U.S. in Period to Aug. 12 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/railroad-women.html | RAILROAD WOMEN | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/farmers-will-get-lumber-priority-wpb-will-give-them-first-claim-on.html | FARMERS WILL GET LUMBER PRIORITY; WPB Will Give Them First Claim on Soft Woods Available for Civilian Use | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/directs-quartermaster-depot.html | Directs Quartermaster Depot | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/season-at-murray-bay.html | SEASON AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/depart-from-custom-roosevelt-and-churchill-sign-only-their-last.html | DEPART FROM CUSTOM; Roosevelt and Churchill Sign Only Their Last Names | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dont-you-know-which-one-is-mine.html | "DON'T YOU KNOW WHICH ONE IS MINE?" | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/reveler-annexes-mile-trot-in-205-takes-second-heat-at-empire-after.html | REVELER ANNEXES MILE TROT IN 2:05; Takes Second Heat at Empire After Break Lets Ben Hur Upset Him in First | True | By Robert F Kelley | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/curtin-for-supreme-body-to-govern-british-empire.html | Curtin for Supreme Body To Govern British Empire | True | By Reuter. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/folly-annexes-yacht-trophy.html | Folly Annexes Yacht Trophy | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/to-train-jungle-fighters-new-zealand-school-switches-to-practice-in.html | TO TRAIN JUNGLE FIGHTERS; New Zealand School Switches to Practice in Offensive | True | By Cable To the New York Times. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/rooseveltchurchill-on-uboat-war.html | Roosevelt=Churchill on U=Boat War | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/women-veterans-seen-needing-aid-auxiliary-of-legion-is-urged-to.html | WOMEN VETERANS SEEN NEEDING AID; Auxiliary of Legion Is Urged to Expand Facilities for Them at Mountain Camp | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/public-schools-are-geared-to-war.html | PUBLIC SCHOOLS ARE GEARED TO WAR | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/gaynorporter.html | GaynorPorter | True | SDecial to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/britain-of-the-blitz.html | Britain of the Blitz | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-hampshire-events.html | NEW HAMPSHIRE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/chinatown-enlists-three-times-i-bow-by-carl-glick-illustrations-by.html | Chinatown Enlists; THREE TIMES I BOW. By Carl Glick. Illustrations by Soriano. 259 pp. New York: Whittlesey House-McGraw-Hill Book Company. $2.50. | True | By Beatrice Sherman | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/regular-farm-girl.html | 'Regular Farm Girl' | True | C.M.W. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/normandie-pumps-shifted.html | Normandie Pumps Shifted | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hambletonian.html | HAMBLETONIAN | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dogs-for-defense-out-for-recruits-demand-for-k9-additions-is.html | DOGS FOR DEFENSE OUT FOR RECRUITS; Demand for K-9 Additions Is Unceasing Because of Their Value on All Fronts | True | By Henry R. Ilsley | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ny-police-down-upton-43.html | N.Y. Police Down Upton, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/insurance-assets-gain-company-of-north-america-putsi-total-at.html | INSURANCE ASSETS GAIN; Company of North America PutsI Total at $139,355,196 I | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/us-speeds-action-on-renegotiation-field-divisions-begin-parley.html | U.S. SPEEDS ACTION ON RENEGOTIATION; Field Divisions Begin Parley Today With Army's Price Adjustment Men | True | By Edward J. Gleason | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/senators-rally-halts-tigers-74-threerun-drive-in-ninth-gives-even.html | SENATORS RALLY HALTS TIGERS, 7-4; Three-Run Drive in Ninth Gives Even Break in the Series -- Powell Batting Star | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/out-of-the-local-news-hopper-josef-von-sternberg-returns-to-films.html | OUT OF THE LOCAL NEWS HOPPER; Josef von Sternberg Returns to Films -- Other Matters | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/us-envoy-in-china-has-car-troubles-so-atcheson-hires-pony-cart-to.html | U.S. ENVOY IN CHINA HAS CAR TROUBLES; So Atcheson Hires Pony Cart to Transport Statesmen Up Hill to the Embassy | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/lewis-motor-trip-brings-complaint-illinois-rationing-official-asks.html | LEWIS MOTOR TRIP BRINGS COMPLAINT; Illinois Rationing Official Asks if Gasoline Use Was Valid | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/coat-coverage.html | Coat Coverage | True | By Virginia Pope | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/to-mark-his-40th-year-with-shipping-company.html | To Mark His 40th Year With Shipping Company | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/allies-hit-borneo-in-2500mile-raid-balik-papan-main-japanese-oil.html | ALLIES HIT BORNEO IN 2,500-MILE RAID; Balik Papan, Main Japanese Oil Port in Area, Left a Mass of Fire in Record Flight | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/crabapples-for-jelly-a-small-group-of-trees-usually-grown-for.html | CRABAPPLES FOR JELLY; A Small Group of Trees Usually Grown For Ornament Produce Useful Fruits | True | By Donald Wyman | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ring-of-guns-and-ships-tightens-about-europe-main-front-is-still.html | RING OF GUNS AND SHIPS TIGHTENS ABOUT EUROPE; Main Front Is Still Russia, but the Allies Strike Hard on Two Others | True | By Hanson W. Baldwin | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/arrest-of-dino-alfieri-reported-by-swiss-radio.html | Arrest of Dino Alfieri Reported by Swiss Radio | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/forest-hills-flier-dies-in-canada.html | Forest Hills Flier Dies in Canada | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/exile-named-minister-will-serve-without-portfolio-in-netherlands.html | EXILE NAMED MINISTER; Will Serve Without Portfolio in Netherlands Government | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/aged-women-killed-by-gas.html | Aged Women Killed by Gas | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/jewelers-meet-aug-23-wartime-problems-of-the-trade-to-be-discussed.html | JEWELERS MEET AUG. 23; Wartime Problems of the Trade to Be Discussed | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-drama-behind-the-normandie-drama-it-is-the-story-of-the-russian.html | A Drama Behind The Normandie Drama; It is the story of the Russian marine architect who designed the ship and saw it die and live again. | True | Helene Gordon Lazareff | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/judge-wilkin-replies-cites-record-to-clear-confusion-aroused-by-his.html | Judge Wilkin Replies; Cites Record to Clear Confusion Aroused by His Article | True | ROBERT N. WILKIN | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/paramushiru-raid-a-fighting-journey-liberator-crew-enthuses-over.html | PARAMUSHIRU RAID A FIGHTING JOURNEY; Liberator Crew Enthuses Over Its Navigator Who Turned Gunner, Bagged a Zero | True | By Foster Hailey | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/burns-mantle-retires-dean-of-new-york-drama-critics-on-staff-of-the.html | BURNS MANTLE RETIRES; Dean of New York Drama Critics on Staff of The News 21 Years | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/watches-rated-tops-by-marines-as-gifts-christmas-preferences-were.html | WATCHES RATED TOPS BY MARINES AS GIFTS; Christmas Preferences Were Asked by Gen. Holcomb | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/duhamc-walker.html | Duhamc Walker | True | glCtela] to T NEW YoP. K TIMg | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mixed-reception-in-midwest.html | Mixed Reception in Midwest | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/decision-left-to-eisenhower.html | Decision Left to Eisenhower | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/political-post-to-woman-miss-frick-wins-republican-chairmanship-in.html | POLITICAL POST TO WOMAN; Miss Frick Wins Republican Chairmanship in Wayne County | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/tire-saving-large-at-35mile-speed-road-administrators-report-good.html | TIRE SAVING LARGE AT 35-MILE SPEED; Road Administrators Report Good Results of the Four-Year Tests | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ursula-k-watts-bridgeport-bride-wears-ivory-satin-gown-at-marriage.html | URSULA K. WATTS BRIDGEPORT BRIDE; Wears Ivory Satin Gown at Marriage to It. Charles D. Hanlon of the Marines | True | Special to THE NmV YORK TIMg. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/controls-in-canada-are-losing-support-gordon-prices-board-chairman.html | CONTROLS IN CANADA ARE LOSING SUPPORT; Gordon, Prices Board Chairman, Sees Home Front Weaker | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mrs-de-treville-is-wed-bride-of-l-f-curtis-treasurer-of-the.html | "MRS. DE TREVILLE IS WED; Bride of L. F. Curtis, Treasurer of The Assoaited Press | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/roosevelt-gain-shown-in-kings-64-of-the-borough-voters-polled-by.html | ROOSEVELT GAIN SHOWN IN KINGS; 64% of the Borough Voters Polled by The Eagle Favor Giving Him 4th Term | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/alfred-j-croley-special-to-the-new-york-times.html | ALFRED J. CROLEY; Special to THE NEW YORK TIMES. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-trail-of-the-red-bear-amid-the-maple-leaves-as-roosevelt-and.html | A TRAIL OF THE RED BEAR AMID THE MAPLE LEAVES; As Roosevelt and Churchill Meet in Canada Stalin's Absence Doesn't Remove Him From the Calendar | True | By Edwin L. James | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/home-to-roost.html | "HOME TO ROOST" | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-most-rewarding-work-the-army-nurse-close-to-the-front-has-a.html | 'The Most Rewarding Work'; The Army nurse close to the front has a hard and dangerous job, but she's too busy to think about it. | True | By 2d Lt. Sylvia van Antwerp Army Nurse Corps | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/murder-rents-a-room-by-sara-elizabeth-mason-232-pp-new-york-crime.html | MURDER RENTS A ROOM. By Sara Elizabeth Mason. 232 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/troth-announced-of-miss-robinson-graduate-student-at-mcgill-to.html | TROTH ANNOUNCED OF MISS ROBINSON; Graduate Student at McGill to ‑Become Bride of Dr. Bruce Montgomery Cooper | True | Special to THB NEW *o-f TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/riposto-captured-eighth-army-drives-up-east-coast-seventh-gains-in.html | RIPOSTO CAPTURED; Eighth Army Drives Up East Coast -- Seventh Gains in North | True | By Milton Bracker | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/joe-kelley-is-dead-noted-outfielder-last-of-baltimore-big-four.html | JOE KELLEY IS DEAD; NOTED OUTFIELDER; Last of Baltimore 'Big Four' Later Managed Boston Braves | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hollts-jenks-iungeer.html | HOLLTS JENKS I[UNGEER | True | Special to TE Nzw Yos Tts. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/australian-vote-is-unpredictable-experts-agree-that-number-of.html | AUSTRALIAN VOTE IS UNPREDICTABLE; Experts Agree That Number of Candidates and Parties Defy Proper Analysis | True | By Roy L. Curthoys | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-songs-sung-by-the-wacs.html | NEW SONGS SUNG BY THE WACS | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/british-suspect-nazis-hope-to-fool-russians-internal-changes-in.html | BRITISH SUSPECT NAZIS HOPE TO FOOL RUSSIANS; Internal Changes in Germany Might Be Intended to Win a Separate Peace | True | By Raymond Daniell | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/president-renews-world-pledge-says-major-war-step-is-near-statement.html | President Renews World Pledge; Says 'Major' War Step Is Near; Statement on Atlantic Charter Reaffirms Right of 'Self-Determination' -- Wider Social Security Is Urged | True | By John H. Crider | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/telegraph-rate-to-curacao-cut.html | Telegraph Rate to Curacao Cut | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/early-us-postmarks-discovered.html | EARLY U.S. POSTMARKS DISCOVERED | True | By Kent B. Stiles | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/selfdetermination-held-to-involve-responsibilities-respecting.html | Self-Determination Held to Involve Responsibilities; Respecting Rights of Other Nations Regarded as Matter of Necessity, Not Choice, and Something With Which We Must Be Concerned for Our Own Good | True | RALPH BARTON PERRY | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/soldiers-return-the-hero-of-antietam-by-eulalie-beffel-255-pp-new.html | Soldier's Return; THE HERO OF ANTIETAM. By Eulalie Beffel. 255 pp. New York: E.P. Dutton & Co. $2.50. | True | By Charlotte Dean | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/11s-tholtlas-holvell.html | 11S. THOltlAS HOIVELL | True | Special to THE YO TrES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-yale-class-at-lowest-age.html | New Yale Class at Lowest Age | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cornell-conquers-columbia-nine-43-passed-ball-allows-victors-to.html | CORNELL CONQUERS COLUMBIA NINE, 4-3; Passed Ball Allows Victors to Score the Winning Tally in Ninth at Baker Field | True | By Kingsley Childs | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/l-w-armstrongs-3d-have-son.html | L. W. Armstrongs 3d Have Son | True | Special to TI E YOaK TIs. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-history-of-two-continents-the-story-of-the-americas-the.html | The History of Two Continents; THE STORY OF THE AMERICAS: The Discovery, Settlement and Development of the New World. By Leland Dewitt Baldwin. 720 pp. New York: Simon & Schuster. $3.50. | True | By Carl Bridenbaugh, Lieutenant Usnr | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/begin-coal-survey-for-return-of-pits-federal-managers-act-on-orders.html | BEGIN COAL SURVEY FOR RETURN OF PITS; Federal Managers Act on Orders of Ickes to See if Output Is Up to Normal | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/plea-saves-her-leg-operator-foot-caught-in-elevator-freed-without.html | PLEA SAVES HER LEG; Operator, Foot Caught in Elevator, Freed Without Amputation | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/santa-ana-drops-football.html | Santa Ana Drops Football | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/asbury-park-concerts.html | ASBURY PARK CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/salvo-of-braves-downs-cubs-3-to-2-yields-6-hits-as-boston-gains.html | SALVO OF BRAVES DOWNS CUBS, 3 TO 2; Yields 6 Hits as Boston Gains Fifth Place by Fourth Victory in a Row | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/leyel-says-french-will-fight-in-force.html | Leyel Says French Will Fight in Force | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/growers-approve-jones-food-plan-vegetable-and-potato-council.html | GROWERS APPROVE JONES' FOOD PLAN; Vegetable and Potato Council, However, Asks Abolition of Some Agencies | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/adirondacks-in-august.html | ADIRONDACKS IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/willia3-s-peloubet.html | WILLIA3! S. PELOUBET | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ihs-refine-b-pouchee.html | IHS. REFINE B. POUCHEE | True | Special to T NEW YORK TIMEs. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/taxfree-gasoline-increasing-in-use-consumption-by-government.html | TAX-FREE GASOLINE INCREASING IN USE; Consumption by Government Agencies in Texas Now Half of Total in State | True | By J.h. Carmical | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/100-decline-noted-in-teaching-field-those-leaving-profession-and.html | 100% DECLINE NOTED IN TEACHING FIELD; Those Leaving Profession and Lack of Replacements Are Cited in N.Y.U. Report | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/japanese.html | Japanese | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/corfu-base-attacked-beaufighters-from-malta-batter-seaplanes-off.html | CORFU BASE ATTACKED; Beaufighters From Malta Batter Seaplanes Off Island | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/11-more-of-navy-dead-one-new-yorker-is-included-in-the-latest.html | 11 MORE OF NAVY DEAD; One New Yorker Is Included in the Latest Casualty List | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dear-turned-back-on-jersey-links-bows-to-bedford-by-5-and-3-in.html | DEAR TURNED BACK ON JERSEY LINKS; Bows to Bedford by 5 and 3 in State Amateur Tourney Upset at Arcola | True | By William D. Richardson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/seeking-peace.html | SEEKING PEACE? | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/allies-are-wary-algiers-radio-indicates-rome-will-be-bombed-if.html | ALLIES ARE WARY; Algiers Radio Indicates Rome Will Be Bombed if Troops Go There | True | By Daniel T. Brigham | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/outline-for-india-territorial-federation-by-races-is-recommended.html | Outline for India; Territorial Federation by Races Is Recommended | True | GIRALDA FORBES | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/renamed-to-radio-export-body.html | Renamed to Radio Export Body | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/eurasian-is-first-by-three-lengths-in-28600-travers-beats-fairy.html | EURASIAN IS FIRST BY THREE LENGTHS IN $28,600 TRAVERS; Beats Fairy Manhurst in 74th Running, With Famous Victory Third at Belmont | True | By Bryan Field | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/expect-shortages-to-out-trade-soon-merchants-see-holiday-sales-hit.html | EXPECT SHORTAGES TO OUT TRADE SOON; Merchants See Holiday Sales Hit as Stocks Decline and Demand Holds Active | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fuel-for-new-england-section-facing-acute-winter-shortage-seeks-new.html | FUEL FOR NEW ENGLAND; Section, Facing Acute Winter Shortage, Seeks New Ways to Avert Hardship | True | By Lawrence Dame | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/to-preach-in-st-patricks.html | To Preach in St. Patrick's | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/newsprint-output-now-set-for-year-canadian-industry-spokesman-says.html | NEWSPRINT OUTPUT NOW SET FOR YEAR; Canadian Industry Spokesman Says Mill Inventories Cover Schedule Until Spring | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/slow-death-of-luftwaffe-points-to-defeat-somewhere-in-the-german.html | SLOW DEATH OF LUFTWAFFE POINTS TO DEFEAT; Somewhere in the German Air Defense There Appears to Be a Weak Link | True | By Drew Middleton | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/irregular-gains-shown-by-stocks-but-pivotal-industrials-ease.html | IRREGULAR GAINS SHOWN BY STOCKS; But Pivotal Industrials Ease, Leaving Average Unchanged -- Bond Market Slow | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/big-navy-seaplane-damaged.html | Big Navy Seaplane Damaged | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/atlantic-city-plans.html | ATLANTIC CITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-oil-rationing-pleases-few-bustaxi-curbs-end-tomorrow-new-oil.html | New Oil Rationing Pleases Few; Bus-Taxi Curbs End Tomorrow; NEW OIL RATIONING DISPLEASES MANY | True | By the United Press. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/byrnes-on-air-tomorrow-night.html | Byrnes on Air Tomorrow Night | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-hisssssss-through-the-years-styles-in-movie-villains-change-but.html | The Hiss-s-s-s Through the Years; Styles in movie villains change, but whether Western desperadoes, city slickers or Japs, they're all bad men. | True | FLORETT ROBINSON. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/opposes-informer-suits-federal-officials-facing-wave-of-them-looks.html | OPPOSES INFORMER SUITS; Federal Officials, Facing Wave of Them, Looks to Congress | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/afl-holdscapital-is-postwar-pivot-executive-council-declares-for.html | AFL HOLDS-CAPITAL IS POST-WAR PIVOT; Executive Council Declares for Encouragement of Investment and Peacetime Production | True | By Louis Stark | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/army-private-prefers-reich.html | Army Private Prefers Reich | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/opa-revises-prices-of-115-foods-here-order-in-effect-tomorrow-sends.html | OPA REVISES PRICES OF 115 FOODS HERE; Order in Effect Tomorrow Sends 80 Commodities Up While the Rest Go Down | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mrs-mkeige-to-head-dar-war-services-brooklyn-woman-named-to-direct.html | MRS. M'KEIGE TO HEAD D.A.R. WAR SERVICES; Brooklyn Woman Named to Direct Bureaus to Aid Officers | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ceiling-rise-urged-by-woolen-mills-would-aid-governments-plan-to.html | CEILING RISE URGED BY WOOLEN MILLS; Would Aid Government's Plan to Spur Civilian Output, Trade Points Out | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/squash-blossom-rot.html | SQUASH BLOSSOM ROT | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/missouri-cancels-game-lack-of-material-forces-action-on-great-lakes.html | MISSOURI CANCELS GAME; Lack of Material Forces Action on Great Lakes Contest | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/profits-exceeded-by-tax-provision-united-states-gypsum-reports.html | PROFITS EXCEEDED BY TAX PROVISION; United States Gypsum Reports Former as $2,645,825 and Latter as $2,850,000 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/allies-find-lessons-in-sicily-united-commands-value-is-demonstrated.html | ALLIES FIND LESSONS IN SICILY; United Command's Value Is Demonstrated; New Tactical Concepts Learned | True | By Milton Bracker | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-york.html | New York | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/lee-stops-red-sox-20-white-sox-southpaw-allows-only-3-safe-blows.html | LEE STOPS RED SOX, 2-0; White Sox Southpaw Allows Only 3 Safe Blows | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/tool-djign-by-oyrii-donalton-and-gorgo-h-lo-cain-443-pp-new-york.html | TOOL DJIGN. By Oyril Donalton and Gorgo H. Lo Cain. 443 pp. New YorK: Harper d Brotherz. $3.75. | True | J.M. JURAN. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/installment-men-seek-tax-relief-retail-firms-want-same-aid-as-was.html | INSTALLMENT MEN SEEK TAX RELIEF; Retail Firms Want Same Aid as Was Given Last Year to Corporate Sellers | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bronx-organizes-for-drive.html | Bronx Organizes for Drive | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/eric-knights-widow-in-wac.html | Eric Knight's Widow in Wac | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fort-dix-tops-princeton-wins-21-as-junta-outpitchesl-armstrong-in.html | FORT DIX TOPS PRINCETON; Wins, 2-1, as Junta Outpitchesl Armstrong in Tense Duel | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/likens-fcc-to-gestapo-house-committee-counsel-says-it-seeks-to-curb.html | LIKENS FCC TO GESTAPO; House Committee Counsel Says It Seeks to Curb Free Speech | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/to-run-for-city-council-gabriel-wechsler-will-be-fusion-candidate.html | TO RUN FOR CITY COUNCIL; Gabriel Wechsler Will Be Fusion Candidate in Brooklyn | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wfa-denies-food-to-lehman-agency-says-it-cannot-fill-reserve.html | WFA DENIES FOOD TO LEHMAN AGENCY; Says It Cannot Fill Reserve Without Cutting Public Here or Allocations Abroad | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/jersey-city-wins-31-30-sima-pitches-twohit-shutout-in-second.html | JERSEY CITY WINS, 3-1, 3-0; Sima Pitches Two-Hit Shut-Out in Second Contest | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-magnetic-west-tales-of-the-magnetic-west.html | The Magnetic West; Tales of the Magnetic West | True | By Hal Borland | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/radio-series-on-today-mayor-still-sick-to-speak-from-home.html | RADIO SERIES ON TODAY; Mayor, Still Sick, to Speak From Home, Introducing First Lady | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/annual-meeting-set.html | Annual Meeting Set | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-morte-darthur-arthur-pendragon-of-biitain-a-romantic-narrative.html | New 'Morte Darthur'; ARTHUR PENDRAGON OF BIITAIN. A romantic narrative by Bit Thomo Malory as edited from "Le Morte Darthur." By John IV. Donaldson. Illustrated by Andrew Wyeth. xvi -- [542 pp. 1V York: G. P. Putnam's ons. $5. | True | By Philip Brooks | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/some-chance-wins-with-alsab-fourth-41-shot-annexes-king-philip.html | SOME CHANCE WINS, WITH ALSAB FOURTH; 4-1 Shot Annexes King Philip Handicap by Two Lengths at Narragansett Park | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/honored-by-trade-board-on-eve-of-latinamerican-tour.html | HONORED BY TRADE BOARD ON EVE OF LATIN-AMERICAN TOUR | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nazis-rebuked-for-booing-italian-navy-in-action.html | Nazis Rebuked for Booing 'Italian Navy in Action' | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/trip-by-antifascists-to-london-is-denied-sforza-and-salvemini-said.html | TRIP BY ANTI-FASCISTS TO LONDON IS DENIED; Sforza and Salvemini Said to Be Still in This Country | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/margaret-dolan-is-brideelect.html | Margaret Dolan Is Bride-Elect | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/gossip-of-the-rialto-mr-todd-plans-to-take-over-the-street-of-hits.html | GOSSIP OF THE RIALTO; Mr. Todd Plans to Take Over the Street Of Hits -- Other Broadway News | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/vivian-gilman-prospective-bride1.html | Vivian Gilman Prospective Bride1 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nuptials-are-held-for-helen-n-shaw-i-gowned-in-white-chiffon-at.html | NUPTIALS ARE HELD FOR HELEN N. SHAW; i Gowned in White Chiffon at Marriage in Chapel of St. Bartholomew's Church | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/g-1-i1gtiq-70-1-iiblb-bineell-once-supervised-development1-at-bell.html | G. 1. I1GtIQ, 70, 1 (IIBLB BINEEl]; Once Supervised Development1 at Bell Laboratoriesmkaid New York-Azores Line | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/kleberg-whittier.html | Kleberg -- Whittier | True | Special to T NEW YoRI IEs. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ford-swims-100-in-0509-yale-ace-fails-by-threetenths-of-second-to.html | FORD SWIMS 100 IN 0:50.9; Yale Ace Fails by Three-tenths of Second to Tie World Mark | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fair-will-aid-hospital-sale-of-victory-garden-produce-to-mark.html | FAIR WILL AID HOSPITAL; Sale of Victory Garden Produce to Mark Westfield Event | True | Special to THE NEW YORK TIMES. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/tobacco-curbs-set-to-help-our-allies-domestic-manufacturers-are.html | TOBACCO CURBS SET TO HELP OUR ALLIES; Domestic Manufacturers Are Held to 58% of Share of the 1942-43 Crop | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/weathermen-for-fliers-at-mit-future-officers-are-learning-how-to.html | WEATHERMEN FOR FLIERS; At M.I.T. Future Officers Are Learning How to Forecast for the Air Forces | True | By Benjamin Fine | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/no-official-reaction-in-capital.html | No Official Reaction in Capital | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/tnec-stand-challenged-koch-dissents-on-view-that-big-business-has.html | TNEC STAND CHALLENGED; Koch Dissents on View That 'Big Business' Has 'Matured' | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-liberal-pattern-in-the-east-is-china-a-deiffocigacy-by-.html | The Liberal Pattern in the East; IS CHINA A DEIffOCIgACY? By Creighton Lacl..154 pp. New York: Joh Dap Company. $1.50. | True | By Wing-Tsit Chan Professor of Chinese Culture, Dartmouth College | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/policemen-rescue-girl-two-of-five-men-about-to-attack-her-seized.html | POLICEMEN RESCUE GIRL; Two of Five Men About to Attack Her Seized -- One Wounded | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/russian.html | Russian | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/quebec-mystified-by-allied-secrecy-elaborate-guard-over-parley.html | QUEBEC MYSTIFIED BY ALLIED SECRECY; Elaborate Guard Over Parley Resented by Residents as Reflection on Them | True | By P.j. Philip | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/two-more-paralysis-cases.html | Two More Paralysis Cases | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/halifax-stresses-peace-requisites-world-security-depends-on-the.html | HALIFAX STRESSES PEACE REQUISITES; World Security Depends on the Cooperation of 4 Major Powers, He Says | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hitched-to-a-star.html | HITCHED TO A "STAR" | True | By Theodore Strauss | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cochrane-to-coach-east-orangel.html | Cochrane to Coach East Orangel | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/review-1-no-title-the-little-woman-wanted-noise-by-van-teal.html | Review 1 -- No Title; THE LITTLE WOMAN WANTED NOISE. By Van Teal. Illustrated by Robert Lawson. Unpaged. Chicago: Rand McNally & Co. $1. | True | Country Quiet | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/republic-strikers-return-at-buffalo-2300-end-18hour-walkout-their.html | REPUBLIC STRIKERS RETURN AT BUFFALO; 2,300 End 18-Hour Walkout -- Their Grievances Will Be Put Before the WLB | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/goebbels-radio-busy-with-a-quebec-theme-russia-is-represented-one.html | GOEBBELS RADIO BUSY WITH A QUEBEC THEME; Russia Is Represented One Moment as All Powerful, the Next as All In | True | By George Axelsson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-cold-cornish-spider-penhallow-by-georgette-heyer-309-pp-new-york.html | A Cold Cornish Spider; PENHALLOW. By Georgette Heyer. 309 pp. New York: Doubleday, Doran & Co. $2.50 | True | By Margaret Wallace | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/curbs-proposed-on-war-job-shifts-local-employment-stabilizing-plans.html | CURBS PROPOSED ON WAR JOB SHIFTS; Local Employment Stabilizing Plans Will Apply to All Transfers, Set Standards | True | Special to THE NEW YORK TIMES. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fighting-patriot-balkan-firebrand-the-autobiography-o-a-rebel.html | Fighting Patriot; BALKAN FIREBRAND; The Autobiography o! a Rebel, Soldier and Statesman. By Kosta Todoroo. 34:4 pp. Now York: ZiHDavi Publishing Oo?npany. $3.50. | True | By Marianne Hauser | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cary-fordyce-by-louise-platt-hauck-241-pp-new-york-dodd-mead-co-2.html | CARY FORDYCE. By Louise Platt Hauck. 241 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bendix-seeks-10th-in-row-plays-sullivan-nine-in-defense-league.html | BENDIX SEEKS 10TH IN ROW; Plays Sullivan Nine in Defense League Baseball Today | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wlb-hits-lackawanna-threat.html | WLB Hits Lackawanna Threat | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/argentine-denies-report-storni-disavows-axis-story-of-burmas.html | ARGENTINE DENIES REPORT; Storni Disavows Axis Story of Burma's Recognition | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/alaskan-work-goes-on-officials-say-highway-construction-will.html | ALASKAN WORK GOES ON; Officials Say Highway Construction Will Continue in 1944 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wallace-snyder.html | Wallace -Snyder | True | Special to Ngw YORK TXMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-innocent-wayfaring-by-marchette-chute-with-decorations-by-the.html | THE INNOCENT WAYFARING. By Marchette Chute. With decorations by the author. 199 pp. New York: Charles Scribner's Sons. $2. | True | By Ellen Lewis Buell | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/restrained-in-wage-cases.html | Restrained in Wage Cases | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/afl-barring-of-lewis-is-a-new-deal-victory-mine-leaders-terms-so.html | AFL BARRING OF LEWIS IS A NEW DEAL VICTORY; Mine Leader's Terms So High Even Administration Foes Balked | True | By Louis Stark | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/commodity-index-steady.html | COMMODITY INDEX STEADY | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/opposes-father-draft-commander-of-armynavy-union-would-take-workers.html | OPPOSES FATHER DRAFT; Commander of Army-Navy Union Would Take Workers First | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/8-naval-officers-honored-lieut-comdr-foley-of-jamaica-li-among.html | 8 NAVAL OFFICERS HONORED; Lieut. Comdr. Foley of Jamaica, L.I., Among Those Decorated | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/south-africa-modifies-defense.html | South Africa Modifies Defense | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fight-within-the-party-is-first-willkie-hurdle-he-must-wrest.html | FIGHT WITHIN THE PARTY IS FIRST WILLKIE HURDLE; He Must Wrest Control From Old Guard and Isolationists Before His '44 Platform Can Win Adoption | True | By Turner Catledge | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/shall-it-be-the-old-college-again-yes-says-dartmouths-president-who.html | Shall It Be the Old College Again?; Yes, says Dartmouth's president, who sees a post-war need for the liberal arts tradition. | True | By Ernest Martin Hopkins President of Dartmouth College | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fastest-movie-camera-scans-the-war-machine.html | Fastest Movie Camera Scans the War Machine | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/65000-injured-in-month-disabling-of-workers-meant-loss-of-1300000.html | 65,000 INJURED IN MONTH; Disabling of Workers Meant Loss of 1,300,000 Man-Days | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/plea-for-fats-renewed-wpb-explains-that-rancid-material-still-may.html | PLEA FOR FATS RENEWED; WPB Explains That Rancid Material Still May Be Used | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/donkey-cavalry-battle-trapped-italian-general.html | Donkey Cavalry 'Battle' Trapped Italian General | True | By the United Press. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wary-note-enters-retail-planning-peace-hints-turn-merchants.html | WARY NOTE ENTERS RETAIL PLANNING; Peace Hints Turn Merchants' Thoughts to Possible Shifts in Buying Policies | True | By Thomas F. Conroy | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nazis-draft-alsatians-young-men-sent-quickly-into-action-on-russian.html | NAZIS DRAFT ALSATIANS; Young Men Sent Quickly Into Action on Russian Front | True | By Telephone To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/rustkiller-used-on-the-normandie-loss-of-machinery-prevented-by.html | RUST-KILLER USED ON THE NORMANDIE; Loss of Machinery Prevented by Bathing It in a New Petroleum Product | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/training-business-men-as-hospital-aides.html | TRAINING BUSINESS MEN AS HOSPITAL AIDES | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/british-to-pray-sept-3.html | British to Pray Sept. 3 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mike-richard-t-daia.html | Mike. RICHARD T. DAIA | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/opa-enjoined-by-grocers.html | OPA Enjoined by Grocers | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/seeks-pay-of-men-lost-at-sea.html | Seeks Pay of Men Lost at Sea | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/daughter-to-henry-meyers-3d.html | Daughter to Henry Meyers 3d | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mind-chemicals-electric-eels-shed-light-on-mental-processes.html | 'Mind Chemicals'; Electric Eels Shed Light on Mental Processes | True | By William L. Laurence | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/miss-dorothy-bryer-is-married-in-pelham-has-4attendants-at-marriage.html | MISS DOROTHY BRYER IS MARRIED IN PELHAM; Has 4Attendants at Marriage to Lt. H. W. Gottfried Jr., Navy | True | Special to THE NEV YORE TrES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/edward-william-thomas.html | EDWARD WILLIAM THOMAS | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/europe-from-her-prison-views-freedoms-assault.html | EUROPE, FROM HER PRISON, VIEWS FREEDOM'S ASSAULT | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/chinese-bishop-to-preach.html | Chinese Bishop to Preach | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ship-study-board-draws-criticism-industry-here-gives-approval-to.html | SHIP STUDY BOARD DRAWS CRITICISM; Industry Here Gives Approval to Post-War Planning but Doubts Group's Ability | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/about-.html | About -- | True | L.H.R. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/united-states.html | United States | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-report-on-reading-overseas-report-on-overseas-reading.html | A Report on Reading Overseas; Report on Overseas Reading | True | By Sgt. Ralph Thompson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/weddihg-in-jersey-for-miss-bedigt-she-becomes-bride-of-lieut-rodney.html | WEDDIHG IN JERSEY FOR MISS BEDIGT; She Becomes Bride of Lieut. Rodney D. Hall Jr. of Army in Short Hills Church | True | Special to THE NSW YOR TIZZS. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/waldo-frank-wed-in-reno-gets-divorce-and-takes-chicago-artist-as.html | WALDO FRANK WED IN RENO; Gets Divorce and Takes Chicago Artist as His Third Wife | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/without-lawful-authority-by-manning-coles-245-pp-new-york-crime.html | WITHOUT LAWFUL AUTHORITY. By Manning Coles. 245 pp. New York: Crime Club-Doubleday, Doran & Co. S2. | True | By Isaac Anderson | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/elizabeth-knight-alumna-of-rollins-collegi-engaged-to-lt-w-c-bixby.html | Elizabeth Knight, Alumna of Rollins College,I Engaged to Lt. W. C. Bixby, Army Air Forces | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/parties-for-russia-planned.html | Parties for Russia Planned | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/three-victory-ships-leave-ways-in-an-hour-moore-yard-in-oakland.html | THREE VICTORY SHIPS LEAVE WAYS IN AN HOUR; Moore Yard in Oakland Gets Pennant and Fleet Flag | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/step-by-step.html | STEP BY STEP | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/schoolroom-and-campus-cornells-workshop-program-completed-world.html | SCHOOLROOM AND CAMPUS; Cornell's Workshop Program Completed -- World Problems Studied at Colgate | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/behind-the-nazi-cloud.html | BEHIND THE NAZI CLOUD | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/diplomatic-posts-to-be-merged.html | Diplomatic Posts to Be Merged | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/missionary-school-tells-of-prisoners-42-held-by-japanese-in-china.html | MISSIONARY SCHOOL TELLS OF PRISONERS; 42 Held by Japanese in China and the Philippines | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/british-fly-over-sofia.html | British Fly Over Sofia | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/us-doctor-will-marry-british-nurse-in-africa.html | U.S. Doctor Will Marry British Nurse in Africa | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/grain-prices-ease-corn-trade-halts-break-in-rye-carries-wheat-and.html | GRAIN PRICES EASE; CORN TRADE HALTS; Break in Rye Carries Wheat and Oats Down -- Close Near Lows of Day | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/partick-thistle-victor-beats-hearts-as-upsets-mark-scottish-soccer.html | PARTICK THISTLE VICTOR; Beats Hearts as Upsets Mark Scottish Soccer Start | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hunters-moon-by-helen-miller-235-pp-new-york-d-appletoncentury.html | HUNTER'S MOON. By Helen Miller. 235 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/son-gets-fathers-award.html | Son Gets Father's Award | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cotton-recovers-after-early-drop-closing-prices-unchanged-to-1.html | COTTON RECOVERS AFTER EARLY DROP; Closing Prices Unchanged to 1 Point Down on Day - Trading Routine | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/pirates-set-back-phils-82-and-21-14hit-attack-in-first-game-ends.html | PIRATES SET BACK PHILS, 8-2 AND 2-1; 14-Hit Attack in First Game Ends Philadelphia Streak at Seven Victories | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-draft-rule-covers-60000-here-that-number-available-for-services.html | NEW DRAFT RULE COVERS 60,000 HERE; That Number Available for Services or War Jobs, Mrs. Rosenberg Says | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/eden-to-seek-unity-on-european-plans-britons-role-at-parley-said-to.html | EDEN TO SEEK UNITY ON EUROPEAN PLANS; Briton's Role at Parley Said to Be Dictated by Concern Over Lack of Policy | True | By Drew Middleton | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mari-holley-fiancee-of-officer.html | Mari Holley Fiancee of Officer | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/events-of-interest-in-shipping-world-shipbuilding-dollars-find.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shipbuilding Dollars Find Their Way Into the Economy of Every State | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/best-promotions-in-week-notions-jewelry-accessories-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Notions, Jewelry, Accessories Led, Meyer Both Finds | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/pucheu-arrested-in-french-africa-bestknown-man-of-vichy-still-at.html | PUCHEU ARRESTED IN FRENCH AFRICA; Best-Known Man of Vichy Still at Large There Seized and Detained in Morocco | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/charles-h-b-chapin-essecretary-of-empire-state-gas-electric-group.html | CHARLES H. B. CHAPIN; Ex-Secretary of Empire State Gas, Electric Group Dies at 67 | True | Special to Te IqEv YoK TLES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/chairman-of-eighth-annual-debutante-ball.html | CHAIRMAN OF EIGHTH ANNUAL DEBUTANTE BALL | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hospital-chaplain-to-speak.html | Hospital Chaplain to Speak | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/of-all-things-washington-climate-finds-a-defender.html | Of All Things, Washington Climate Finds a Defender | True | B.M. MCKELWAY | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/sonata-on-a-sixgun-end-of-track-by-ward-weaver-illustrated-by.html | Sonata on a Six-Gun; END OF TRACK. By Ward Weaver. Illustrated by George Annand. 303 pp. New York: Reynal & Hitchcock. $2.50. | True | By Beatrice Sherman | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/zuber-of-yankees-beats-browns-21-with-twohitter-yields-unearned-run.html | ZUBER OF YANKEES BEATS BROWNS, 2-1, WITH TWO-HITTER; Yields Unearned Run in Third on Gutteridge's Single and Two Consecutive Errors | True | By James P. Dawson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ship-wrecked-in-bermuda-fourmasted-schooner-constellation-is-a.html | SHIP WRECKED IN BERMUDA; Four-Masted Schooner Constellation Is a Total Loss | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mrs-churchill-at-reception.html | Mrs. Churchill at Reception | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/farley-is-silent-on-election-ruling-will-await-final-word-from-the.html | FARLEY IS SILENT ON ELECTION RULING; Will Await Final Word From the Courts on Vacancy for Lieutenant Governor | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bible-session-opens-today.html | Bible Session Opens Today | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/postwar-classes-set-peacetime-training-will-start-at-columbia-next.html | POST-WAR CLASSES SET; 'Peacetime Training Will Start at Columbia Next Month | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/carl-siiyier-deadz-g-e-exeguti-481-aide-to-manager-of-appliance.html | CARL SIIYI)ER DEADz G. E. EXEGUTI, 481; Aide to Manager of Appliance, Merchandise Unit Leader in Household Device Sales | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bayonne-bridge-guarded-police-rush-to-scene-as-warning-on-saboteurs.html | BAYONNE BRIDGE GUARDED; Police Rush to Scene as Warning on Saboteurs Is Received | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/home-to-box-bryant.html | Home to Box Bryant | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-deals-made-for-natural-gas-columbia-gas-and-electric-reports.html | NEW DEALS MADE FOR NATURAL GAS; Columbia Gas and Electric Reports Two Contracts to Stockholders | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/battle-wagon-pick-out-the-biggest-by-frank-d-morris-132-pp-boston.html | Battle Wagon; PICK OUT THE BIGGEST. By Frank D. Morris. 132 pp. Boston: Houghton Mifflin Company. $2. | True | By Sidney Shalett | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dr-eg-wilson-to-preach-today.html | Dr. E.G. Wilson to Preach Today | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/harvey-j-fieer.html | HARVEY J. FIEER | True | Special to NEW YOR TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/italian.html | Italian | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cadets-set-for-football-sixty-expected-to-turn-out-at-nc-preflight.html | CADETS SET FOR FOOTBALL; Sixty Expected to Turn Out at N.C. Pre-Flight Tomorrow | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/shot-kills-chatham-man-sewer-superintendent-is-victim-of-accident.html | SHOT KILLS CHATHAM MAN; Sewer Superintendent Is Victim of Accident at His Home | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/indefatigable.html | INDEFATIGABLE | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/giants-shut-out-cardinals-by-80-after-111-defeat-melton-hurls.html | GIANTS SHUT OUT CARDINALS BY 8-0 AFTER 11-1 DEFEAT; Melton Hurls Steadily to Win Second Game Behind Sudden Batting Surge by Mates | True | By John Drebinger | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/schools-for-play.html | Schools for Play | True | By Catherine MacKenzie | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/war-hazard-named-in-stake.html | War Hazard Named in Stake | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/owi-shapes-plans-upon-a-new-basis-it-proposes-fuller-war-report.html | OWI SHAPES PLANS UPON A NEW BASIS; It Proposes Fuller War Report, With Domestic Branch Absorbing Cuts | True | By Lewis Wood | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/spain-the-eternal-enigma-the-baffling-cultural-and-social-elements.html | SPAIN -- THE ETERNAL ENIGMA; The Baffling Cultural and Social Elements That Precipitated the Civil War | True | By R.l. Duffus | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bears-take-two-62-105-turn-back-red-wings-to-sweep-threegame-series.html | BEARS TAKE TWO, 6-2, 10-5; Turn Back Red Wings to Sweep Three-Game Series | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/western-switzerland-alert.html | Western Switzerland Alert | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/honors-bomber-crew-for-feat-in-pacific-army-decorates-ten-including.html | HONORS BOMBER CREW FOR FEAT IN PACIFIC; Army Decorates Ten, Including New Yorker Who Later Lost Life | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/politics-is-denied-in-bolivarian-unity-medina-of-venezuela-says-aim.html | 'POLITICS IS DENIED IN BOLIVARIAN UNITY; Medina of Venezuela Says Aim Is Continental Solidarity | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/call-nondeferrable-antistrike-weapon.html | Call 'Nondeferrable' Anti-Strike Weapon | True | By the United Press. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/british.html | British | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/raid-on-convoy-reported-spain-hears-of-sinking-of-ten-allied-ships.html | RAID ON CONVOY REPORTED; Spain Hears of Sinking of Ten Allied Ships by Nazis | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/inflation-snowball-slows-under-attacks-but-higher-food-prices-and.html | INFLATION SNOWBALL SLOWS UNDER ATTACKS; But Higher Food Prices and Excess Money Still Push It On | True | By John H. Crider | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/layman-to-occupy-pulpit.html | Layman to Occupy Pulpit | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/epidemic-of-fever-spreads-in-hawaii-dengue-invades-honolulu-and.html | EPIDEMIC OF FEVER SPREADS IN HAWAII; Dengue Invades Honolulu and Army Widens Out-of-Bounds | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/de-brinon-is-seen-as-laval-successor-other-collaborationists.html | DE BRINON IS SEEN AS LAVAL SUCCESSOR; Other Collaborationists Expected to Be in New Cabinet | True | By Telephone To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/adrienne-greenfield-betrothed.html | Adrienne Greenfield Betrothed | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/appeal-for-clemency-for-pendergast-fails-kansas-city-business-group.html | APPEAL FOR CLEMENCY FOR PENDERGAST FAILS; Kansas City Business Group Filed for Former Political Chief | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/apron-shift-starts-work-tomorrow-columbus-ind-women-to-split-house.html | 'APRON SHIFT' STARTS WORK TOMORROW; Columbus, Ind., Women to Split House and War Services | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/review-2-no-title-when-hearts-are-light-again-by-emilie-loring-292.html | Review 2 -- No Title; WHEN HEARTS ARE LIGHT AGAIN. By Emilie Loring. 292 pp. Boston: Little, Brown & Co. $2. | True | By Charlotte Dean | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/sidelihgts.html | SIDELIHGTS | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/report-from-hollywood.html | REPORT FROM HOLLYWOOD | True | By Fred Stanley | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hayward-mccomb.html | Hayward -McComb | True | Special to TB2 N!w YORK TS. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/threading-the-great-washington-maze-getting-an-appointment-to-see.html | Threading the Great Washington Maze; Getting an appointment to see somebody and then seeing him -- it all takes some doing these days. | True | By Luther Huston | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nazis-try-to-use-italy-their-only-concern-in-country-now-seems-to.html | NAZIS TRY TO USE ITALY; Their Only Concern in Country Now Seems To Be for Own Defense | True | By Daniel T. Brigham | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mrs-iiairy-t-dayton.html | MRS. I-IA.IRY T. DAYTON | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/1000-out-at-robertshaw.html | 1,000 Out at Robertshaw | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/coach-bee-to-enter-service.html | Coach Bee to Enter Service | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/halts-corn-exporting-argentina-acts-because-of-sharp-decrease-in.html | HALTS CORN EXPORTING; Argentina Acts Because of Sharp Decrease in Crop | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/german.html | German | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/summer-on-marthas-vineyard.html | Summer on Martha's Vineyard | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/our-flying-boxcars-range-the-globe-army-and-navy-transport-by.html | 'Our Flying Boxcars' Range the Globe; Army and Navy transport, by saving precious time and shipping, plays a vital part in the winning of the war. | True | By Sidney Shalett | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mike-turnesas-65-with-cole-is-best-leads-promember-bestball-benefit.html | MIKE TURNESA'S 65 WITH COLE IS BEST; Leads Pro-Member Best-Ball Benefit Golf at Fenway -- Four Teams Tie at 67 | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/balloon-to-the-rescue-bobo-the-barrage-balloon-by-margaret.html | Balloon to the Rescue; BOBO, THE BARRAGE BALLOON. By Margaret McConnell. Illustrated by Tibor Gergely. Unpaged. New York: Lathrop Lee & Shepard. $1.50. | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cicero-nichols.html | CICERO NICHOLS | True | Special to THE NEW YOFK TILES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/two-saved-as-canoe-tips-one-swims-two-miles-in-cayuga-lake-and.html | TWO SAVED AS CANOE TIPS; One Swims Two Miles in Cayuga Lake and Second Hangs On | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/singing-some-old-songs.html | SINGING SOME OLD SONGS | True | By Lewis Nichols | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/on-the-fronts.html | ON THE FRONTS | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/crude-rubber-in-shoes-declines.html | Crude Rubber in Shoes Declines | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nominated-as-head-of-eagles.html | Nominated as Head of Eagles | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/births-rise-in-state-marriages-however-decreased-in-first-6-months.html | BIRTHS RISE IN STATE; Marriages, However, Decreased in First 6 Months of Year | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/46-ship-survivors-landed.html | 46 Ship Survivors Landed | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/miracle-men-americas-greatest-inventors-by-john-c-patterson-240-pp.html | Miracle Men; AMERICA'S GREATEST INVENTORS. By John C. Patterson. 240 pp. New York: Thomas Y. Crowell Company. $2. | True | A.T.E. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/prof-stockley-84-educator-is-dead-m-p-in-first-eire-government-of.html | PROF. STOCKLEY, 84, EDUCATOR, IS DEAD; M. P. in First Eire Government of de Valera Had Tau[ht at University College, Cork | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/in-duluth.html | IN DULUTH | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/variety-show-note-a-puzzled-reflection-or-two-on-why-some-of-them.html | VARIETY SHOW NOTE; A Puzzled Reflection or Two on Why Some of Them Succeed and Some Do Not | True | By John K. Hutchens | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/valentine-to-take-navy-study.html | Valentine to Take Navy Study | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/jacksonvilles-trophy.html | JACKSONVILLE'S TROPHY | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/edith-lassen-15-wed-i-to-lt-john-v-meig-becomes-bride-in-plainfield.html | EDITH LASSEN 15 WED i TO LT. JOHN V. MEIGS; Becomes Bride in Plainfield of Army ..... Air Forces Officer | True | Special to TIt NW YORK Tzxtg. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/when-the-lights-go-up-again-by-norma-patterson-244-pp-new-york.html | WHEN THE LIGHTS GO UP AGAIN. By Norma Patterson. 244 pp. New York: Farrar & Rinehart. $2. | True |  | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-dance-social-lugs-those-always-difficult-moderns-are-taken-to.html | THE DANCE: 'SOCIAL LUGS'; Those Always Difficult Moderns Are Taken to Task for Neglecting the Road | True | By John Martin | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-russian-view-of-the-postwar-world-a-correspondent-finds-that.html | The Russian View of the Post-War World; A correspondent finds that the Russians seek to be secure from foreign attack while they rebuild their devastated country and strive for national prosperity. | True | By Alexander Werth | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/abroad.html | ABROAD | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/gifts-by-employers-ruled-out-by-wlb-they-are-held-pay-rises-unless.html | GIFTS BY EMPLOYERS RULED OUT BY WLB; They Are Held Pay Rises Unless Antedating Oct. 3, 1942 | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/sports-of-the-times-dying-for-stepalma-maters.html | Sports of the Times; Dying for Step-Alma Maters | True | Reg. U.S. Pat. Off. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/buying-rush-on-at-detroit.html | Buying Rush on at Detroit | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bombers-heard-at-turin-swiss-border-town-reports-roar-of-heavy.html | BOMBERS HEARD AT TURIN; Swiss Border Town Reports Roar of Heavy Explosions | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/army-casualties-increased-by-215-new-list-of-wounded-missing-covers.html | ARMY CASUALTIES INCREASED BY 215; New List of Wounded, Missing Covers Seven Battle Areas, Including Sicily | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/notes-on-science-citric-acid-in-the-bones-new-electrical-control.html | Notes on Science; Citric Acid in the Bones -- New Electrical Control | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/leukemia-victim-6-here.html | Leukemia Victim, 6, Here | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wjz-on-the-move.html | WJZ ON THE MOVE | True | By T.r. Kennedy Jr. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-pink-umbrella-by-frances-crane-252-pp-philadelphia-jb.html | THE PINK UMBRELLA. By Frances Crane. 252 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/jacqueline-spurloch-engaged.html | Jacqueline Spurloch Engaged | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/stalin-letter-reported-sent.html | Stalin Letter Reported Sent | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nazis-fight-in-city-battle-rages-in-streets-as-foe-tries-to-slow.html | NAZIS FIGHT IN CITY; Battle Rages in Streets as Foe Tries to Slow Red Army Advance | True | By the United Press. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/with-little-or-no-meat.html | With Little or No Meat | True | By Jane Holt | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/georgias-action-approved.html | Georgia's Action Approved | True | PETER B. OLNEY | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/peroid-pieces-43.html | Peroid Pieces, '43 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/galbraith-in-new-post-former-executive-of-opa-joins-lendlease.html | GALBRAITH IN NEW POST; Former Executive of OPA Joins Lend-Lease Administration | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/besse-weston-.html | Besse -Weston ! | True | Special to THE NIW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/boy-13-is-accused-of-slaying-girl-10-he-is-said-by-police-to-have.html | BOY, 13, IS ACCUSED OF SLAYING GIRL, 10; He Is Said by Police to Have Admitted Attacking Child Near Fishkill | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/time-to-sow-biennials-planted-in-august-these-flowers-enjoy-a-good.html | TIME TO SOW BIENNIALS; Planted in August These Flowers Enjoy A Good Start for Next Year | True | By P.j. McKenna | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/miss-gilbert-to-naval-officer-she-becomes-bride-of-lieut-john-socum.html | MISS GILBERT TO NAVAL OFFICER; She Becomes Bride of Lieut. John S'ocum Nichols in St. James Episcopal Church | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dance-to-honor-officers-club-at-westhampton-beach-to-hold-event.html | DANCE TO HONOR OFFICERS; Club at Westhampton Beach to Hold Event Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/brooklyn-officer-is-drowned.html | Brooklyn Officer Is Drowned | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/men-and-machines.html | MEN AND MACHINES | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bayne-to-preach-today.html | Bayne to Preach Today | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/youth-seized-as-masher-accused-of-annoying-score-of-women-in-queens.html | YOUTH SEIZED AS MASHER; Accused of Annoying Score of Women in Queens | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/17-hits-by-indians-sink-athletics-129-cleveland-registers-seventh.html | 17 HITS BY INDIANS SINK ATHLETICS, 12-9; Cleveland Registers Seventh Straight Victory, Ninth in Row Over Mackmen | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mrs-barbara-tesseler-army-nurse-during-the-francoprussian-war-dies.html | MRS. BARBARA TESSELER; Army Nurse During the FrancoPrussian War Dies at 95 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/russia-in-transition.html | RUSSIA IN TRANSITION | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/lqs-giuseppe-ferr.html | lqS. GIUSEPPE FERR! | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/irish-reel-fiddlers-quest-by-patricia-lynch-illustrated-by-isobel.html | Irish Reel; FIDDLER'S QUEST. By Patricia Lynch. Illustrated by Isobel Morton-Sale. 309 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/left-wing-claims-1952-asserts-alp-rivals-in-brooklyn-won-only-1526.html | LEFT WING CLAIMS 1,952; Asserts ALP Rivals in Brooklyn Won Only 1,526 Places | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/no-way-to-turn.html | NO WAY TO TURN | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/reds-protest-film-ban-complaint-made-to-el-salvador-and-guatemala.html | REDS PROTEST FILM BAN; Complaint Made to El Salvador and Guatemala | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/open-joint-chapel-today-catholics-jews-and-protestants-to-cooperate.html | OPEN JOINT CHAPEL TODAY; Catholics, Jews and Protestants to Cooperate at Sampson, N.Y. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/v-williams-fifth.html | V. WILLIAMS' FIFTH | True | By F. Bonavia | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/perus-hunted-man-visions-new-world-haya-de-la-torre-leader-of.html | PERU'S HUNTED MAN VISIONS NEW WORLD; Haya de la Torre, Leader of Revolutionary Party, Hopes for Latin-American Union | True | By Stanley Ross | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/on-ice-at-lake-placid.html | ON ICE AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/two-die-in-air-collision.html | Two Die in Air Collision | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/one-thing-and-another-gerties-new-show-symphony-concerts-mayor-la.html | ONE THING AND ANOTHER; Gertie's New Show -- Symphony Concerts -- Mayor La Guardia's Radio Series | True | By Jack Gould | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/state-legion-ends-convention-here-william-n-lewis-of-floral-park-li.html | STATE LEGION ENDS CONVENTION HERE; William N. Lewis of Floral Park, L.I., Becomes the New Commander | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/rules-for-election-to-wallaces-post-albany-court-calls-it-required.html | RULES FOR ELECTION TO WALLACE'S POST; Albany Court Calls It Required Under Law to Fill the Place of Lieutenant Governor | True | Special to THE NEW YORK TIMES. | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-biography-of-em-forster-an-appraisal-of-lionel-trillings-study.html | New Biography of E.M. Forster; An Appraisal of Lionel Trilling's Study -- And Four of the Novelist's Works | True | By Carlos Baker | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/149-critical-skills-get-first-priority-wmc-makes-a-new-roster-of.html | 149 CRITICAL SKILLS GET FIRST PRIORITY; WMC Makes a New Roster of Occupations Calling for Deferment in Draft | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/whistling-through.html | WHISTLING THROUGH | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/belmont-entries-to-close.html | Belmont Entries to Close | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/hither-and-yon-with-faith-and-hope.html | HITHER AND YON WITH FAITH AND HOPE | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/postwar-policy-aims-synthesis-of-internationalism-and-nationalism.html | Post-War Policy Aims; Synthesis of Internationalism and Nationalism Recommended | True | WOLFGANG STRESEMANN | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/stayathome-camp-for-beachless-and-movieless-youngsters-chappaqua.html | STAY-AT-HOME CAMP; For Beachless and Movieless Youngsters Chappaqua Provides a Summer Haven | True | By Lucy Greenbaum | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/chaplain-to-occupy-pulpit.html | Chaplain to Occupy Pulpit | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/parade-at-lake-sunapee.html | PARADE AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dodgers-checked-by-reds-92-and-43-fill-bases-with-none-out-in-ninth.html | DODGERS CHECKED BY REDS, 9-2 AND 4-3; Fill Bases With None Out in Ninth of Nightcap but Get Only One Run in Rally | True | By Roscoe McGowen | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/helen-l-small-married-i-becomes-bride-of-lt-jeffersonl-i-weishaar.html | HELEN L SMALL MARRIED; i Becomes Bride of Lt. JeffersonI I Weishaar Jr., Navy Dental Corps, | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/tornado-in-the-saddle.html | TORNADO IN THE SADDLE? | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/rules-for-the-radio-iadio-networks-and-the-fedeial-government-by.html | Rules for the Radio; IADIO NETWORKS AND THE FEDEIAL GOVERNMENT. By Tkoma Port6'r Robinson. 278 pp. Nw York: Columbia University Pre. s. $3. | True | JACK GOULD. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mrs-james-1i-burr.html | MRS. JAM[ES 1L BURR | True | Special to THE iE?%V YORX I&]S. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-nation.html | THE NATION | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/petrillo-for-new-law-favors-act-to-solve-record-problem-but-says-it.html | PETRILLO FOR NEW LAW; Favors Act to Solve Record Problem But Says It May Take Years | True | By Jack Gould | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-burmese-childhood-drummer-boy-of-burma-by-william-oliver-stevens.html | A Burmese Childhood; DRUMMER BOY OF BURMA. By William Oliver Stevens. Illustrated by the author. 277 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/detroit-riot-witness-seized.html | Detroit Riot Witness Seized | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mosbacher-victor-with-sloop-susan-shows-way-to-internationals-as.html | MOSBACHER VICTOR WITH SLOOP SUSAN; Shows Way to Internationals as 13-Mile Course Is Set in a Brisk Westerly | True | By James Robbins | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/church-to-hold-holiday-house.html | Church to Hold 'Holiday House' | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/tonnages-of-raids-tabulated-by-raf-amount-dropped-on-germany-almost.html | TONNAGES OF RAIDS TABULATED BY RAF; Amount Dropped on Germany Almost Double What Foe Loosed on Britain | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fundamentals-of-shopork-by-albert-a-ow-bn-f-slinglt-harold-e.html | FUNDAMENTALS OF SHOP'ORK. By Albert A. Ow, Bn F. Slinglt/f, Harold E. Godwin. 152 lop. PhiladElphia: John C. tgirston Company. \$1.75.; FUNDAMENTALS OF ELECTRIO WELDING. By Igillitzm Rice, Albert A. Otoe'ns, Ben SlinglufL. 138 pp. Philadelphia: John . Winston Company. \$1.75. | True | J.M. JURAN. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mexico-trains-chutist-nurses.html | Mexico Trains 'Chutist Nurses | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-dogofwar.html | The Dog-of-War | True | .I.B. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/summer-harvest-a-returning-farmer-surveys-a-bumper-crop-of-new.html | SUMMER HARVEST; A Returning Farmer Surveys a Bumper Crop of New Films on Broadway | True | By Bosley Crowther | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-atlantic-charter.html | THE ATLANTIC CHARTER | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/william-hamilton-retired-executive-of-the-great-american-indemnity.html | WILLIAM HAMILTON; Retired Executive of the Great American indemnity Company | True | Special to THE NEV YORE TIfES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/two-die-in-street-car-as-motorman-slumps-chicago-trolley-runs-wild.html | TWO DIE IN STREET CAR AS MOTORMAN SLUMPS; Chicago Trolley Runs Wild and Strikes a Standing Vehicle | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/antiques-and-auctions.html | ANTIQUES AND AUCTIONS | True | By Walter Rendell Storey | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/yale-defeated-by-72-kiley-paces-boston-coast-guard-victory-with.html | YALE DEFEATED BY 7-2; Kiley Paces Boston Coast Guard Victory With Five Hits | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/leak-in-big-inch-delays-oil-to-east-petroleum-passes-phoenixville.html | LEAK IN 'BIG INCH' DELAYS OIL TO EAST; Petroleum Passes Phoenixville, Pa., Then Line Has Break in Lancaster County | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/charm-by-uncle-sam-thousands-of-girls-in-capital-train-to-be.html | CHARM BY UNCLE SAM; Thousands of Girls in Capital Train to Be Hostesses to Service Men | True | By Audrey Anderson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ration-books-will-be-changed.html | Ration Books Will Be Changed | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/aircraft-p-r-0-p-e-l-i-e-r-handbook-by-karl-hanson-falk-146-pp-new.html | AIRCRAFT P R 0 P E L I E R HANDBOOK. By Karl Hanson Falk. 146 pp. Ne"w York: Imald Pre. s.. Rrised Edition, 19!-,,,. \$4.50. | True | N.J. HOFF. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ship-sinking-revealed-torpedoing-in-atlantic-described-as-captain.html | SHIP SINKING REVEALED; Torpedoing in Atlantic Described as Captain Arrive Here | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/air-transport-na-vigation-by-peter-h-eedpath-and-jarn-m-coburn.html | AIR TRANSPORT NA VIGATION. By Peter H. Eedpath and Jarn M. Coburn. Illustrated by Edward J. Schuett. 612 pp., appendices, bibliography, index. New York: Pitman Publishing Corporation. $5.; AIR NAVIGATION, PAINT 1III: DEAD RECKONING AND LINES OF PON1TION. Published under the supervision o! the Training Dii,sion, Bureau o! Aeronmttic., United States Navy. 79 PP., appendix. New York: Merazo-Hill Book Company. .$1. | True | THEODORE ENGLISH. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/jennie-dickerson-87-concert-singer-dies-was-opera-star-in-1890s.html | JENNIE DICKERSON, 87, CONCERT SINGER, DIES; Was Opera Star in 1890s! Widow of John R. Bartlett ' | True | Special to THE Ngvir YORK TI3IS. i | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/allied-chiefs-hail-uboats-defeat-roosevelt-and-churchill-say-july.html | ALLIED CHIEFS HAIL U-BOATS' DEFEAT; Roosevelt and Churchill Say July Was Probably Best Month for Convoys | True | By Bertram D. Hulen | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bridge-when-the-expert-defends-fine-play-employed-in-recent.html | BRIDGE: WHEN THE EXPERT DEFENDS; Fine Play Employed in Recent Tournament -- A Little Mistake | True | By Albert H. Morehead | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-tenth-of-a-nation-new-world-acoming-by-roi-ottley-364-pp-boston.html | A Tenth of a Nation; NEW WORLD A-COMING. By Roi Ottley. 364 pp. Boston: Houghton Mifflin Co. $3. | True | By Rackham Holt Author of (GEORGE WASHINGTON CARVER.) | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/cleveland-slayer-cuts-wrist.html | Cleveland Slayer Cuts Wrist | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/submarines-sink-7-japanese-ships-us-undersea-craft-bag-big.html | SUBMARINES SINK 7 JAPANESE SHIPS; U.S. Undersea Craft Bag Big Transport, a Medium-Sized Supply Vessel, 5 Others | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/help-war-prisoners.html | Help War Prisoners | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/pocono-autumn-plans.html | POCONO AUTUMN PLANS | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/court-victory-aid-to-fire-insurance-decision-in-georgia-expected.html | COURT VICTORY, AID TO FIRE INSURANCE; Decision in Georgia Expected Here to Halt Other Suits by Justice Department | True | By Kenneth L. Austin | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/nicaraguan-fliers-reviewed.html | Nicaraguan Fliers Reviewed | True | By Cable To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/results-of-gallup-poll-democrats-in-five-leading-states-back.html | RESULTS OF GALLUP POLL; Democrats in Five Leading States Back President, Study Shows | True | By George Gallup Director, American Institute of Public Opinion | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/rome-warned-of-raid-says-correspondent-writer-for-swedish-paper.html | ROME WARNED OF RAID, SAYS CORRESPONDENT; Writer for Swedish Paper States People Expected It | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/galbraith-joins-lendlease.html | Galbraith Joins Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/a-powerful-novel-of-the-pampas-the-horse-and-his-shadow-by-enrique.html | A Powerful Novel of the Pampas; THE HORSE AND HIS SHADOW. By Enrique Amorim. Translated by Lieut. Richard L. O'Connell and James Graham Lujan. 252 pp. New York: Charles Scribner's Sons. $2.50. | True | By Eudora Welty | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-york-88562424.html | NEW YORK | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-zealand-gets-aid-materials-from-allies-to-help-meet-shortage-of.html | NEW ZEALAND GETS AID; Materials From Allies to Help Meet Shortage of Attire | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bortolussi-star-at-meet.html | Bortolussi Star at Meet | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wide-change-made-in-rules-on-draft-to-ease-job-crisis-wmc-orders.html | WIDE CHANGE MADE IN RULES ON DRAFT TO EASE JOB CRISIS; WMC Orders That Occupation Be Put Before Dependency as Cause for Deferment | True | By C.p. Trussell | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bernard-f-ceche.html | BERNARD F. CECHE | True | Special to TH Ngw YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/vast-school-run-by-armed-forces-worlds-greatest-educational.html | VAST SCHOOL RUN BY ARMED FORCES; World's Greatest Educational Enterprise Has Teaching Range From Bottom Up | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mygatt-dimelow.html | Mygatt -- Dimelow | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/george-drum-wins-sheridan-handicap-former-700-plater-defeats.html | GEORGE DRUM WINS SHERIDAN HANDICAP; Former $700 Plater Defeats Anticlimax by Length at Washington Park | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/food-men-plan-campaign-program-will-seek-to-give-public-facts-on.html | FOOD MEN PLAN CAMPAIGN; Program Will Seek to Give Public Facts on Situation | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/our-naval-exploits-a-pictorial-record.html | Our Naval Exploits: A Pictorial Record | True | By Nancy MacLennan | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/harriet-fast-wed-to-army-flier.html | Harriet Fast Wed to Army Flier | True | Special to T NEW YO'ZS: Tts. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/schroeder-and-miss-betz-upset-in-eastern-title-tennis-at-rye.html | Schroeder and Miss Betz Upset In Eastern Title Tennis at Rye; SCHROEDER BEATEN IN EASTERN TENNIS | True | By Allison Danzig | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/grain-trade-regaining-its-former-status-as-major-shipping-commodity.html | Grain Trade Regaining Its Former Status As Major Shipping Commodity on Lakes | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/to-solve-the-german-problem-a-free-state-let-us-convert-the-nazi.html | To Solve the German Problem -- A Free State?; "Let us convert the Nazi industrial empire," Upton Sinclair argues, "to making plenty and comfort for Europe's people." | True | By Upton Sinclair | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/maestros-of-yore-living-conductor-discusses-nature-of-performances.html | MAESTROS OF YORE; Living Conductor Discusses Nature of Performances of Years Ago | True | By Olin Downes | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/miss-loane-bride-of-percy-r-pyiqe-3d-she-wears-white-mousseline-de.html | MISS $LOANE BRIDE OF PERCY R. PYIqE 3D; She Wears White Mousseline de Sole at Marriage Here te Lieutenant in Marines | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mnair-says-army-has-come-of-age-americans-in-sicily-proved.html | M'NAIR SAYS ARMY HAS COME OF AGE; Americans in Sicily Proved Themselves, Ground Force Commander Asserts | True | By Sidney Shalett | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/martha-j-baker-becomes-a-bride-daughter-of-naval-officer-is-married.html | MARTHA J. BAKER BECOMES A BRIDE; Daughter of Naval Officer Is Married at Hotel Here to Charles L, Willoughby | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/begin-housing-project-developers-start-work-on-400000-apartments-in.html | BEGIN HOUSING PROJECT; Developers Start Work on $400,000 Apartments in East Orange | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/peacetime-private-flying.html | PEACETIME PRIVATE FLYING | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-fine-art-of-gouging-kill-or-get-killed-by-major-rex-applegate.html | The Fine Art of Gouging. KILL -- OR GET KILLED. By Major Rex Applegate. Illustrated. 175 pp. Harrisburg, Pa.: Military Service Publishing Company. $2. | True | By S.t. Williamson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/urges-fifth-freedom-junior-chamber-stresses-the-opportunity-of.html | URGES FIFTH FREEDOM; Junior Chamber Stresses the Opportunity of Enterprise | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/l-urrky-ed-to-frank-6klq-jr-becomes-bride-of-lieutenant-in-army-at.html | I!.$ URR/kY /ED TO FRANK 6/klq JR.; Becomes Bride of Lieutenant in Army at Ceremony in South Orange Church | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/made-shambles-of-nazi-plant.html | Made "Shambles" of Nazi Plant | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/boston-conference-oct-1819.html | Boston Conference Oct. 18-19 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mexico-to-combat-sudden-silver-lack-hoarding-of-coins-speculation.html | MEXICO TO COMBAT SUDDEN SILVER LACK; Hoarding of Coins, Speculation in Metal Take It Off Market | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ice-show-opens-sept-14-first-night-to-be-limited-to-war-bond.html | ICE SHOW OPENS SEPT. 14; First Night to Be Limited to War Bond Purchasers | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ensign-jp-adams-killed-25yearold-cos-cob-resident-an-honor-student.html | ENSIGN J.P. ADAMS KILLED; 25-Year-Old Cos Cob Resident an Honor Student at Amherst | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/germans-lack-labor-for-large-harvest-school-youth-inadequate-alien.html | GERMANS LACK LABOR FOR LARGE HARVEST; School Youth Inadequate, Alien Workers Unwilling | True | By Telephone To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mgoldrick-urges-cautious-spending-advises-the-city-to-proceed.html | M'GOLDRICK URGES CAUTIOUS SPENDING; Advises the City to Proceed Slowly With Post-War Building Program | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ships-in-line-safely-ply-inland-sea.html | SHIPS IN LINE SAFELY PLY INLAND SEA | True | By Harry W. Malm | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-firm-of-lindsay-and-crouse-being-notes-on-a-couple-of-writers.html | THE FIRM OF LINDSAY AND CROUSE; Being Notes on a Couple of Writers Who Also Are Producers, Actors and Poker Players | True | By Richard Maney | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fighter-wing-show-near.html | Fighter Wing Show Near | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dances-at-westhampton.html | DANCES AT WESTHAMPTON | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/but-which-button.html | BUT WHICH BUTTON? | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/rome-still-seen-as-allied-target-africa-headquarters-regards-citys.html | ROME STILL SEEN AS ALLIED TARGET; Africa Headquarters Regards City's Military Status as Unchanged by Badoglio | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/kidnapper-and-baby-found-in-illinois-chicago-waitress-is-caught-in.html | KIDNAPPER AND BABY FOUND IN ILLINOIS; Chicago Waitress Is Caught in Prairie City, Child Well | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/staff-chiefs-speed-talks-roosevelt-meets-churchill-in-us.html | Staff Chiefs Speed Talks; ROOSEVELT MEETS CHURCHILL IN U.S. | True | By Will Lissner | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/the-third-term-versus-history-the-third-term-tradition-its-rise-and.html | The Third Term Versus History; THE THIRD TERM TRADITION: Its Rise and Collapse in American Politics. By Charles W. Stein. 382 pp. New York: Columbia University Press. $3.75. | True | By Matthew Josephson | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/current-activities-in-art-colonies.html | CURRENT ACTIVITIES IN ART; COLONIES | True | By Edward Alden Jewell | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/says-uso-lifts-up-hearts-of-free-men-justice-roberts-praises-unit.html | SAYS USO LIFTS UP 'HEARTS OF FREE MEN'; Justice Roberts Praises Unit at Valley Forge Dedication | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/us-flier-turns-robinson-crusoe-staff-sergeant-forced-to-bail-out-in.html | U.S. FLIER TURNS ROBINSON CRUSOE; Staff Sergeant, Forced to Bail Out in Solomons, Lands With Raft in Pacific | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/bngertus.html | B,ngert-us | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/helen-mohristie-will-be-married-graduate-of-oldfields-school.html | HELEN M'OHRISTIE WILL BE MARRIED; Graduate of Oldfields School Engaged to It. Nathaniel R. Landon Jr. of Marines | True | Special to Tz Nzw YORE Tnzs. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-shrine-at-st-patricks-cathedral.html | NEW SHRINE AT ST. PATRICK'S CATHEDRAL | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/brazil-approaching-trade-balance-goal-exports-rise-imports-decline.html | BRAZIL APPROACHING TRADE BALANCE GOAL; Exports Rise, Imports Decline -- Manufacturing Is Up | True | By Wireless To the New York Times. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/stevens-nine-tops-webb-52.html | Stevens Nine Tops Webb, 5-2 | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/once-kidnaped-hes-now-104.html | Once Kidnaped, He's Now 104 | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/you-wrote-the-prescription-adolf.html | "YOU WROTE THE PRESCRIPTION, ADOLF!" | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/united-nations.html | United Nations | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/newsprint-rise-is-formally-set.html | Newsprint Rise Is Formally Set | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/paris-reported-fortified-under-nazi-martial-law.html | Paris Reported Fortified, Under Nazi Martial Law | True | By the United Press. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/food-chains-lose-under-war-curbs-their-strict-compliance-with-price.html | FOOD CHAINS LOSE UNDER WAR CURBS; Their Strict Compliance With Price and Ration Rules Seen Cutting Into Volume | True | By George A. Mooney | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/prolonging-lilac-time.html | PROLONGING LILAC TIME | True | By Elizabeth Keiper | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/custom-tailors-escape-from-nondeferrable-list.html | Custom Tailors Escape From Nondeferrable List | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/radio-i-by-r-e-vtilliama-ad-a-a-scarlott-112-pp-new-york-american.html | RADIO -- I. By R. E. VTilliama ad a. A. Scarlott. 112 pp. New York: American Book Co. $1.04. | True | F.E. CANAVACIOL. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/ren-f-a-6aylord-y-c-k-aidb-dies-essecretary-of-organization-in.html | 'REN. F. A. 6AYLORD, Y. . C. k AIDB, DIES; Ex-Secretary of Organization in Paris Founded a Similar 'Group in Russia in 1899 | True | Special to T:B ['mW Yo[! TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/concert-and-opera-martinu-writes-second-symphony-and-a-largo.html | CONCERT AND OPERA; Martinu Writes Second Symphony and a Largo, 'Memorial to Lidice' | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/three-girls-missing-on-a-canoeing-trip-craft-of-campers-is-washed-a.html | THREE GIRLS MISSING ON A CANOEING TRIP; Craft of Campers Is Washed Ashore on Cape Cod Island | True | | C1B 596319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/mnrray-lyon.html | Mnrray -- Lyon | True | Speai to Tne N*W NOP. TXES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/new-type-of-adhesive-used-to-bind-wooden-sheets-on-bodies-of.html | NEW TYPE OF ADHESIVE; Used to Bind Wooden Sheets on Bodies of Helicopters | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/terry-by-harriet-comstock-216-pp-new-york-doubleday-doran-co-2.html | TERRY. By Harriet Comstock. 216 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/jews-in-palestine-angered-by-briton-counsel-for-two-gunrunners-had.html | JEWS IN PALESTINE ANGERED BY BRITON; Counsel for Two Gun-Runners Had Blamed Agency for Leading Them Astray | True | By A.c. Sedgwick | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/debeauxmitchell.html | DeBeauxMitchell | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/crisis-is-averted-in-south-america-bolivia-compelled-to-cease-her.html | CRISIS IS AVERTED IN SOUTH AMERICA; Bolivia Compelled to Cease Her Demands on Chile for an Outlet to the Pacific | True | By Arnaldo Cortesi | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/wylie-j-rouse-exwar-correspondent-once-a-publicity-man-for-ringling.html | WYLIE J. ROUSE, Ex-War Correspondent Once a Publicity Man for Ringling | True | Special to TR ITg',v YORK TIME.. | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/days-of-decision.html | Days of Decision | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/fathers-draft-poses-new-manpower-test-ablebodied-will-be-closely.html | FATHERS DRAFT POSES NEW MANPOWER TEST; Able-Bodied Will Be Closely Measured By Their Value to Production | True | By C.p. Trussell | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/dr-shoemaker-returns-today.html | Dr. Shoemaker Returns Today | True | | C1B 596319 |
| 1943-08-15 | 1943-08-15 | https://www.nytimes.com/1943/08/15/archives/at-elizabethtown.html | AT ELIZABETHTOWN | True | Special to THE NEW YORK TIMES. | C1B 596319 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/slight-gas-rise-end-of-driving-ban-promised-to-east-but-changes-are.html | SLIGHT 'GAS' RISE, END OF DRIVING BAN PROMISED TO EAST; But Changes Are Contingent on Strict Compliance Until Sept. 1, Bowles Says CITY TO GET MORE BUSES Service to Be Restored to the Levels of Last May, Except Possibly in Manhattan SLIGHT 'GAS' RISE PROMISED TO EAST | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/christenson-victor-at-net.html | Christenson Victor at Net | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/tigers-win-twice-york-hits-2-more-his-23d-homer-decides-opener-in.html | TIGERS WIN TWICE; YORK HITS 2 MORE; His 23d Homer Decides Opener in 11th, 5-4, Then Athletics Lose 10th Straight, 3-2 BRIDGES HURLS NIGHTCAP Holds Mackmen to Six Blows -- Harris Aids Him With Four-Base Wallop | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/johnston-laski-debate-freedom-us-commerce-chamber-head-argues-on.html | JOHNSTON, LASKI DEBATE 'FREEDOM'; U.S. Commerce Chamber Head Argues on Post-War Goals With London Laborite THEY AGREE ON JOBS 15,000,000 More Persons Here Than Before War Will Seek Employment, Johnston Says | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/payrolls-fall-in-state-down-18-per-cent-in-month-but-canneries-rise.html | PAYROLLS FALL IN STATE; Down 1.8 Per Cent in Month, But Canneries Rise 5 Per Cent | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/dr-robert-j-reynolds-i-potsdam-phyianon-staff-of-311-hospitals-se_-.html | DR. ROBERT J. REYNOLDS I; Potsdam Phy-ian:-on Staff of 311 Hospitals, Se_ rveci in Last War ] | True | Special to TtI NEW YORC TIMES. I | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/meet-on-lieutenant-governor.html | Meet on Lieutenant Governor | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bank-sells-tenement-manhattan-savings-disposes-of-house-in-east.html | BANK SELLS TENEMENT; Manhattan Savings Disposes of House in East Eighty-third St. | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/seilocelli-.html | Seilo—Celli . | True | Specialto THE NEW YORI | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/morano-upset-in-jersey-golf.html | Morano Upset in Jersey Golf | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/mapesiw_jto-i-e-vliting-zr.html | :Mapesi,....w_JtO: :i 'e:: Vliting, ,Zr.- | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/only-30000-left-in-orel.html | Only 30,000 Left in Orel | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/jacob-j_-ferber-fireman-who-served-20-years-won-medals-for-rescues-.html | JACOB J_ FERBER {; Fireman, Who Served 20 Years, { Won Medals for Rescues { | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/dull-week-marks-london-exchange-holiday-season-other-factors.html | DULL WEEK MARKS LONDON EXCHANGE; Holiday Season, Other Factors Contribute to a General Let-Up of Business RECOVERY IS IN EVIDENCE Sharp Rise in Chinese Bonds After Soong's Speech a Feature of Trading | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/charles-y-hitchcock.html | CHARLES Y. HITCHCOCK | True | Special to ' l.w Yo Ts. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/brooklyn-houses-in-new-ownership-sales-of-repossessed-homes-by-the.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Sales of Repossessed Homes by the HOLC Form Bulk of the Activity BAY RIDGE DEAL REPORTED Mrs. Mary Barry Disposes of Two-Family Building -- Lease in the Hill Section | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/parks-net-title-to-rubel-brooklynite-sets-back-schein-manhattan-64.html | PARKS NET TITLE TO RUBEL; Brooklynite Sets Back Schein, Manhattan, 6-4, 6-3, 6-2 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/terranova-to-face-callura.html | Terranova to Face Callura | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/united-states.html | United States | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/wheat-resistant-to-break-in-rye-holds-within-range-of-1-to-1-34.html | WHEAT RESISTANT TO BREAK IN RYE; Holds Within Range of 1 to 1 3/4 Cents a Bushel During Week Despite Pressure WHEAT RESISTANT TO BREAK IN RYE | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/runscoring-pass-wins-for-higbe-43-hermanski-walks-with-3-on-cards.html | RUN-SCORING PASS WINS FOR HIGBE, 4-3; Hermanski Walks With 3 On -- Cards Tie in 9th, Tally in 10th -- Kirby Fans 11 DODGERS LOSE FIRST, 11-3 Musial and Sanders Get Two Homers Apiece -- Davis Hit Hard -- 31,335 at Games | True | By Roscoe McGowen | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/mrs-doro-thywt-oddz-engaged-to-be-wed-iancee-of-frederick-m-oodwi.html | MRS. DORO. THY;W.T. ODD'z ENGAGED. TO BE WED:; iancee of Frederick M. oodwi, of Ktonah, Prihceton Alumnus | True | Spec.14o TI NW YORX.,Tt, - | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/two-detectives-win-fight-for-pockets-for-pistols.html | Two Detectives Win Fight For Pockets for Pistols | True | By the United Press. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/m-dantl-j-cashin.html | M/. DANT,L J. CASHIN | True | Special to THE NE' Y0 TIMES. | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/italian.html | Italian | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/housewives-advised-on-storage-procedure-as-shortage-of-domestic.html | Housewives Advised on Storage Procedure As Shortage of Domestic Help Increases | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/berlin-lists-claims-in-mediterranean-torpedo-planes-said-to-have.html | BERLIN LISTS CLAIMS IN MEDITERRANEAN; Torpedo Planes Said to Have Sunk Six Allied Ships | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/raid-protection-here-has-cost-3184274-mayor-reports-on-defense.html | RAID PROTECTION HERE HAS COST $3,184,274; Mayor Reports on Defense Set-Up and Calls for Volunteers | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bears-and-royals-divide-newark-wins-84-then-bows-10-as-chipman.html | BEARS AND ROYALS DIVIDE; Newark Wins, 8-4, Then Bows 1-0, as Chipman Hurls 3-Hitter | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/alo-was-a-gtestat-tli-ed6i0tton.html | [alo was' a gt!est.'.at tli ed.6i0tton'.-] | True | Foster Of arcy. . ' ' ' , *] | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/urges-development-of-eyes-of-the-soul-dr-ge-bigelow-tells-of-need.html | URGES DEVELOPMENT OF EYES OF THE SOUL; Dr. G.E. Bigelow Tells of Need for Spiritual Vision | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/united-nations.html | United Nations | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/japanese-repulsed-in-shanghai-region-fighting-near-hangchow-is.html | JAPANESE REPULSED IN SHANGHAI REGION; Fighting Near Hangchow Is Reported by Chungking | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/weekly-earnings-rise-average-in-industries-increases-201-in-june.html | WEEKLY EARNINGS RISE; Average in Industries Increases 20,1% in June Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bdith-hijntihaton-sets-weddilqg-dty-granddaughter-of-late-c-w.html | 'BDITH !HIJNTIHaTON*" SETS WEDDIlqG D†Y; .Granddaughter of Late C. W., Huntington Will Be Married to Dvid Williams Aug, 20, | True | Special to THE NEW YOR.l TIx[z.s. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/phils-are-set-back-by-cubs-52-and-30-bithorn-and-derringer-defeat.html | PHILS ARE SET BACK BY CUBS, 5-2 AND 3-0; Bithorn and Derringer Defeat Barrett and Lee, Ex-Bruins | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/churchills-wife-knows-how-to-keep-state-secret.html | Churchill's Wife Knows How to Keep State Secret | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/german-air-force-out-over-sicily-coningham-says-his-tactical-planes.html | GERMAN AIR FORCE 'OUT' OVER SICILY; Coningham Says His Tactical Planes Can Devote Efforts to Aiding Land Troops WARNS OF CHANGES AHEAD Weather Over Europe Will Curb Aviation Help in Invasion, Marshal Declares | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/elizabeth-casella-air-officers-bride-miigd-toll-hugh-t-donohue-army.html | ELIZABETH CASELLA AIR OFFICER'S BRIDE .?; 'Miigd to'LL Hugh T. Donohue, . . .Army, in.Glen Cove Church | True | pecial to TI3 Nw YoK Tu.s. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/stalin-is-reported-writing-to-allies-letter-to-roosevelt-churchill.html | STALIN IS REPORTED WRITING TO ALLIES; Letter to Roosevelt, Churchill Said Not to Mention Wish for a Second Front BUT HELP IS A BIG ISSUE London Sees Danger of a Rift as Long as Invasion Is Not Begun in the West | True | By Drew Middletonby Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/pucheu-is-still-in-jail-public-trial-of-exminister-is-doubted-in.html | PUCHEU IS STILL IN JAIL; Public Trial of Ex-Minister Is Doubted in Algiers | True | By Wireless To the New York Times. | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/our-food-program-sharply-assailed-in-federal-report-failure-to-set.html | OUR FOOD PROGRAM SHARPLY ASSAILED IN FEDERAL REPORT; Failure to Set Up World-Wide Plan Is Scored by Committee in Survey of Progress PARITY CALLED HARMFUL We Can Never Feed All Lands, Members Say, and Warn on Hunger From 'Bungling' Our Food Program Is Attacked In Committee Report to Wickard | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/entertainment-for-service-men.html | Entertainment for Service Men | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/albert-benbr00k-i-named-by-walter-camp-for-twoi-allamerica-teams-_.html | ALBERT BENBR00K I; Named by Walter Camp for Twol All-America Teams _[ I | True | Spells.1 to TJ NEW NoR: TJ31uS. J | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/newsprint-plea-studied-canada-asked-to-exempt-woodcutters-from.html | NEWSPRINT PLEA STUDIED; Canada Asked to Exempt Wood-Cutters From Draft | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/mark-50th-anntversaiy-suffrage-worker-celebrate.html | 'MARK 50TH ANNtVERSAiY; ,Suffrage .Worker, Celebrate | True | . Speciat to Tr. N.w NOR S. { | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sullivan-downs-bendix-114.html | Sullivan Downs Bendix, 11-4 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/three-events-won-by-stella-walsh-star-ties-100meter-record-her.html | THREE EVENTS WON BY STELLA WALSH; Star Ties 100-Meter Record -- Her Cleveland Team Wins Women's A.A.U. Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/new-service-to-curacao-royal-dutch-air-lines-to-open-route-to-miami.html | NEW SERVICE TO CURACAO; Royal Dutch Air Lines to Open Route to Miami Tomorrow | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/resident-offices-report-on-trade-buying-pace-on-merchandise-for.html | RESIDENT OFFICES REPORT ON TRADE; Buying Pace on Merchandise for Fall Season Shows Some Decreases MAKERS ALLOTTING GOODS Retailers Speculate on Future Volume as Inventories Become Smaller | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/buys-home-at-arverne-li.html | Buys Home at Arverne, L.I. | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/200-dancers-chase-thief-service-men-also-take-part-in-pursuit-on.html | 200 DANCERS CHASE THIEF; Service Men Also Take Part in Pursuit on Broadway | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/islands-freedom-urged-8000-at-puerto-rico-rally-cheer-appeal-to.html | ISLAND'S FREEDOM URGED; 8,000 at Puerto Rico Rally Cheer Appeal to Roosevelt | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/workshift-explained.html | Work-Shift Explained | True | JAMES J. NAGLE | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/turk-sees-axis-hopes-smashed.html | Turk Sees Axis Hopes Smashed | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/navy-lists-6-ships-lost-2-off-sicily-destroyer-maddox-minesweeper.html | NAVY LISTS 6 SHIPS LOST, 2 OFF SICILY; Destroyer Maddox, Minesweeper Victims -- Submarine, 3 Small Warships Sunk HIS DESTROYER LOST NAVY LISTS 6 SHIPS LOST, 2 OFF SICILY | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/mutiny-sails-to-victory-wins-manhasset-bay-atlantic-class-race.html | MUTINY SAILS TO VICTORY; Wins Manhasset Bay Atlantic Class Race -- Typhoon First | True | Special to THE NEW YORK TIMES. | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/poverty-in-africa-turns-thoughts-of-some-troops-to-four-freedoms.html | Poverty in Africa Turns Thoughts Of Some Troops to Four Freedoms; Unused to Sights of Squalor, They Wonder Whether Means Will Be Found to Relieve Age-Old Want Among Natives | True | By Milton Brackerby Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/more-sicily-losses-given-on-army-list-compilation-of-114-dead-has.html | MORE SICILY LOSSES GIVEN ON ARMY LIST; Compilation of 114 Dead Has Some Killed in Invasion of the Italian Island CONNECTICUT TOLL IS TEN Two From Meriden Alone -- New York's Deaths Number Ten, New Jersey's Three | True |  | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/seized-sicilian-field-had-malta-as-target-map-at-ponte-olivio-had.html | SEIZED SICILIAN FIELD HAD MALTA AS TARGET; Map at Ponte Olivio Had Details of Island Terrain | True | North American Newspaper Alliance. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/three-on-train-hurt-when-coupling-snaps-lackawanna-passengers.html | THREE ON TRAIN HURT WHEN COUPLING SNAPS; Lackawanna Passengers Jolted Off Feet in Newark Accident | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/brooklyn-draws-at-cricket.html | Brooklyn Draws at Cricket | True |  | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/abraham-pinkofsky-dies-at-age-of-1041-one-of-13-grandsons-in-war.html | !ABRAHAM PINKOFSKY DIES AT AGE OF 1041; One of 13 Grandsons in War oited--Three Others Lose Lives | True |  | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/elected-a-director-of-morris-plan-bank.html | Elected a Director Of Morris Plan Bank | True |  | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/segura-and-miss-osborne-annex-tennis-titles-hunt-turned-back-in.html | Segura and Miss Osborne Annex Tennis Titles; HUNT TURNED BACK IN EASTERN FINAL Grass Court Laurels Annexed by Segura, Victor at Rye on 6-4, 6-1, 6-3 Score MISS OSBORNE IS WINNER Takes Women's Singles With Quick Triumph Over Miss Hart at 6-2, 6-4 | True | By Allison Danzigspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/oats-weaken-with-rye.html | OATS WEAKEN WITH RYE | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/fears-child-crime-in-teacher-dearth-fewkes-tells-federation-we-make.html | FEARS CHILD CRIME IN TEACHER DEARTH; Fewkes Tells Federation We Make Errors Committed and Regretted by England STAYING IN SCHOOL URGED Dr. Counts Asserts Liberty, Justice and Opportunity Should Be World-Wide | True | By Albert J. Gordonspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sports-of-the-times-the-cool-of-the-evening.html | Sports of the Times; The Cool of the Evening | True | Reg. U.S. Pat. Off.By Joseph C. Nichols | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/general-analyzes-sicilian-campaign-no-new-lessons-were-learned-but.html | GENERAL ANALYZES SICILIAN CAMPAIGN; No New Lessons Were Learned but Old Ones Were Stressed, Eisenhower Aide Says VALUE OF SURPRISE SHOWN That and Discipline Helped Allies to Overcome Foe's Initial Numerical Superiority | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/the-financial-week-prices-little-changed-in-very-dull-market.html | THE FINANCIAL WEEK; Prices Little Changed in Very Dull Market -- Favorable Crop Report | True | By Alexander D. Noyes | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bulgarian-minister-to-visit-berlin.html | Bulgarian Minister to Visit Berlin | True |  | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/airlines-would-widen-service.html | Airlines Would Widen Service | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/alrert-moss.html | ALRERT MOSS | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/to-join-jesuit-labor-school.html | To Join Jesuit Labor School | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/holy-cross-on-top-60-oconnell-allows-only-two-hits-in-blanking.html | HOLY CROSS ON TOP, 6-0; O'Connell Allows Only Two Hits in Blanking Dartmouth | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/baltimore-wins-legion-game.html | Baltimore Wins Legion Game | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/contract-regulations-issued.html | Contract Regulations Issued | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/argentina-studies-ban-south-african-embargo-on-goods-still-kept.html | ARGENTINA STUDIES BAN; South African Embargo on Goods Still Kept Secret | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/beans-on-tobacco-road-convalescing-soldiers-cultivate-erskine.html | BEANS ON TOBACCO ROAD; Convalescing Soldiers Cultivate Erskine Caldwell's Locale | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/j-ross-collins-80-thrift-grotlp-head-president-of-tile-karchmont.html | J. ROSS COLLINS, 80, THRIFT GROtlP HEAD; President of tile karchmont Federal Savings and Loan Dies in New Rochelle ORGANIZED UNIT IN 1924 Real Estate Broker Developed Property in Westchester --Also a Yachtsman | True | Spectal to TB NEW YORK IMS. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/graduate-of-sihsmore-f-coil-ege-will-becme-the-bride-of-frk-s-l.html | ,Graduate of (Slh'Smor,e f Coil ege; Will Bec)me_ the. Bride of : .Fr,k. S., L. 0e:e,ei.. "Brilegroom-Etect, Alumnus of-I h :.Buk.n!l niy'e:rs!ty,,.'We.n:t to Fran!<!in School Here | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bases-in-bermuda-use-2280000-land-high-values-in-the-crowded-colony.html | BASES IN BERMUDA USE $2,280,000 LAND; High Values in the Crowded Colony Reflected in Amount Great Britain Is to Pay EVENTUAL TITLE AT ISSUE Island Regime May Take Over Costs to Fix Status After 99-Year American Leases | True | By Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/fox-buys-centennial-summer-for-monty-woolley-four-new-films-due-on.html | Fox Buys 'Centennial Summer' for Monty Woolley -- Four New Films Due on Broadway This Week | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/j-philip-roman-73-lawr-44-years-cumberland-md-attorney-a-captain-of.html | J. PHILIP ROMAN, 73, LAWR 44 YEARS; Cumberland (Md.) Attorney, a Captain of State Company in War With Spain, Dies HAD OWNED RACING STABLE He Financed Experiments in Manufacture of Internal Combustion Motors | True | Special to Tm NEW YORK TiaraS. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/invisible-axis-planes-take-pictures-of-sicily.html | Invisible Axis Planes Take Pictures of Sicily | True | North American Newspaper Alliance | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/girl-scouts-show-gain-national-membership-has-increased-21-per-cent.html | GIRL SCOUTS SHOW GAIN; National Membership Has Increased 21 Per Cent During War | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/kiss-and-tell-rehearsal-today.html | 'Kiss and Tell' Rehearsal Today | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/lt-commdr__joh_-nb-kane-navy-officer-in-two-wars-longi-a-new-york.html | LT. COMMDR__JOH_ NB. KANE; Navy Officer in Two Wars Longl a New York Broker I | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/f_-she____p-erd-j-james-michigan-deputy-attorney-genl.html | F_SHE____P"ERD J JAMES; Michigan Deputy Attorney Gen-I | True | special to the new york times | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/financial-news-indices-industrial-shares-decline-in-week-in-london.html | FINANCIAL NEWS INDICES; Industrial Shares Decline in Week in London -- Bonds Also Down | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/school-space-fee-charged.html | School Space Fee Charged | True | SIDNEY BEYER | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/air-and-sea-battle-rages.html | Air and Sea Battle Rages | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/soldier-from-east-orange-dies.html | Soldier From East Orange Dies | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/christianitys-strategy-is-to-rout-pride-that-makes-us-pharisees.html | Christianity's Strategy Is to Rout Pride That Makes Us Pharisees, Says Shoemaker | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/paris-radio-seeks-blood-donors.html | Paris Radio Seeks Blood Donors | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/orders-for-steel-under-july-level-shapes-a-shade-more-active-due-to.html | ORDERS FOR STEEL UNDER JULY LEVEL; Shapes a Shade More Active Due to Recent Orders From Car Builders INGOT PRODUCTION RISES Structural Schedules Reported Virtually Covered for the Third Quarter | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/cousin-of-president-seeks-post-in-orange-mrs-gb-st-george-in-race.html | COUSIN OF PRESIDENT SEEKS POST IN ORANGE; Mrs. G.B. St. George in Race for Republican Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/milan-under-hardest-raid-people-reported-in-panic-nazi-troops-act.html | MILAN UNDER HARDEST RAID; People Reported in Panic -- Nazi Troops Act in Barring Flight | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/faith-vs-foolish-optimism.html | FAITH VS. FOOLISH OPTIMISM | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/rockefeller-grant-to-karl-with.html | Rockefeller Grant to Karl With | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/credit-men-to-help-small-businesses-group-will-form-committees-to.html | CREDIT MEN TO HELP SMALL BUSINESSES; Group Will Form Committees to Work With Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/abroad-the-hope-of-making-two-and-two-into-four.html | Abroad; The Hope of Making Two and Two Into Four | True | By Anne O'Hare McCormick | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/t-o_mas-al-i-philadelphia-engineer-helped-build-east-river-bridges.html | T. o_MAs A.L I; Philadelphia Engineer Helped[$ Build East River Bridges I | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/body-of-joyce-wilcox-found.html | Body of Joyce Wilcox Found | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/grave-perils-seen-in-us-tax-policy-high-rates-barring-building-of.html | GRAVE PERILS SEEN IN U.S. TAX POLICY; High Rates Barring Building of Reserves for Post-War Conversion Held Dangerous MANY FAILURES FORECAST Industrial Conference Board Tells of Preparations to Meet a Depression | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/newtype-cruiser-goes-down-ways-alaska-first-of-six-that-are-being.html | NEW-TYPE CRUISER GOES DOWN WAYS; Alaska, First of Six That Are Being Built, Comes Nearer to Battleship Size | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/nazi-traps-in-orel-delay-occupation-deferred-action-mines-make.html | NAZI TRAPS IN OREL DELAY OCCUPATION; Deferred Action Mines Make Buildings Perilous -- Tent Is Considered Best LOSS IN SAPPERS HEAVY Red Army Found Only 30,000 of the Original Population of 114,000 Left | True | By Alexander Werthby Wireless To the New York Times. | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/competitive-airlines-urged-committee-would-follow-present-law-in.html | Competitive Airlines Urged; Committee Would Follow Present Law in Post-War Operation | True | S.J. SOLOMON | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/miqs-john-e-owsley.html | MIqS. JOHN E. OWSLEY | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/greek-craft-in-service-173foot-patrol-boat-built-in-us-named-king.html | GREEK CRAFT IN SERVICE; 173-Foot Patrol Boat Built in U.S. Named King George II | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/schultz-of-st-paul-comes-to-dodgers-melton-on-option-orengo-and.html | SCHULTZ OF ST. PAUL COMES TO DODGERS; Melton, on Option, Orengo and Cash Figure in Trade for 6-Ft. 6 1/2-In. First Sacker | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/king-broadcasts-to-greece.html | King Broadcasts to Greece | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sue-to-enjoin-city-on-housing-project-civic-groups-plan-new-test.html | SUE TO ENJOIN CITY ON HOUSING PROJECT; Civic Groups Plan New Test for Stuyvesant Town | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/books-authors.html | Books -- Authors | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/farm-sales-aiding-processors-of-corn-release-of-grain-expected-to.html | FARM SALES AIDING PROCESSORS OF CORN; Release of Grain Expected to Fill Gap in Old Crop | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/third-bond-drive-aimed-at-savings-treasury-asks-subscribers-not-to.html | THIRD BOND DRIVE AIMED AT SAVINGS; Treasury Asks Subscribers Not to Trade Purchases Until Ten Days After Close THIRD BOND DRIVE AIMED AT SAVINGS | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/title-chess-lead-is-taken-by-shaw-he-sets-back-otten-and-wood-in.html | TITLE CHESS LEAD IS TAKEN BY SHAW; He Sets Back Otten and Wood in Tourney at Syracuse -- Horowitz Victor | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/companies-plan-merger-directors-propose-that-sunray-absorb-superior.html | COMPANIES PLAN MERGER; Directors Propose That Sunray Absorb Superior Oil Corp. | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/yankees-get-three-homers-and-white-sox-four-in-even-break-of-twin.html | Yankees Get Three Homers and White Sox Four in Even Break of Twin Bill; BONHAM ON TOP, 7-2, THEN RUSSO BOWS Yanks Pound Grove in Opener -- Keller Hits 19th Homer -- Johnson Also Connects WHITE SOX WIN LATER, 4-3 38,662 See Kuhel and Castino Drive Four-Baggers on Two Pitches in Second Game | True | By James P. Dawsonspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/roosevelts-help-on-city-meat-asked-mayor-holds-president-can-solve.html | ROOSEVELT'S HELP ON CITY MEAT ASKED; Mayor Holds President Can Solve Problem by Order to Proper U.S. Agencies SAYS HE IS BEST INFORMED La Guardia Urges Women Not to Pay More Than 5 Cents a Pound for Canning Tomatoes | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/tells-germans-to-expect-raids.html | Tells Germans to Expect Raids | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/named-vice-president-of-new-jersey-utility.html | Named Vice President Of New Jersey Utility | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/post-office-deficit-smallest-since-1919-3543122-reported-by-walker.html | POST OFFICE DEFICIT SMALLEST SINCE 1919; $3,543,122 Reported by Walker in Year to June 30 | True | Special to THE NEW YORK TIMES. | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/royce-chapel-dedicated-sampson-naval-training-station-gets.html | ROYCE CHAPEL DEDICATED; Sampson Naval Training Station Gets Non-Sectarian Memorial | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/caprice-booked-at-the-flatbush.html | 'Caprice' Booked at the Flatbush | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/dr-ciarles-s-crag.html | DR. CI:[ARLES S. CRA][G | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/northern-revolts-expected.html | Northern Revolts Expected | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/british.html | British | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/ieline-merricks-iiansi-she-will-be-wed-on-satddy-to.html | IELINE MERRICK'S iI.,ANS.I; She Will Be Wed on Sʼatddʼy to | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/xis-charotte-noge.html | XIS$ CHAR[.OTTE NOGE | True | Special to T Yo 's. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/shes-bonny-of-andely-is-best-in-mohawk-valley-club-dog-show-smooth.html | She's Bonny of Andely Is Best In Mohawk Valley Club Dog Show; Smooth Foxterrier, Bred and Owned by Mrs. Fallass, Named by Fleitmann in Strong All-Breed Field of 400 at Albany | True | By Henry R. Ilsley special To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/col-krum-is-honored-legion-of-merit-is-awarded-to-him-posthumously.html | COL. KRUM IS HONORED; Legion of Merit Is Awarded to Him Posthumously in London | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/david-a-costine.html | DAVID A. COSTINE | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/united-corp-plan-rejected-by-sec-parent-unit-of-system-is-told-to.html | UNITED CORP. PLAN REJECTED BY SEC; Parent Unit of System Is Told to Go Out of Business as a Holding Company ORDERED TO RECAPITALIZE Spared Necessity of Dissolving Itself at Once -- Door Left Open to New Proposal | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/belgians-are-not-worried-government-in-exile-has-mandate-from.html | Belgians Are Not Worried; Government in Exile Has Mandate From Parliament, Ambassador Says | True | GEORGE THEUNIS | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/german-propaganda-sees-tie-to-russia-berlin-talks-of-preferring.html | GERMAN PROPAGANDA SEES TIE TO RUSSIA; Berlin Talks of Preferring Soviet to Unconditional Surrender | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/designs-for-uniform-will-be-shown-today-fashion-editors-to-wake.html | DESIGNS FOR UNIFORM WILL BE SHOWN TODAY; Fashion Editors to Wake Choice for Cadet Nurse Corps | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/-r-sh-g-e4-r-w-edsil-i-tiie-heresshasaher-tiji-husband-roqirl.html | " -'R " .... SH G. E4 - -:;.,-; r :-W EDSiL' -. i; ' Tiʼie HeressʼHas,':aʼ-Her, TljI Husband :Roqir-L-∵: 'Morelrt} i | True | o=:toʼ_T. ,zo . | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/aid-for-refugees-sought.html | Aid for Refugees Sought | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/chinese.html | Chinese | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/german.html | German | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/1943-renegotiaton-plaguing-industry-corporations-worrying-over.html | 1943 RENEGOTIATON PLAGUING INDUSTRY; Corporations Worrying Over Problem of Making Their Interim Reports Revealing | True | By Burton Crane | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/30-cut-forecast-in-us-newsprint-seen-as-alternative-to-rise-in.html | 30% CUT FORECAST IN U.S. NEWSPRINT; Seen as Alternative to Rise in Production Dependent on More Manpower 2,000,000 TONS NEEDED Quota of Paper Unavailable Without Woodsmen, U.S. Investigator Says | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/mason-mills-i-one-of-the-leading-breeders-of-pqultry-in-east.html | MASON MILLS I; One of the Leading Breeders of Pqultry in East | True | Special to THE NBW YORE TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/rev-edmund-p_cerrute-regis-high-school-mens-deanj-once-official-at.html | REV. EDMUND P_CERRUTE; Regis High School Men's DeanJ Once Official at Georgetown I | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/new-bbc-service-opened.html | New BBC Service Opened | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/weighs-job-hopes-of-women-in-peace-mary-anderson-says-those-in.html | WEIGHS JOB HOPES OF WOMEN IN PEACE; Mary Anderson Says Those in Aircraft Plants Have Chance of Staying There MAY LOSE OTHER WORK Women Must Speak Up for Themselves on Post-War Problems, She Declares | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/cincinnati-rallies-top-ottmen-54-65-giants-tie-second-game-with.html | CINCINNATI RALLIES TOP OTTMEN, 5-4, 6-5; Giants Tie Second Game With Four Runs in First Frame but Miss Chance in Ninth ADAMS SLIPS IN OPENER Haas' Double in Last Inning Decides -- Reds Take Sole Hold of Second Place | True | By Louis Effrat | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/guardsmen-go-to-camp-7th-regiment-to-be-in-peekskill-10-days-17th.html | GUARDSMEN GO TO CAMP; 7th Regiment to Be in Peekskill 10 Days -- 17th Returns | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/camacho-honors-disney-alstock-fitzpatrick-and-mayer-also-receive.html | CAMACHO HONORS DISNEY; Alstock Fitzpatrick and Mayer Also Receive Aztec Eagles | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/yale-skippers-excel-take-star-class-title-in-races-of-college.html | YALE SKIPPERS EXCEL; Take Star Class Title in Races of College Yachting Group | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/chaile-e-meade.html | CHAILES E. MEADE | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/foreign-exchange-rates-week-ended-aug-14-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 14, 1943 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/kaiser-appoints-dill-and-hackley.html | Kaiser Appoints Dill and Hackley | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/japanese-freighter-bombed-off-rangoon-attacked-by-americans-british.html | JAPANESE FREIGHTER BOMBED OFF RANGOON; Attacked by Americans -- British Raid Akyab Island Area | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/rome-as-an-open-city.html | ROME AS AN OPEN CITY | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/iscbhda0t-of-patrick-hgnry-rbecohes-bride-of-navy-man-inchriz9.html | ,iscbhda0t,; of Patrick -Hgnry rBecoh)es Bride ol' Navy Man inChriz9 -Church at Rye H E;.HAS FOUR ATTENDANTE rs. Hedg5 Wickwire and t[issi -.: Natalie' Morgan Serve as' | True | ',.. Honor Matron and Maid | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/indians-lose-40-after-62-victory-haefner-hurls-6hit-shutout-for.html | INDIANS LOSE, 4-0, AFTER 6-2 VICTORY; Haefner Hurls 6-Hit Shut-Out for Senators -- Tribe Streak Ended at Eight in Row | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/easts-veterans-win-54-set-back-middle-states-netmen-in-forest-hills.html | EAST'S VETERANS WIN, 5-4; Set Back Middle States Netmen in Forest Hills Match | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/dutra-reaches-havana.html | Dutra Reaches Havana | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/foreign-policy-body-weighs-russias-aims-says-access-to-atlantic-via.html | FOREIGN POLICY BODY WEIGHS RUSSIA'S AIMS; Says Access to Atlantic Via Baltic May Satisfy Moscow | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/brown-stars-in-semipro-play.html | Brown Stars in Semi-Pro Play | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/morrison-denounces-private-education-wants-all-children-sent-to.html | MORRISON DENOUNCES PRIVATE EDUCATION; Wants All Children Sent to Common Primary School | True | By Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/race-amity-plea-issued-by-neilson-138-eminent-americans-sign-call.html | RACE AMITY PLEA ISSUED BY NEILSON; 138 Eminent Americans Sign Call to Nation to Avert Riots Such as That in Detroit AID TO ENEMIES IS FEARED Creation of an Atmosphere in Which Disorders Cannot Occur Is Stressed | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/haag-hurls-nohit-game.html | Haag Hurls No-Hit Game | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/col-e-e-hollenback-legion-exofficial-foher-head-of-department-in.html | COL. E. E. HOLLENBACK, LEGION EX-OFFICIAL; Fo,her Head of Department in Pennsylvania Dies' | True | Special to Tr NEW YOK TrES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/shoots-his-mother-soldier-ends-life-jersey-man-believed-to-have.html | SHOOTS HIS MOTHER, SOLDIER ENDS LIFE; Jersey Man Believed to Have Become Crazed in Army | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/finnish.html | Finnish | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/it-caiiaitti.html | it c'ai"i!?.a'i?-%-t/t'i, | True | OC Dr. . ."" ' .-.-ff ...:d ,,:.. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/drive-on-inflation-to-get-aid-today-life-insurance-companies-to.html | DRIVE ON INFLATION TO GET AID TODAY; Life Insurance Companies to Begin Campaign in Papers and in Farm Journals 100 CONCERNS ENLISTED 67 Million Policy Holders to Receive Direct Appeals to Support Program | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sewell-gains-18th-as-pirates-divide-allows-four-safeties-in-111.html | SEWELL GAINS 18TH AS PIRATES DIVIDE; Allows Four Safeties in 11-1 Victory After Braves Win Fifth Straight, 5-1 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/110-us-warships-lost.html | 110 U.S. Warships Lost | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/arthur-treacher-to-quit-follies-comedian-will-leave-the-hit-revue.html | ARTHUR TREACHER TO QUIT 'FOLLIES'; Comedian Will Leave the Hit Revue After Aug. 25 When He Starts for Hollywood EDWIN COOPER PROMOTED Will Take the Role of Father Day in 'Life With Father' as Bannister Goes on Tour | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/uboat-sinkings-hailed-in-london-triumph-for-the-blue-water.html | U-BOAT SINKINGS HAILED IN LONDON; Triumph for the 'Blue Water' Strategists Is Seen by Naval Experts There GERMANS SEEKING CREWS But Morale Is Believed Good -- Change in Sea War Held Possible at Any Time | True | By Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bwer-aunderhill-.html | bwer, aUnderhill;. - | True | ,1 | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/armstrong-beats-silva-outpoints-rival-over-10round-route-in-spokane.html | ARMSTRONG BEATS SILVA; Outpoints Rival Over 10-Round Route in Spokane Ring | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/travelers-aid-opens-230000-drive-today-fund-to-be-used-for-war-and.html | TRAVELERS AID OPENS $230,000 DRIVE TODAY; Fund to Be Used for War and Civilian Programs | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/cameramen-fly-often-over-kiska-boys-who-get-the-pictures-that-spot.html | CAMERAMEN FLY OFTEN OVER KISKA; Boys Who Get the Pictures That Spot the Foe's Guns Rate High With Pilots A CAPTAIN SALUTES FIRST Corporal He Honors Climbed Into Plane in Emergency and Just Went on Mission | True | By Foster Haileyspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/the-role-of-air-power.html | THE ROLE OF AIR POWER | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/smith-will-aid-war-fund-former-governor-to-direct-work-of-150000.html | SMITH WILL AID WAR FUND; Former Governor to Direct Work of 150,000 Solicitors | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/48-enemy-planes-downed-in-pacific-allies-lose-5-in-air-battles.html | 48 ENEMY PLANES DOWNED IN PACIFIC; Allies Lose 5 in Air Battles Ranging From Solomons to New Guinea Front NEW GEORGIA TRAP CLOSES Foe's Oil Stores Believed Cut Sharply in Record Raid on Balik Papan, Borneo | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/connecticut-hails-womens-land-aid-primary-producers-show-growing.html | CONNECTICUT HAILS WOMEN'S LAND AID; Primary Producers Show Growing Approval of U.S.-Sponsored Organization MRS. J.W. ALSOP A LEADER But She Declines to Take Credit for Success of Land Army in State | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/china-denies-getting-bid-to-conference-in-quebec.html | China Denies Getting Bid To Conference in Quebec | True | By the United Press. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/news-of-food-simple-method-for-dehydration-of-corn-for-use-in-home.html | News of Food; Simple Method for Dehydration of Corn For Use in Home Evolved by Researchers | True | By Jane Holt | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/spellman-blesses-cathedral-shrine-new-statue-embodies-his-idea-of.html | SPELLMAN BLESSES CATHEDRAL SHRINE; New Statue Embodies His Idea of American Devotion to the Holy Child GOES BACK TO 1640 HYMN McMahon, in First Sermon as Member of St. Patrick's Staff, Urges Prayers for Peace | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/lard-stocks-pile-up-with-demand-slow-despite-price-drop-from.html | Lard Stocks Pile Up With Demand Slow Despite Price Drop From Ceiling Level | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/120-butchers-summoned-opas-biggest-drive-here-finds-much.html | 120 BUTCHERS SUMMONED; OPA'S Biggest Drive Here Finds Much Overcharging at Resorts | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/reed-in-lido-bout-tonight.html | Reed in Lido Bout Tonight | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/300-firms-accused-of-monopoly-move-machinery-makers-are-charged.html | 300 FIRMS ACCUSED OF MONOPOLY MOVE; Machinery Makers Are Charged With Price Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/wacs-and-army-officers-permitted-to-have-dates.html | Wacs and Army Officers Permitted to Have Dates | True | By the United Press. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/air-reinforcements-landed.html | Air Reinforcements Landed | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/max-singer.html | MAX SINGER | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/raise-families-in-britain-polish-soldiers-have-1800-children-of.html | RAISE FAMILIES IN BRITAIN; Polish Soldiers Have 1,800 Children of British Wives | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/-jane-a-jones-married-bride-u-lstate-of-lt-w-e-weld-jr-son-of-wells.html | ' JANE A. JONES MARRIED; : Bride U lState of Lt. W. E. Weld Jr., Son of Wells COllege Head : | True | pcelFl to T. Nnw NomK Tx=s. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/margaret-l-brady-aide-of-arts-society-pennsylvania-group-secretary.html | !MARGARET L. BRADY, AIDE OF ARTS SOCIETY; Pennsylvania Group Secretary a Philadelphia Cultural Leader' | True | Special to THE lmw yOltSr TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/deals-in-new-jersey-dwellings-in-weehawken-figure-in-latest.html | DEALS IN NEW JERSEY; Dwellings in Weehawken Figure in Latest Activity | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/one-of-3-biggest-oil-centers.html | One of 3 Biggest Oil Centers | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/red-sox-turn-back-browns-by-32-40-sweep-twin-bill-dobson-and-brown.html | RED SOX TURN BACK BROWNS BY 3-2, 4-0; Sweep Twin Bill, Dobson and Brown Combining on 5-Hit Shut-Out in Nightcap | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/german-fugitives-in-spain.html | German Fugitives in Spain | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/insists-industry-get-war-profits-robertson-opposes-tax-rises-which.html | INSISTS INDUSTRY GET WAR PROFITS; Robertson Opposes Tax Rises Which Would Cut Incentive | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sarazen-triumphs-on-63-with-mcabe-posts-individual-68-to-head-pros.html | SARAZEN TRIUMPHS ON 63 WITH M'CABE; Posts Individual 68 to Head Pros on Knollwood Links in War Relief Play | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/alsab-found-in-good-shape.html | Alsab Found in Good Shape | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/proselytizing-denied.html | Proselytizing Denied | True | JULIUS F.E. NICKELSBURG | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/tihom-as-hewat.html | TiHOM. AS HEWAT | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/italians-said-to-quit-verona.html | Italians Said to Quit Verona | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/curtin-modifies-plan-proposed-empire-body-should-be-consultative-he.html | CURTIN MODIFIES PLAN; Proposed Empire Body Should Be Consultative, He Says | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/big-american-base-in-eritrea-moved-closer-to-real-war-front-allies.html | Big American Base in Eritrea Moved Closer to Real War Front; Allies Used Varied Facilities Set Up on Foundations Laid by Mussolini for His Empire's Expansion to Destroy It | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/warns-on-misjudgment-bentley-discusses-work-of-those-planning-for.html | WARNS ON MISJUDGMENT; Bentley, Discusses Work of Those Planning for Peacetime | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/bedford-captures-jersey-golf-final-defeats-cestone-on-19th-for.html | BEDFORD CAPTURES JERSEY GOLF FINAL; Defeats Cestone on 19th for State Amateur Title After a Great Rally by Rival | True | By William D. Richardsonspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/subway-fans-needed.html | Subway Fans Needed | True | MILTON KADISON | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/jj-of1i-placefor-tie-cmarril-of-their-daughter-iss-florence.html | 'J {'J of[1 {i' 'place-for :tIe Cmarri'l of their daughter, iss Florence | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/696-new-factories-are-brought-to-city-net-gain-for-six-months-is.html | 696 NEW FACTORIES ARE BROUGHT TO CITY; Net Gain for Six Months Is Put at 479 Plants | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/joins-husband-in-army-waterloo-iowa-woman-joins-wac-3-children-in.html | JOINS HUSBAND IN ARMY; Waterloo, Iowa, Woman Joins Wac -- 3 Children in Service | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/10-dead-in-coast-crash-three-from-new-york-in-army-list-marine.html | 10 DEAD IN COAST CRASH; Three From New York in Army List -- Marine Fliers Killed | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/quintuplets-confirmed-two-brothers-and-sister-also-take-part-in.html | QUINTUPLETS CONFIRMED; Two Brothers and Sister Also Take Part in Ceremony | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/british-price-index-declines-slightly-put-at-1144-on-aug-3-as.html | BRITISH PRICE INDEX DECLINES SLIGHTLY; Put at 114.4 on Aug. 3, as Against 114.7 Earlier | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/ewar-allso-retired-edgewater-policemani.html | E.WAR ALISO.; Retired Edgewater PolicemanI | True | special to the new york ties | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/jerseys-get-even-break-overcome-red-wings-145-after-losing-opener.html | JERSEYS GET EVEN BREAK; Overcome Red Wings, 14-5, After Losing Opener by 9-3 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/big-inch-starts-crude-oil-to-east.html | 'Big Inch' Starts Crude Oil to East | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/british-hunt-cure-for-absenteeism-rate-is-about-10-per-cent-for-the.html | BRITISH HUNT CURE FOR ABSENTEEISM; Rate Is About 10 Per Cent for the Workers Employed in Essential Industries | True | By David Andersonby Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/j-crfod-n-ati-x5r.html | ;j CR'.FOD, N: .,.;Ati:. X/5---r.[ | True | mkfi's"CarronE...Bundy o this.[ | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/four-towns-taken-americans-drive-ahead-in-north-as-british-advance.html | FOUR TOWNS TAKEN; Americans Drive Ahead in North as British Advance in East FUGITIVES ARE BOMBED Allies' Planes and Ships Attack Craft in Strait of Messina and Mainland Towns FOUR TOWNS TAKEN BY ALLIES IN SICILY | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/first-lady-appeals-for-tolerance-in-city-opens-broadcast-series-on.html | FIRST LADY APPEALS FOR TOLERANCE IN CITY; Opens Broadcast Series on 'Unity at Home -- Victory Abroad' | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/transit-ban-widened-sweden-bars-german-planes-with-military.html | TRANSIT BAN WIDENED; Sweden Bars German Planes With Military Personnel | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/britons-turn-back-clocks.html | Britons Turn Back Clocks | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/ralph-d-tobien-official-of-southern-railway-dies-in-birmingham-at.html | RALPH D. TOBIEN; Official of Southern Railway Dies in Birmingham at 62 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/alaskan-shark-for-menu-company-to-be-formed-to-net-1000000-pounds-a.html | ALASKAN SHARK FOR MENU; Company to Be Formed to Net 1,000,000 Pounds a Month | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/anaconda-reports-17854952-profit-copper-companys-halfyear-earnings.html | ANACONDA REPORTS $17,854,952 PROFIT; Copper Company's Half-Year Earnings Equal to $2.06 on Each Stock Share SOME EQUITIES REDUCED Operations Statements Given by Other Concerns, With Comparative Data | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/russian.html | Russian | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/notes.html | Notes | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/taxes-vs-production.html | TAXES VS. PRODUCTION | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/goldman-honored-at-seasons-close-dr-gartlan-presents-plaque-for.html | GOLDMAN HONORED AT SEASON'S CLOSE; Dr. Gartlan Presents Plaque for Band Members at Last Concert of 26th Year 30,000 IN THE AUDIENCE Conductor Attended Every One of 1,517 Programs -- Notes Rise in Listeners' Taste | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/clergyman-dies-wed-68-years.html | Clergyman Dies; Wed 68 Years{ | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/release-of-students-for-church-teaching-ordered-by-school-board-of.html | Release of Students for Church Teaching Ordered by School Board of Salt Lake City | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/rome-is-not-safe-government-says-badoglio-warns-city-that-it-will.html | ROME IS NOT SAFE, GOVERNMENT SAYS; Badoglio Warns City That It Will Be in Peril Until Allies Accept Open Status REFUGEES ARE KEPT AWAY Resentful Northern Districts Expected to Attempt to Oust Regime in Capital | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/wall-keeps-golf-lead.html | Wall Keeps Golf Lead | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/portents-on-two-fronts-italy-is-likely-to-be-a-battlefield-while.html | Portents on Two Fronts; Italy Is Likely to Be a Battlefield While Nazis Try to Hold in Russia | True | By Hanson W. Baldwin | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/mayor-says-draft-is-badly-operated-citys-services-impaired-he-may.html | MAYOR SAYS DRAFT IS BADLY OPERATED; City's Services Impaired, He May Ask Congress to Give Relief, He Hints RENT CONTROL MOVE SOON La Guardia to Confer With OPA Officials in Washington on Matter on Sept. 1 | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/costa-rica-shifts-cabinet.html | Costa Rica Shifts Cabinet | True | By Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/blow-at-free-press-seen-in-ap-suit-new-england-republicans-condemn.html | BLOW AT FREE PRESS SEEN IN A.P. SUIT; New England Republicans Condemn Federal Anti-Trust Action | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/50-years-on-cotton-exchange.html | 50 Years on Cotton Exchange | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/magueri-te-gardner-ibride-of-na-yy-man-married-in-greenwich-church.html | MAGUERi. TE GARDNER .ISBRIDE OF NA YY MAN; !.Married in Greenwich Church to Lieut..a! Hunter Backus | True | Special to T. lzw Yov 'u.a. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/churchill-visit-disclosed-white-house-says-president-will-go-to.html | CHURCHILL VISIT DISCLOSED; White House Says President Will Go to Quebec This Week | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/george-h-frew-exmanager-of-corn-exchange.html | GEORGE H. FREW; Ex-Manager of Corn Exchange{ | True | special to the new york times | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/ro8eranouggnaeo-i-weato-lt-r-m-mansfiela3d-.html | ,RO.8:E'"rA'NOU"G/'"GAaEO I; : We.ato Lt. r. M. Mansfiela3d [ | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/new-oakes-arrest-likely-accessory-to-act-on-concealing-information.html | NEW OAKES ARREST LIKELY; Accessory to Act on Concealing Information May Be Charge | True | By Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/title-swim-finals-slated.html | Title Swim Finals Slated | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/roll-back-held-necessary-talk-of-syphoning-off-excess-buying-power.html | Roll Back Held Necessary; Talk of Syphoning Off Excess Buying Power Amuses White Collar Worker | True | HELEN BAUMAN | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/actress-leases-east-side-suite-elissa-landi-is-to-reside-in.html | ACTRESS LEASES EAST SIDE SUITE; Elissa Landi Is to Reside in Apartment in Building on Sixty-ninth Street TWO DUPLEXES ARE TAKEN Houses in Scattered Areas Continue to Attract New Tenants in Manhattan | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/commodity-average-for-week-unchanged-farm-products-and-foodstuffs.html | COMMODITY AVERAGE FOR WEEK UNCHANGED; Farm Products and Foodstuffs Slightly Lower | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/would-rid-army-of-unstable-men-national-committee-for-mental.html | WOULD RID ARMY OF UNSTABLE MEN; National Committee for Mental Hygiene Says They Impair Efficiency of Our Forces | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/cotton-prices-stay-in-narrow-range-oldtype-futures-close-at-net.html | COTTON PRICES STAY IN NARROW RANGE; Old-Type Futures Close at Net Decline of 4 to 7 Points After Bearish Week TRADE BUYING SUFFICIENT Government Crop Forecast Is Surprisingly High, but Its Effect Is Not Too Depressing | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/rome-explains-moves.html | Rome Explains Moves | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/lentz-first-in-casting.html | Lentz First in Casting | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/military-driving.html | MILITARY DRIVING | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/home-sold-in-scarsdale.html | Home Sold in Scarsdale | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/cotter-to-head-loan-division.html | Cotter to Head Loan Division | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/churchill-is-back-in-quebec-after-his-visit-to-hyde-park-mrs.html | Churchill Is Back in Quebec After His Visit to Hyde Park; MRS. CHURCHILL: THE CAMERA INTROL UCES HER INFORMALLY AND FORMALLY CHURCHILL ENDS HYDE PARK VISIT | True | By Will Lissnerspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sicilian-retreat-outstrips-allies-americans-and-british-unable-to.html | SICILIAN RETREAT OUTSTRIPS ALLIES; Americans and British Unable to Make Contact With Foe in Several Sectors ENGINEERS HELP IS VITAL Their Hard Work and Ingenuity Overcome Obstacles Left by Fleeing Germans | True | By Herbert L. Matthewsby Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/pugh-will-honor-leonard-to-visit-bishops-grave-in-iceland-on.html | PUGH WILL HONOR LEONARD; To Visit Bishop's Grave in Iceland on Chaplaincy Tour | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/barbriasherma-nto-wedt-seniou-at-wellesley-elgaged-tei-h-m-_i-kleh-.html | BAR'BRI'A'SHERM:A.. N'TO WEDt; Seniou at Wellesley Elgaged tel H: M _i, kle,H e!ttit fUe!'i ,[i-. [ | True | Spec'lt to' T'' lqW .YO' Tnms. [ | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/rains-help-corn-crops-high-temperatures-also-bring-rapid.html | RAINS HELP CORN CROPS; High Temperatures Also Bring Rapid Advancement in Growth | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/exercise-of-power-called-compulsory-men-compelled-to-choose-like.html | EXERCISE OF POWER CALLED COMPULSORY; Men Compelled to Choose Like Pilate, Dr. Speers Asserts | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/venezuelan-president-returns.html | Venezuelan President Returns | True | | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/price-of-chicle-raised-new-contracts-with-guatemala-provide-25.html | PRICE OF CHICLE RAISED; New Contracts With Guatemala Provide 25% Increase | True | By Cable To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/asserts-us-drops-featherbed-rules-mcnear-head-of-seized-peoria-road.html | ASSERTS U.S. DROPS FEATHERBED RULES; McNear, Head of Seized Peoria Road, Says His Fight on Union Demands Is Vindicated 'CONFESSION' BY EASTMAN Federal Operator of Lines Is Declared to Admit Decrees of WLB Were 'Absurd' | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/dr-h-e-cobb-dies-i-minister-50-yearsj-senior-clergyman-of.html | DR. H. E. COBB DIES; I MINISTER 50 YEARSJ; Senior Clergyman of Collegiate Church Here Had Served at West End, 1893-1931 HIS DUTIES LIKE BISHOP'S President of General Synod, 1923-24--Former Head of Foreign Missions Board | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/boy-shot-by-police-dies.html | Boy Shot by Police Dies | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/blast-in-arsenal-kills-woman.html | Blast in Arsenal Kills Woman | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sweden-refuses-to-sell-chlorine-to-the-germans.html | Sweden Refuses to Sell Chlorine to the Germans | True | By Telephone To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/new-farm-coverage-provided.html | New Farm Coverage Provided | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/turkey-preparing-for-share-in-war-her-troops-seen-as-possible-means.html | TURKEY PREPARING FOR SHARE IN WAR; Her Troops Seen as Possible Means to Combat Chaos in Balkans if Nazis Flee ALLIED CONSENT NEEDED Although Military Quarters Are Ready, Government Is Proud of Neutrality Record | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/army-doctor-killed-in-action.html | Army Doctor Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/luftwaffe-beaten-at-kharkov.html | Luftwaffe Beaten at Kharkov | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/germany-seeking-inflation-in-u-s-shortwave-broadcasts-urge-steps-to.html | GERMANY SEEKING INFLATION IN U. S.; Short-Wave Broadcasts Urge Steps to Be Taken to Upset Economic Balance AIM IS TO CREATE DISCORD OWI Quotes Enemy's Advice and Charges and Counters With Government Counsel | True | Special to THE NEW YORK TIMES. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/japanese-oil-stores-burned.html | Japanese Oil Stores Burned | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/japanese.html | Japanese | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/dr-clee-discusses-unforeseen-good-he-describes-it-as-godgiven-gift.html | DR. CLEE DISCUSSES 'UNFORESEEN GOOD'; He Describes It as God-Given Gift Intended to Keep One Sane in a Mad World TOWN OF NAZARETH CITED Guest Preacher at Riverside Church Tells of 'Lifting Power of Religion' | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sydney-goldman-to-join-army.html | Sydney Goldman to Join Army | True | | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/-msjega__-wllu-architects-wife-aided-frenchl-troops-in-first-world-.html | ' M.s.J.E.GA__.. WILU..; Architect's Wife Aided Frenchl Troops in First World War I I | True | I Speclat to THS NEW YORK 'IMES. ] | C1B 596320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/sound-race-taken-by-mannys-grilse-international-shows-way-to-peer.html | SOUND RACE TAKEN BY MANNY'S GRILSE; International Shows Way to Peer Gynt at Larchmont in Huguenot Club Regatta 69 CRAFT IN Y.R.A. FLEET 8-Meter Sea Fox Victor Over 12 Miles -- Miss Shields 2d to Rebel by 6 Seconds | True | By James Robbinsspecial To the New York Times. | C1B 596320 |
| 1943-08-16 | 1943-08-16 | https://www.nytimes.com/1943/08/16/archives/hidden-courage-praised-dr-maclennan-declares-brave-do-not-complain.html | HIDDEN COURAGE PRAISED; Dr. MacLennan Declares Brave Do Not Complain Aloud | True | | C1B 596320 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/attache-killed-in-raid-argentine-in-hamburg-burned-to-death-in.html | ATTACHE KILLED IN RAID; Argentine in Hamburg Burned to Death in Shelter | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/books-authors.html | Books -- Authors | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/pennsylvania-woman-was-103.html | Pennsylvania Woman Was 103 | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/bank-acceptances-decline-during-july-total-outstanding-138692000.html | BANK ACCEPTANCES DECLINE DURING JULY; Total Outstanding $138,692,000 -- Off $17,610,000 for Year | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/quits-over-father-draft-wood-county-ohio-boards-chief-will-not-be.html | QUITS OVER FATHER DRAFT; Wood County, Ohio, Board's Chief Will Not Be 'Party' to It | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/japanese.html | Japanese | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/workschool-plan-reports-big-advance-student-earnings-rise-fewer.html | WORK-SCHOOL PLAN REPORTS BIG ADVANCE; Student Earnings Rise, Fewer Quit Before Graduation | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/judge-harry-b-keidan-member-of-county-bench-in-detroit-for-last-16.html | JUDGE HARRY B. KEIDAN; Member of County Bench in Detroit for Last 16 Years | True | Special to THE NEW YOV. Z TIMEg | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/wounded-writer-shifted-united-press-man-in-sicily-is-evacuated-to.html | WOUNDED WRITER SHIFTED; United Press Man in Sicily Is Evacuated to Africa | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/red-sox-triumph-90-overwhelm-browns-as-doerr-and-metkovitch-drive.html | RED SOX TRIUMPH, 9-0; Overwhelm Browns as Doerr and Metkovitch Drive Homers | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/football-passers-sign-giants-get-nix-of-tcu-and-dodgers-obtain.html | FOOTBALL PASSERS SIGN; Giants Get Nix of T.C.U. and Dodgers Obtain Heineman | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/britain-is-warned-on-plane-output-government-survey-shows-that.html | BRITAIN IS WARNED ON PLANE OUTPUT; Government Survey Shows That Labor Is Not Available for Production Increase Committee Says There Must Be More Efficient Management of Plant-Personnel | True | TURNOVER IS PUT AT 33%By Cable To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/new-jersey.html | NEW JERSEY | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/jean-collins-becomes-bride.html | Jean Collins Becomes Bride | True | Special to Tm sr NoRz | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/china-communists-firm-in-demands-but-chungking-refuses-to-give.html | CHINA COMMUNISTS FIRM IN DEMANDS; But Chungking Refuses to Give Approval to the Party or to the Organization's Armies CIVIL WAR SEEN UNLIKELY Some in Government Believe Differences Can Be Removed by Compromises | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/argentina-suspends-newspaper.html | Argentina Suspends Newspaper | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/cuts-war-risk-insurance-canadian-finance-commissioner-cites-allies.html | CUTS WAR RISK INSURANCE; Canadian Finance Commissioner Cites Allies' Improved Position | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/tyler-victor-over-galiano.html | Tyler Victor Over Galiano | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/criminals-plea-heeded-man-79-fears-dying-in-prison-gets-workhouse.html | CRIMINAL'S PLEA HEEDED; Man, 79, Fears Dying in Prison, Gets Workhouse Term | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/invasion-money-gets-wider-uses-made-legal-tender-for-sicily.html | INVASION MONEY GETS WIDER USES; Made Legal Tender for Sicily -- Soldiers May Send It Home for Redemption MORE BEING PREPARED Issued Under International Law, It Is Called Weapon of Economic Warfare | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/chrysler-reports-net-of-12537350-sixmonth-profit-equals-288-a.html | CHRYSLER REPORTS NET OF $12,537,350; Six-Month Profit Equals $2.88 a Capital Share Compared to $8,770,006 or $2.02 in '42 SALES TOTAL $435,405,318 Keller Describes War Program Involving 26 Plants, Record Number of Employes | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/asks-kin-of-wounded-not-to-coddle-them-army-says-they-can-return.html | ASKS KIN OF WOUNDED NOT TO CODDLE THEM; Army Says They Can Return Easier if Treated as Before | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/crisis-in-danish-cabinet-premier-quits-as-nazis-demand-rights-to.html | CRISIS IN DANISH CABINET; Premier Quits as Nazis Demand Rights to Try Saboteurs | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/nyu-to-increase-fees.html | N.Y.U. to Increase Fees | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/em-morgan-named-to-wlb-ship-panel-acting-dean-of-harvard-law-to.html | E.M. MORGAN NAMED TO WLB SHIP PANEL; Acting Dean of Harvard Law to Serve as Public Member With B.E. Oppenheim BODY WILL BE TRIPARTITE Bryan and Barber Will Speak for Industry and Duschene and Halling for Labor | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/controls-are-set-for-cotton-cloth-wpb-directive-m317-takes-in.html | CONTROLS ARE SET FOR COTTON CLOTH; WPB Directive M-317 Takes In Fabrics for Agricultural and Industrial Use NEW INVENTORY RULING Changes Made in Distribution of Merchant Trade Steel Products -- Other Action CONTROLS ARE SET FOR COTTON CLOTHS | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/m1-ludwig-kast.html | M1$. LUDWIG KAST | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/nazis-find-ukraine-shrub-yields-fat-london-hears.html | Nazis Find Ukraine Shrub Yields Fat, London Hears | True | By Netherland News Agency. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $124,000,000 in Holdings for Week Ended Aug. 11 GOVERNMENT DE POSITS OFF Commercial, Industrial and Agricultural Loans Are Up $11,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/troth-announced-i-of-miss-weintraubi-bennington-college-student-to.html | TROTH ANNOUNCED I OF MISS WEINTRAUBI; Bennington College Student to Be Married to Lieut. Arthur Horwitz of Air Forces | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/quisling-demoted-london-hears.html | Quisling Demoted, London Hears | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/byrnes-broadcast-to-country-on-the-war-situation.html | Byrnes' Broadcast to Country on the War Situation | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/british.html | British | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/praises-canadian-egg-powder.html | Praises Canadian Egg Powder | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/ernest-e-hausamann.html | ERNEST E. HAUSAMANN | True | Special to Tm NW No Tns. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/britain-is-praised-on-war-education-dean-gildersleve-after-tour.html | BRITAIN IS PRAISED ON WAR EDUCATION; Dean Gildersleve, After Tour Reports Great Interest in School Reforms There WAR PRISONERS TRAINED 24,000 Britons Held in Italy and Germany Registered in Regular Study Courses | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/mrs-j-colvin-sister-of-a-vice-president-the-former-elizabeth-curtis.html | MRS. J. COLVIN, SISTER OF A VICE PRESIDENT'; The Former Elizabeth Curtis Is Dead in Topeka at 81 | True | Special to T NEw YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/on-the-subway-circuit.html | On the Subway Circuit | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/balkan-states-raise-prices-to-germany-demand-more-guarantees-in.html | BALKAN STATES RAISE PRICES TO GERMANY; Demand More Guarantees in Trade Negotiations | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/rowe-beats-cubs-by-43-wins-11th-game-as-phils-gain-early-lead-off.html | ROWE BEATS CUBS BY 4-3; Wins 11th Game as Phils Gain Early Lead Off Erickson | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/army-sends-louis-on-long-ring-tour-champion-to-box-100-days-in.html | ARMY SENDS LOUIS ON LONG RING TOUR; Champion to Box 100 Days in Camps Here, Then Abroad Before Combat Troops | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/oslo-police-chief-executed-by-nazis-loyalty-oath-is-imposed-on.html | OSLO POLICE CHIEF EXECUTED BY NAZIS; ' Loyalty' Oath Is Imposed on Force -- All Paroled Army Officers Rearrested NATIONAL 'ALERT' CALLED Proclamation Is Reported in London With Rumors of New Gestapo Terror Reign | True | By George Axelssonby Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/robert-v-armstrong-vice-president-of-the-national-bank-at-newton-n.html | ROBERT V. ARMSTRONG; Vice President of the National Bank at Newton, N. J. | True | Special to THs NW YORK TZarS. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/roosevelt-tells-british-king-of-new-reports-on-success-in-bombings.html | Roosevelt Tells British King of New Reports On Success in Bombings of Ploesti Refineries | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/jackson-and-jones-win-take-1stround-matches-in-state-negro-tennis.html | JACKSON AND JONES WIN; Take 1st-Round Matches in State Negro Tennis Tourney | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/italian.html | Italian | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/germans-lose-out-in-turkish-trade-fulfill-warmaterial-deliveries.html | GERMANS LOSE OUT IN TURKISH TRADE; Fulfill War-Material Deliveries but Cannot Get Chromium They Bargained For TRANSPORT AT A PREMIUM Allied Shipments of Lend-Lease Goods Further Complicate Situation in Deliveries | True | By Wireless To the New York Times. | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/2-welfare-experts-defend-yorkville-3-agencies-serve-children-60.html | 2 WELFARE EXPERTS DEFEND YORKVILLE; 3 Agencies Serve Children 60 Hours a Week, Their Reply to Beers-Williams Report | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/famous-stallion-destroyed.html | Famous Stallion Destroyed | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/skirmish-near-hangchow.html | SKIRMISH NEAR HANGCHOW | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/yugoslavs-in-war-effort.html | Yugoslavs in War Effort | True | I. BRONZAN. Secretary, Yugoslav Shipowners Committee. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/women-to-run-trolleys-detroit-municipal-transit-also-seeks-women.html | WOMEN TO RUN TROLLEYS; Detroit Municipal Transit Also Seeks Women Bus Drivers | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/invasion-of-italy-soon-held-likely-capital-speculates-on-next-step.html | INVASION OF ITALY SOON HELD LIKELY; Capital Speculates on Next Step Planned by Eisenhower After Sicily's Fall NO LACK OF SUPPLY SEEN Allies' Control of Air and Sea in Central Mediterranean Is Now Unchallenged | True | By Sidney Shalettspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/sir-fred-phillips-financial-expert-british-treasury-secretary-dies.html | SIR FRED. PHILLIPS, FINANCIAL EXPERT; British Treasury Secretary Dies at 58 -- Headed Two Missions to Washington | True | By Cable To the Nv York Ts. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/big-raids-hit-nazi-airfields-fortresses-bomb-le-bourget-big-raids.html | Big Raids Hit Nazi Airfields; Fortresses Bomb Le Bourget; BIG RAIDS POUND NAZIS' AIRFIELDS | True | By Cable To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/12000-died-in-orel-under-nazi-rulers-soviet-group-studies-bodies.html | 12,000 DIED IN OREL UNDER NAZI RULERS; Soviet Group Studies Bodies, Finds Signs of Wholesale Murders by Gestapo EVIDENCE SHOWN TO PRESS Russian Corpses of Civilians and Soldiers Reveal the Effects of Starvation | True | By Alexander Werthby Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/south-england-areas-further-restricted-move-is-interpreted-as-a.html | SOUTH ENGLAND AREAS FURTHER RESTRICTED; Move Is Interpreted as a Step Toward Invasion of Continent | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/arrest-an-expert-of-lindbergh-case-agents-in-idaho-seize-aw-loney.html | ARREST AN EXPERT OF LINDBERGH CASE; Agents in Idaho Seize A.W. Loney, Who Testified on Ladder Used in Kidnapping ARMY THEFT IS CHARGED He Is Accused of Stealing Supplies From Utah Depot, but Denies He Is Guilty | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/mayor-quits-sickbed-for-kickback-hearing-medical-equipment-measure.html | MAYOR QUITS SICKBED FOR KICKBACK HEARING; Medical Equipment Measure Is Said to Cover Physicians | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/woman-pickpocket-sentenced.html | Woman Pickpocket Sentenced | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/oil-deliveries-decline.html | Oil Deliveries Decline | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/government-gets-40-of-us-production-share-during-1942-over-twice.html | GOVERNMENT GETS 40% OF U.S. PRODUCTION; Share During 1942 Over Twice That of 1938 | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/5-senators-now-in-cairo-four-go-by-air-from-algiers-to-join-henry.html | 5 SENATORS NOW IN CAIRO; Four Go by Air From Algiers to Join Henry Cabot Lodge Jr. | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/odomklein-first-in-links-tourney-wheatley-hills-players-post-65-six.html | ODOM-KLEIN FIRST IN LINKS TOURNEY; Wheatley Hills Players Post 65, Six Under Par, to Gain Amateur-Pro Laurels SHOW WAY BY ONE STROKE Eisenhardt-Phillips Are Next -- Milne-MacDonald Third With 67 at Oceanside | True | By Maureen Orcuttspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/traffic-accidents-drop-continued-decline-shown-here-for-week-and.html | TRAFFIC ACCIDENTS DROP; Continued Decline Shown Here for Week and Week-End | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/uniforms-chosen-for-cadet-nurses-fashion-editors-select-from-three.html | UNIFORMS CHOSEN FOR CADET NURSES; Fashion Editors Select From Three Designs Submitted by Outstanding Stylists | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/stanford-football-canceled.html | Stanford Football Canceled | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/russians-close-in-on-bryansk-base-now-only-18-miles-from-goal-on.html | RUSSIANS CLOSE IN ON BRYANSK BASE; Now Only 18 Miles From Goal on Central Front -- Fight for Kharkov Nears Crisis MORE AND MORE TOWNS FALL TO RED ARMY Russians Closing In on Bryansk; Fight for Kharkov Nears Crisis | True | By the United Press. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/securities-business-seen-facing-dangers-head-of-dealers-group-warns.html | SECURITIES BUSINESS SEEN FACING DANGERS; Head of Dealers' Group Warns of Peril in 'Undesirables' | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/plans-to-recapitalize-michigan-gas-company-retains-dillon-read-co.html | PLANS TO RECAPITALIZE; Michigan Gas Company Retains Dillon, Read & Co. for Survey | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/air-raids-stagger-goebbels.html | Air Raids Stagger Goebbels | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/waste-paper-needed-wlb-lists-offices-to-call-for-salvage.html | WASTE PAPER NEEDED; WLB Lists Offices to Call for Salvage Collections | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/rome-is-the-pivot.html | ROME IS THE PIVOT | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/vander-meer-downs-giants-52-as-reds-capture-fifth-straight-mesners.html | Vander Meer Downs Giants, 5-2, As Reds Capture Fifth Straight; Mesner's Double Off Wittig Nets Three Runs in First -- Medwick Slams Homer and Two-Bagger for Ott's Team | True | By Louis Effrat | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/education-called-key-to-long-peace-fewkes-tells-teachers-they-in.html | EDUCATION CALLED KEY TO LONG PEACE; Fewkes Tells Teachers They in Turn Will Be Masons of World Stability SEES 'SHAME IN THEIR PAY Chicago Meeting Gets Roosevelt Plea to Instill Inter-racial Understanding | True | By Albert J. Gordonspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/bronx-garage-leased-twofamily-dwelling-sold-in-loring-place.html | BRONX GARAGE LEASED; Two-Family Dwelling Sold in Loring Place | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/british-dresses-will-be-duller.html | British Dresses Will Be Duller | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/senate-in-jersey-rebuked-by-edison-special-sessions-failure-to-act.html | SENATE IN JERSEY REBUKED BY EDISON; Special Session's Failure to Act on Eisenberg Choice Angers the Governor ONLY 12 OF 21 PRESENT Eastwood Backs Roberson for Appointment to Bench in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/priest-dies-in-swimming-east-norwalk-pastor-succumbs-while-in-water.html | PRIEST DIES IN SWIMMING; East Norwalk Pastor Succumbs While in Water at Westport | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/nazis-claim-victories-three-merchantmen-and-us-and-british-cruisers.html | NAZIS CLAIM VICTORIES; Three Merchantmen and U.S. and British Cruisers Listed Sunk | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/russian.html | Russian | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/hoover-tells-of-arrest.html | Hoover Tells of Arrest | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/synthetic-rubber-seen-near-its-goal-by-oct-1-us-will-be-producing.html | SYNTHETIC RUBBER SEEN NEAR ITS GOAL; By Oct. 1 U.S. Will Be Producing Enough for Normal Needs, Says Goodyear Head | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/jockey-draft-left-to-local-boards-nondeferrable-status-still.html | JOCKEY DRAFT LEFT TO LOCAL BOARDS; Non-Deferrable Status Still Undefined by WMC -- Race Trainers in Same Boat | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/refinancing-is-arranged.html | Refinancing Is Arranged | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/issued-under-international-law.html | Issued Under International Law | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/seeks-100000-war-fund-young-israel-council-opens-drive-to-aid-armed.html | SEEKS $100,000 WAR FUND; Young Israel Council Opens Drive to Aid Armed Forces | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/chicago-corp-lists-33845803-assets-increase-of-7218628-in-net-value.html | CHICAGO CORP. LISTS $33,845,803 ASSETS; Increase of $7,218,628 in Net Value Over 1942 Reported | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/quebec-plans-laid-for-ruthless-war-military-decisions-covering.html | QUEBEC PLANS LAID FOR RUTHLESS WAR; Military Decisions Covering Germany and Japan Stress Increased Aggressiveness | True | By P.j. Philipspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/expects-fuel-rise-by-midseptember-bowles-says-cuts-in-the-west.html | EXPECTS FUEL RISE BY MID-SEPTEMBER; Bowles Says Cuts in the West Should Make This Possible Then for A Card Holders STOCK BUILD-UP REQUIRED East Will Get 50,000 Barrels More of Gasoline Daily -- B-C Books May Not Gain | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/pohndorffyates.html | PohndorffYates | True | pecial to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/italy-in-gud-range-americans-are-15-miles-from-goal-british-in-east.html | ITALY IN GUD RANGE; Americans Are 15 Miles From Goal -- British in East Take Taormina SHELLED FROM MAINLAND Allies Find Battle Contact Light -- Planes Keep Up Pounding of Fugitives and Bases ITALY IN GUN RANGE OF ALLIES IN SICILY | True | By Milton Brackerby Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/finnish.html | Finnish | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/50-miles-closer-to-rabaul.html | 50 Miles Closer to Rabaul | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/sixcent-cigar-doomed-to-extinction-makers-drop-it-for-higherprice.html | Six-Cent Cigar Doomed to Extinction; Makers Drop It for Higher-Price Brands | True | Special to THE NEW YORK TIMES. | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/limited-partnership-formed.html | Limited Partnership Formed | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/eisenhower-visit-seen-quebec-conference-may-be-awaiting-him.html | EISENHOWER VISIT SEEN; Quebec Conference May Be Awaiting Him, Reporter Says | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/germans-in-sicily-flee-allied-censor-confesses.html | Germans in Sicily 'Flee,' Allied Censor Confesses | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/bonds-and-shares-on-london-market-days-trading-quiet-with-few.html | BONDS AND SHARES ON LONDON MARKET; Day's Trading Quiet With Few Issues Active -- Liquor Section Advances DIAMONDS ALSO STRONG Celanese and Courtaulds Gain but React Before Close -- Home Rails Firm | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/share-increase-is-proposed.html | Share Increase Is Proposed | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/dr-wise-leases-suite-rabbi-of-free-synagogue-will-live-in-central.html | DR. WISE LEASES SUITE; Rabbi of Free Synagogue Will Live in Central Park West | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/nicaragua-boosts-cereal-crops.html | Nicaragua Boosts Cereal Crops | True | By Cable To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/italy-curbs-dalmatian-regime.html | Italy Curbs Dalmatian 'Regime' | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/24-dead-are-listed-in-51-navy-casualties-missing-connecticut-man-is.html | 24 DEAD ARE LISTED IN 51 NAVY CASUALTIES; Missing Connecticut Man Is Now Reported Safe | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/inflation-vs-insurance.html | INFLATION VS. INSURANCE | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/cotton-resumes-quiet-procedure-narrow-price-fluctuations-and.html | COTTON RESUMES QUIET PROCEDURE; Narrow Price Fluctuations and Limited Turnover Mark the Trading in Futures CLOSE 1 TO 4 POINTS DOWN Hedging and Liquidation in the Old Contracts Top Buying in Distant Months | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/baby-dumpling-takes-belmont-feature-count-fleet-out-for-two-more.html | Baby Dumpling Takes Belmont Feature; Count Fleet Out for Two More Months; ATKINSON TRIUMPHS ON SPRINT FAVORITE Baby Dumpling Beats Go-Gino by 3 Lengths -- Nightcap Goes to Swimmin Hole WON'T RUSH COUNT FLEET Hertz Explains Reluctance to Force Training Though Star Is Now in Sound Shape | True | By Bryan Field | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/ration-book-3-use-begins-on-sept-12-a-brown-stamps-for-meats-fats.html | RATION BOOK 3 USE BEGINS ON SEPT. 12; A Brown Stamps for Meats, Fats, Oils and Dairy Products Are Usable on That Date X, Y, Z, NO. 2, DATES SET These Red Stamps, Expiring Oct. 2, Become Valid Aug 22, 29 and Sept. 5 | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/plans-15000000-issue.html | Plans $15,000,000 Issue | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/links-radio-shellac-with-petrillo.html | Links Radio Shellac With Petrillo | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/retail-aid-pledged-to-smaller-plants-store-heads-join-drive-to-use.html | RETAIL AID PLEDGED TO SMALLER PLANTS; Store Heads Join Drive to Use 'Open' Facilities Here for Consumer Goods TO WORK THROUGH SWPC Additional Output of Civilian Lines Possible Without Harming War Effort | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/great-lakes-on-top-91-sailors-behind-olsen-set-back-st-paul-for.html | GREAT LAKES ON TOP, 9-1; Sailors, Behind Olsen, Set Back St. Paul for 44th Victory | True | | C1B 596352 |
| 1943-08-17 | | https://www.nytimes.com/1943/08/17/archives/rye-again-breaks-under-pressure-prices-touch-new-low-since-late-in.html | RYE AGAIN BREAKS UNDER PRESSURE; Prices Touch New Low Since Late in May Before Short Covering Stems Drop DECLINE 5/8 TO 3/4 CENT Wheat Only Slightly Affected -- Three Cars of Corn Sold in Cash Market in Day | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/walker-sees-roosevelt-postmaster-denies-discussing-politics-reports.html | WALKER SEES ROOSEVELT; Postmaster Denies Discussing Politics -- Reports on Tour | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/judge-bars-milkprice-rise.html | Judge Bars Milk-Price Rise | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/food-for-starving-europe-swiss-set-example-by-contributing-to-red.html | Food for Starving Europe; Swiss Set Example by Contributing to Red Cross Supply | True | H.C. HONEGGER, President, Pestalozzi Foundation. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/investigators-visit-newsprint-plants-american-group-inspects-mills.html | INVESTIGATORS VISIT NEWSPRINT PLANTS; American Group Inspects Mills at Three Rivers, Que. | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/baby-dies-of-rattlers-bite.html | Baby Dies of Rattler's Bite | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/ickes-orders-production-rise.html | Ickes Orders Production Rise | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/theodore-r-fischer-1-former-restaurant-chain-headi-here-is-dead-in-.html | THEODORE R. FISCHER 1; Former Restaurant Chain HeadI Here Is Dead in Bayside { | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/share-conversion-announced.html | Share Conversion Announced | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/tell-penicillin-marvels-johns-hopkins-doctors-report-case-of-girl-9.html | TELL PENICILLIN 'MARVELS'; Johns Hopkins Doctors Report Case of Girl, 9, and Others | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/retired-banker-79-is-suicide-in-hotel-lee-woodruff-groves-leaves-a.html | RETIRED BANKER, 79, IS SUICIDE IN HOTEL; Lee Woodruff Groves Leaves a Note Attributing His Act to Financial Reverses | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/gloa-__ck-wo-bride-of-edward-b-mclean-jri-of-washington-in-denver-i.html | GLO.A ,?__CK wo; Bride of Edward B. McLean Jr.I of Washington in Denver I | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/stock-option-allowed-tricontinental-gets-sec-permit-to-sell.html | STOCK OPTION ALLOWED; Tri-Continental Gets SEC Permit to Sell Insurance Shares | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/3-accused-in-hosiery-theft.html | 3 Accused in Hosiery Theft | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/broadway-to-see-blondell-sept-30-actress-absent-for-13-years-signs.html | BROADWAY TO SEE BLONDELL SEPT. 30; Actress Absent for 13 Years Signs for Satirical Comedy, 'The Naked Genius' FERRERS QUIT 'OTHELLO' WILL Not Appear in the Revival Starring Robeson -- 'Claudia' to Wind Up in Butte | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/miss-alice-b-dollar-to-marry-tomorrow-ship-line-officials-daughter.html | MISS ALICE B. DOLLAR TO MARRY TOMORROW; Ship Line Official's Daughter to Be Wed to ourtiss Hayden Jr. | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/plan-general-foods-offering.html | Plan General Foods Offering | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/m-ary-l-conners-will-be-married-descendant-of-james-brown-publisher.html | M ARY L. CONNERS WILL BE MARRIED; Descendant of James Brown, Publisher, to Become Bride of Hugh W. Schwarz SHE ATTENDED WHEATON Fiance, Graduate of Dartmouth, Received Master's Degree in Engineering at M.I.T. | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/italy-is-threatened-with-general-strike-leftists-demand-immediate.html | ITALY IS THREATENED WITH GENERAL STRIKE; Leftists Demand Immediate Peace, End of Monarchy | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/fathers-in-no-rush-to-seek-war-jobs-us-service-keeps-offices-open.html | FATHERS IN NO RUSH TO SEEK WAR JOBS; U.S. Service Keeps Offices Open Overtime, but Few Non-Deferrables Turn Up EMPLOYERS WAIT IN VAIN Ask 'Real' Work-or-Fight Order -- WMC and Draft to Enforce the Ruling Literally | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/the-end-in-sicily.html | THE END IN SICILY | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/allies-timetable-upset-german-radio-explains.html | Allies' Timetable Upset, German Radio Explains | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/marye-whitemah-conheticut-bride-married-to-kt-william-maxson-of.html | MARYE. WHITEMAH CONHE(TICUT BRIDE; Married to kt. William Maxson of Navy in Garden of Parents' Home in Greenwich | True | Special to T Ngw YORE TXME8. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/cost-of-electricity-analyzed.html | Cost of Electricity Analyzed | True | C.W. KELLOGG, President, Edison Electric Institute. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/mis-rosa-frank.html | MIS. ROSA FRANK | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/churchill-sets-up-quebec-whitehall-he-brings-atmosphere-of-10.html | CHURCHILL SETS UP QUEBEC 'WHITEHALL'; He Brings Atmosphere of 10 Downing Street to Citadel -- Works Usual Hours MILITARY MINDS UNITED Staff Talks Reveal Amazing Unity -- President, at White House, Sees Hull, Knox | True | By Will Lissnerspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/to-discuss-food-problems.html | To Discuss Food Problems | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/roosevelt-hull-confer-president-at-white-house-again-also-talks.html | ROOSEVELT, HULL CONFER; President, at White House Again, Also Talks With Knox | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/janet-lymans-plans-she-will-be-the-bride-of-andrew-lewis-sept-11-in.html | JANET LYMAN'S PLANS; She Will Be the Bride of Andrew Lewis Sept. 11 in Elizabeth | True | Special [o TBX NRW YOR TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/chinese.html | Chinese | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/churchill-denies-seeing-wars-end-by-christmas.html | Churchill Denies Seeing War's End by Christmas | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/draft-questions-answered-by-wmc-typical-queries-as-to-effect-on.html | DRAFT QUESTIONS ANSWERED BY WMC; Typical Queries as to Effect on Individuals, Including Fathers, Are Set Forth JOB STATUS IS DESCRIBED In General, the Registrant's Occupation Is Determining Factor in Order of Call | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/baby-llama-is-born-here.html | Baby Llama Is Born Here | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/algiers-purge-group-gets-little-power-punishment-of-vichyites-will.html | ALGIERS PURGE GROUP GETS LITTLE POWER; Punishment of Vichyites Will Be Done by Others | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/brazil-marks-war-entry-nationwide-mass-today-will-commemorate-year.html | BRAZIL MARKS WAR ENTRY; Nation-Wide Mass Today Will Commemorate Year | True | By Cable To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/infantile-paralysis-held-near-epidemic-medical-association-journal.html | INFANTILE PARALYSIS HELD NEAR 'EPIDEMIC'; Medical Association Journal Calls It Worst Since 1940 | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/grace-stewart-to-wed-saturday.html | Grace Stewart to Wed Saturday | True | Special to THE NEW YORK Txrgs. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/arthur-w-whitney.html | ARTHUR W. WHITNEY | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/exprisoner-gets-millionth-parcel-field-service-man-freed-in-may-is.html | EX-PRISONER GETS MILLIONTH PARCEL; Field Service Man, Freed in May, Is Honored Here at Packaging Center ITALIAN CAMPS HELD BAD Red Cross Is Praised for Work in Providing Comforts and Food for Men Abroad | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/a-mother-sends-thanks.html | A Mother Sends Thanks | True | MRS. E.H. ROSS. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/senators-win-63-gain-second-place-defeat-indians-breaking-tie-and.html | SENATORS WIN, 6-3, GAIN SECOND PLACE; Defeat Indians, Breaking Tie and Chasing Bagby From Box in 3-Run Eighth | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/roscoe-wright-43-an-official-of-caa-director-of-information-was.html | ROSCOE WRIGHT, 43, AN OFFICIAL OF CAA; Director of Information Was Newspaper Man 25 Years | True | 8Pec.l to Tm NL ORX S. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/american-red-cross-is-working-in-sicily-70-workers-sent-to-island.html | AMERICAN RED CROSS IS WORKING IN SICILY; 70 Workers Sent to Island -- One Missing Since Invasion | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/miners-work-week-is-raised-to-48-hours-to-spur-production-byrnes.html | Miners' Work Week Is Raised To 48 Hours to Spur Production; BYRNES PUTS COAL ON 48-HOUR WEEK | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/carroll-glenn-wed-to-sgt-eugene-list-violinist-becomes-bride-of.html | CARROLL GLENN WED TO SGT. EUGENE LIST; Violinist Becomes Bride of Pianist in Riverside Church | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/july-building-fell-in-state-industries-labor-department-discloses-a.html | JULY BUILDING FELL IN STATE INDUSTRIES; Labor Department Discloses a Sharp Decline From 1942 | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/mrs-joh-m-brigitt.html | MRS. JOH M. BRIGItT | True | Special to TH N YORK TI5. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/womens-war-work-displayed-at-exhibit-achievements-in-services-and.html | WOMEN'S WAR WORK DISPLAYED AT EXHIBIT; Achievements in Services and at Home Shown at Hearn's | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/hockey-group-told-of-player-status-men-not-in-callable-classes-for.html | HOCKEY GROUP TOLD OF PLAYER STATUS; Men Not in Callable Classes for Canadian Forces Among Those Who May Be Used | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/turkey-expects-postwar-boom-disavows-territorial-ambitions-she.html | Turkey Expects Post-War Boom; Disavows Territorial Ambitions; She Looks to Greater Political and Trade Role in the Levant -- A Strong Alliance With Greece Is Stressed as Aim | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/alleghany-profit-1075206.html | Alleghany Profit $1,075,206 | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/hit-homefront-methods-members-of-congress-join-in-criticism-of.html | HIT HOME-FRONT METHODS; Members of Congress Join in Criticism of President and OPA | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/asks-banks-to-aid-third-loan-drive-allan-sproul-issues-a-request.html | ASKS BANKS TO AID THIRD LOAN DRIVE; Allan Sproul Issues a Request That They Urge Customers to Buy to the Limit | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/abbot-low-moffat-quits-assembly-to-accept-state-department-post.html | Abbot Low Moffat Quits Assembly To Accept State Department Post; LEAVES LEGISLATURE MOFFAT RESIGNS ASSEMBLY SEAT | True | By Warren Moscowspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/james-donaldson-sr-i-i-east-orange-man-was-with-onei.html | JAMES DONALDSON SR.; I I East Orange Man Was With Onel | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/dinner-honors-ss-isseks.html | Dinner Honors S.S. Isseks | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/japan-plans-java-autonomy.html | Japan Plans Java 'Autonomy' | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/boy-lost-in-east-river.html | Boy Lost in East River | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/production-of-steel-rises-988-per-cent-of-capacity.html | Production of Steel Rises; 98.8 Per Cent of Capacity | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/herzog-condemns-opa-gas-promise-assurance-that-if-drivers-are-good.html | HERZOG CONDEMNS OPA 'GAS' PROMISE; Assurance That if Drivers Are 'Good' Until Sept. 1 They May Get 'Candy' Is Assailed | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/canada-faces-rubber-crisis.html | Canada Faces Rubber Crisis | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/quebec-press-limit-gets-us-approval-canada-also-agrees-to-have-only.html | QUEBEC PRESS LIMIT GETS U.S. APPROVAL; Canada Also Agrees to Have Only 50 Writers at Conference | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/new-zealand-imports-up-115000000-change-in-trade-balance-results-in.html | NEW ZEALAND IMPORTS UP; $115,000,000 Change in Trade Balance Results in Year | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/seek-higher-quota-on-wedding-rings-jewelers-say-scarcities-may-lead.html | SEEK HIGHER QUOTA ON WEDDING RINGS; Jewelers Say Scarcities May Lead to Operations in the Black Market | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/rev-j-f-pitchen-75-a-minister-50-years-presbyterian-held-pastorates.html | REV. J. F.. PITCHEN, 75, A MINISTER 50 YEARS; Presbyterian Held Pastorates in Albany, Ithaca, Detroit | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/reed-and-cox-box-draw.html | Reed and Cox Box Draw | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/joins-the-duane-jones-co-as-member-of-plan-board.html | Joins the Duane Jones Co. As Member of Plan Board | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/stocks-continue-in-narrow-range-early-attempt-at-recovery-is-halted.html | STOCKS CONTINUE IN NARROW RANGE; Early Attempt at Recovery Is Halted by Apathy -- Close Fractionally Higher 488,870 SHARES TRADED Deals in Low-Price Issues Put Turnover Up Slightly -- Bonds Are Uneven | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/opa-aide-resigns-sees-bogging-down-kimball-former-city-markets.html | OPA AIDE RESIGNS; SEES 'BOGGING DOWN'; Kimball, Former City Markets Official, Charges Inefficiency and Playing of Politics 0PA AIDE RESIGNS; SEES INEFFICIENCY | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/hiring-control-rules-stiffened-by-wmc-60day-idleness-decreed-for.html | Hiring Control Rules Stiffened by WMC; 60-Day Idleness Decreed for Any Violator | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/fbi-reports-on-aliens-778-and-quantity-of-weapons-have-been-seized.html | FBI REPORTS ON ALIENS; 778 and Quantity of Weapons Have Been Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/epidemics-feared-in-nurse-shortage-hospital-staff-crisis-is-shown.html | EPIDEMICS FEARED IN NURSE SHORTAGE; Hospital Staff Crisis Is Shown in Reports to the Public Health Service 100,000 TRAINEES NEEDED But OWI Finds That Nursing Schools Have Facilities for 65,000 in a Year | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/military-runs-criminal-courts.html | Military Runs Criminal Courts | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/south-river-man-on-air-mission.html | South River Man on Air Mission | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/bell-plant-gets-treasury-t.html | Bell Plant Gets Treasury 'T' | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/dallas-dort-in-new-post-leaves-oem-to-go-with-foreign-economic.html | DALLAS DORT IN NEW POST; Leaves OEM to Go With Foreign Economic Coordination Office | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/boy-12-killed-by-friend-shot-accidentally-by-policemans-son-14-with.html | BOY, 12, KILLED BY FRIEND; Shot Accidentally by Policeman's Son, 14, With Father's Pistol | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/green-insists-cio-accept-afl-terms-he-declares-there-is-no-chance.html | GREEN INSISTS CIO ACCEPT AFL TERMS; He Declares There Is No Chance for Unity While Formula on Jurisdictions Is at Issue SESSION OF COUNCIL ENDS Padway Authorized to Push Suits in All States Having New Laws Curbing Labor | True | By Louis Starkspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/charles-m-burpee.html | CHARLES M. BU'RPEE | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/our-morale-soars-in-the-pacific-area-chemical-officer-declares-the.html | OUR MORALE SOARS IN THE PACIFIC AREA; Chemical Officer Declares the Americans and Australians Outfight the Japanese LATTER LIKE AUTOMATONS U.S. Forces Have Learned All Foe's Tricks and Have a Lot of Their Own, He Says | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/women-to-aid-farmers-units-being-formed-to-harvest-tomatoes-in.html | WOMEN TO AID FARMERS; Units Being Formed to Harvest Tomatoes in Jersey | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/william-k-etter-rail-exeoutive-69-vice-president-of-santa-fe-since.html | WILLIAM K. ETTER, RAIL EXEOUTIVE, 69; Vice President of Santa Fe Since 1932 Is Stricken in Los Angeles Club WITH COMPANY 52 YEARS c Supervised Building of Double Track System in Rockies Was a Pennsylvanian | True | Special to T N.w YOR Tigs. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/nf2ik-a.html | ,nF2IK A | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/habeas-corpus-ban-in-hawaii-upset-district-court-judge-rules.html | HABEAS CORPUS BAN IN HAWAII UPSET; District Court Judge Rules Suspension by Army Invalid, Issues Writs in 2 Cases SERVICE OF PAPERS FAILS Marshals Say They Were Kept From Duty by Force -- Gen. R.C. Richardson Jr. Silent | True | By Robert Trumbullby Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/promoted-to-command-missing-persons-bureau.html | Promoted to Command Missing Persons Bureau | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/sports-of-the-times-big-game-hunter-in-a-big-game.html | Sports of the Times; Big Game Hunter in a Big Game | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/miss-rosenquest-victor-tops-miss-slaughter-in-2d-round-of-girls-net.html | MISS ROSENQUEST VICTOR; Tops Miss Slaughter in 2d Round of Girls' Net Tourney | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/radio-chain-fights-political-boycott-don-lee-system-asserts-los.html | RADIO CHAIN FIGHTS POLITICAL 'BOYCOTT'; Don Lee System Asserts Los Angeles Democratic Bosses Aim to Halt 'Anti' Comment THREAT' SENT SPONSORS But County Committee Denies Letter Meant That, Says It Is 'a Misunderstanding' | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/10000-women-hired-in-petroleum-plants-davies-says-refiners-will.html | 10,000 WOMEN HIRED IN PETROLEUM PLANTS; Davies Says Refiners Will Have to Hire Many More in War | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/elephant-falls-on-man.html | Elephant Falls on Man | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/daughter-to-f-p-mckenzies.html | Daughter to F. P. McKenzies | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/waring-hits-talk-of-world-police-speaking-as-a-nationalist-he.html | WARING HITS TALK OF WORLD POLICE; Speaking as a 'Nationalist,' He Asserts America Must Keep Rule Over Own Destiny FOR INTERNATIONAL ROLE But He Tells Coast Legion We Should Act Only Through Verdicts of Congress | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/screen-news-here-and-in-hollywood-maureen-ohara-gets-lead-in-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Maureen O'Hara Gets Lead in Film Version of Anderson's Play, 'Eve of St. Mark' SEEDS OF FREEDOM' DUE The Russian Classic 'Potenkin,' With Additions, Will Open at Stanley Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/1300-guardsmen-train-at-camp.html | 1,300 Guardsmen Train at Camp | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/brownhart-bout-put-off.html | Brown-Hart Bout Put Off | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/troops-receive-awards-companies-e-and-f-of-372d-regt-rewarded-by.html | TROOPS RECEIVE AWARDS; Companies E and F of 372d Regt. Rewarded by Gen. Terry | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/boys-imperil-troops-to-see-train-wreck-throw-switches-at-buffalo.html | BOYS IMPERIL TROOPS 'TO SEE TRAIN WRECK'; Throw Switches at Buffalo and Derail Locomotive | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/to-increase-phenolic-output.html | To Increase Phenolic Output | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/schultz-in-debut-helps-dodgers-top-cards-giants-bow-yanks-rout.html | Schultz in Debut Helps Dodgers Top Cards; Giants Bow; Yanks Rout White Sox; WYATT VICTOR, 7-3, AIDED BY ROOKIES Hurler's Single and Pair of Doubles Help Sink Cards -- Dodgers Score 4 in Fifth FIRST SACKER WINS FANS Schultz Fields Well and Gets Two Blows -- Hermanski Also Hits Safely Twice | True | By Roscoe McGowen | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/asks-finland-quit-war-stockholm-newspaper-says-sweden-must-help-her.html | ASKS FINLAND QUIT WAR; Stockholm Newspaper Says Sweden Must Help Her Out | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/war-art-display-opens-tomorrow-collection-of-work-done-on-various.html | WAR ART DISPLAY OPENS TOMORROW; Collection of Work Done on Various Fronts to Be Seen at the Metropolitan 146 ITEMS ARE INCLUDED Artists Were Commissioned by Life Magazine -- Show Will Run to Sept. 19 | True | By Edwardd Alden Jewell | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/bowlesreplacing-3-opa-professors-with-business-men-agencys-general.html | BOWLESREPLACING 3 OPA PROFESSORS WITH BUSINESS MEN; Agency's General Manager Observes Mandate of Congress on Executives BUREAU SET-UP REVISED Realignment Is Designed to Avoid All Conflict and Gain Cooperation BUSINESS MAN REPLACES PROFESSOR IN OPA OPA SET-UP REVISED TO STOP CONFLICTS | True | By Charles E. Eganspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/british-may-widen-army-tentative-plan-for-rumanian-unit-reported.html | BRITISH MAY WIDEN ARMY; Tentative Plan for Rumanian Unit Reported From London | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/us-use-of-cotton-shows-slight-drop-years-total-is-12399721-bales-as.html | U.S. USE OF COTTON SHOWS SLIGHT DROP; Year's Total Is 12,399,721 Bales, as Compared With 12,657,612 in 1941-42 CARRYOVER IS ABOUT SAME July Consumption Falls Short of a Year Ago -- Spindles Are Also Off | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/launches-42d-ship-in-43-sun-company-latest-vessel-to-be-a-troop.html | LAUNCHES 42D SHIP IN '43; Sun Company Latest Vessel to Be a Troop Carrier | True | Special to THE NEW YORK TIMES | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/terrorists-blamed-by-vichy-for-fires-laval-says-opposing-factions.html | TERRORISTS BLAMED BY VICHY FOR FIRES; Laval Says Opposing Factions Burn Nation's Wheat Stores | True | By Wireless To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/horowitz-triumphs-twice-to-top-title-chess-field-at-syracuse-ends.html | Horowitz Triumphs Twice to Top Title Chess Field at Syracuse; Ends Shaw's Victory String on 38th Move, Then Sets Back Mitchell -- Santasiere Held to Draw by Otten -- Katz Wins | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/lieut-patricia-f-collier-of-wac-engaged-to-lieut-james-r-parham-jr.html | Lieut. Patricia F. Collier of Wac Engaged To Lieut. James R. Parham Jr., Bombardier | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/san-giovanni-bombed.html | San Giovanni Bombed | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/miss-jean-humphrey-a-prospective-bride-graduate-of-mount-holyoke-to.html | !MISS JEAN HUMPHREY A PROSPECTIVE BRIDE; Graduate of Mount Holyoke to Be Wed to Theodore Schenck | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/jersey-legion-to-meet-state-convention-is-slated-for-aug-27-to-29.html | JERSEY LEGION TO MEET; State Convention Is Slated for Aug. 27 to 29 in Newark | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/notes.html | Notes | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/united-states.html | United States | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/orders-2-draftees-freed-baltimore-judge-rules-married-men-should-be.html | ORDERS 2 DRAFTEES FREED; Baltimore Judge Rules Married Men Should Be Released | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/sale-of-bonds-proposed-standard-power-light-asks-to-sell-35000-of.html | SALE OF BONDS PROPOSED; Standard Power & Light Asks to Sell $35,000 of Holdings | True | Special to THE NEW YORK TIMES. | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/miss-ruth-parker-is-engaged-to-wed-former-student-at-wellesley.html | MISS RUTH PARKER IS ENGAGED TO WED; Former Student at Wellesley College Fiancee of Lt. R. J, McMaster of the Army | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/dewey-commutes-the-sentences-of-six-as-urged-by-parole-board-or.html | Dewey Commutes the Sentences of Six As Urged by Parole Board or Prosecutors | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/defense-groups-to-sell-bonds.html | Defense Groups to Sell Bonds | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/jc-penney-earns-net-of-8180954-total-for-first-6-months-of-1943.html | J.C. PENNEY EARNS NET OF $8,180,954; Total for First 6 Months of 1943 Compares With 1942 Figure of $6,262,306 EQUAL TO $2.98 A SHARE Gross Sales for Period Are Listed at $218,298,260, an Increase of 8.86% | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/curtisswright-net-13143515-sales-770594882-for-1942-earnings.html | Curtiss-Wright Net $13,143,515, Sales $770,594,882 for 1942; Earnings Subject to Approval of Renegotiation Proceedings -- $4,651,771 Was Spent on Huge Development Program $13,143,515 EARNED BY CURTISS-WRIGHT | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/wickard-disavows-war-food-report-subcommittee-attacking-plans-for.html | WICKARD DISAVOWS WAR FOOD REPORT; Subcommittee Attacking Plans for Feeding Allies Exceeded Its Orders, He Says ORIGINAL ORDER IS CITED Group Was Told to Set Standards for Allocating Supplies to Various Claimants | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/sock-cancellation-confuses-knitters-industry-is-awaiting-official.html | SOCK CANCELLATION CONFUSES KNITTERS; Industry Is Awaiting Official Guidance on Termination of Army Contracts SOUTHERN GROUP MEETS Is Advised by Q.M. to Refer Problems to WPB -- Latter May Map Disposal Plan | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/terranova-stops-callura-for-title-knocks-out-canadian-featherweight.html | TERRANOVA STOPS CALLURA FOR TITLE; Knocks Out Canadian Featherweight in the Eighth Round to Gain N.B.A. Crown RIGHT UPPERCUT DECIDES Bronx Boxer Lands Finishing Blow After Dropping Rival for 9 at New Orleans | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/steel-production-unchanged-in-the-week-adjusted-index-shows.html | Steel Production Unchanged in the Week; Adjusted Index Shows Fractional Drop | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/thousands-of-gifts-aid-us-war-work-4423000-in-cash-valuable-old.html | THOUSANDS OF GIFTS AID U.S. WAR WORK; $4,423,000 in Cash, Valuable Old Coins, Medals and Rare Jewelry Are Presented PIGEONS SENT TO BATTLE Contributions Come From Cuba, Peru, Mexico, Venezuela, Brazil, Great Britain, Canada | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/civil-war-veteran-96-dies.html | Civil War Veteran, 96, Dies | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/dorothea-m-schmitz-wed-in-garden-city-becomes-bride-of-lt-kenneth-k.html | DOROTHEA M. SCHMITZ WED IN GARDEN CITY; Becomes Bride of Lt. Kenneth K. Dillenbeck, Field Artillery | True | Special to THE NEW YORK TlzS. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/missing-in-action-on-three-fronts-army-lists-120-casualties-in.html | MISSING IN ACTION ON THREE FRONTS; Army Lists 120 Casualties in North African, European and Pacific Areas THREE JERSEY MEN KILLED Twenty of the Missing From New York, Nine From Jersey, Four From Connecticut | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/second-committee-files-asks-right-to-solicit-proxies-of-new-england.html | SECOND COMMITTEE FILES; Asks Right to Solicit Proxies of New England Public Service | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/state-to-charge-for-snow-aid.html | State to Charge for Snow Aid | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/canning-centers-open.html | Canning Centers Open | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/charles-g-hahn-74-leader-in-newark-education-board-exmember-and.html | CHARLES G. HAHN, 74, ' LEADER IN NEWARK; Education Board Ex-Member and County Tax Official | True | Specb&l to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/named-counsel-to-liquor-board.html | Named Counsel to Liquor Board | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/old-and-new-in-furniture-styles-linked-in-four-living-rooms-now-on.html | Old and New in Furniture Styles Linked In Four Living Rooms Now on Display | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/trotting-mishap-costly-at-empire-ownerdriver-church-thrown-clear-in.html | TROTTING MISHAP COSTLY AT EMPIRE; Owner-Driver Church Thrown Clear in Sulky Spill but Loses Racer Henry C. WOLF TONE WINS FEATURE Her Honor Triumphs Twice, Scoring First in a Pace Marred by Collision | True | By Robert F. Kelley | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/morgan-holdings-on-market-today-underwriters-to-sell-83514-dwight.html | MORGAN HOLDINGS ON MARKET TODAY; Underwriters to Sell 83,514 Dwight Manufacturing Co. Shares at $16.75 | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/bolden-in-jersey-bout-aug-30.html | Bolden in Jersey Bout Aug. 30 | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/united-nations.html | United Nations | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/mark-twains-perfect-man.html | Mark Twain's 'Perfect Man' | True | BASIL HONE. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/small-states-raise-problem-unable-to-defend-themselves-alone-they.html | Small States Raise Problem; Unable to Defend Themselves Alone, They Could Become Danger Spots | True | ARTHUR UPHAM POPE. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/noel-ghamberlin-landscaper-dies-planned-development-of-the-loretto.html | NOEL GHAMBERLIN, 'LANDSCAPER, DIES; Planned Development of the Loretto, Pa., Schwab Estate I 1902 M. I. T. Graduate CREATIONS ON LONG ISLAND[ Designed for Mrs, Guggenheim, Mrs. Rufus ScottConsult-i ant for Gardens in Florida | True | Bpeolal to NEW YORE T'8. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/talks-with-london-cabinet.html | Talks With London Cabinet | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/japan-is-accused-on-war-prisoners-tokyo-has-failed-to-notify.html | JAPAN IS ACCUSED ON WAR PRISONERS; Tokyo Has Failed to Notify Britain Regularly of Names of Those Held, Says London 500,000 RELATIVES WORRY Ample Reports Received Only From Hong Kong -- Neutrals Are Barred in Occupied Areas | True | By Cable To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/upson-goes-to-wfa-is-new-transportation-director-succeeding.html | UPSON GOES TO WFA; Is New Transportation Director, Succeeding Brownlee | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/june-store-sales-up-27-over-1942-month-reserve-board-reports-stocks.html | JUNE STORE SALES UP 27% OVER 1942 MONTH; Reserve Board Reports Stocks on Hand Drop 27% | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/26story-building-in-downtown-sale-220-broadway-bought-by-chase.html | 26-STORY BUILDING IN DOWNTOWN SALE; 220 Broadway Bought by Chase National Bank for Cash and 41 West 34th St. SALE IN BLEECKER STREET Seven-Story Lofts and Store Change Hands -- West 91st St. Dwelling Leased | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/news-of-food-eggplant-now-arriving-in-abundance-blends-well-with.html | News of Food; Eggplant, Now Arriving in Abundance, Blends Well With Other Vegetables | True | By Jane Holt | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/normandie-list-at-32-degrees.html | Normandie List at 32 Degrees | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/shans-to-oppose-ruffin-will-substitute-for-bartolo-in-garden-bout.html | SHANS TO OPPOSE RUFFIN; Will Substitute for Bartolo in Garden Bout on Friday | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/night-raid-harries-north-italy-again-bombtom-milan-has-alarm-as.html | NIGHT RAID HARRIES NORTH ITALY AGAIN; Bomb-Torn Milan Has Alarm as Planes Pass By -- Axis Troops Hold In Stricken People NIGHT RAID HARRIES NORTH ITALY AGAIN | True | By the United Press. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/gee-halts-braves-for-pirates-51-tall-hurler-gives-7-scattered-hits.html | GEE HALTS BRAVES FOR PIRATES, 5-1; Tall Hurler Gives 7 Scattered Hits and One Pass -- Late Rally Beats Javery | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/sicilian-triumph-is-not-unalloyed-experts-say-the-allies-showed.html | SICILIAN TRIUMPH IS NOT UNALLOYED; Experts Say the Allies Showed Lack of Flexibility and Underrated Enemy TIMETABLE THROWN OFF But Capture of Island Will Offer Valuable Staging Area for Future Big Operations | True | By Drew Middleton by Cable To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/the-weather.html | THE WEATHER | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/record-70-by-miss-byrne-breaks-womens-course-mark-at-the.html | RECORD 70 BY MISS BYRNE; Breaks Women's Course Mark at the Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/how-to-prevent-riots.html | HOW TO PREVENT RIOTS | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/uboat-problem-passes-angloamerican-conference-need-spend-little.html | U-Boat Problem Passes; Anglo-American Conference Need Spend Little Time on Once-Deadly Menace | True | By Hanson W. Baldwin | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/us-bombers-strike-at-andaman-islands-chatham-warehouses-fired-and.html | U.S. BOMBERS STRIKE AT ANDAMAN ISLANDS; Chatham Warehouses Fired and Gun Battery Knocked Out | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/donohue-mrmkenbeck.html | Donohue -- Mrmkenbeck | True | | C1B 596352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/electric-revenues-rise-privately-owned-utilities-gain-9-in-june.html | ELECTRIC REVENUES RISE; Privately Owned Utilities Gain 9% in June Over 1942 Period | True | Special to THE NEW YORK TIMES. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/in-the-nation-a-dilemma-confronting-the-republicans.html | In The Nation; A Dilemma Confronting the Republicans | True | By Arthur Krock | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/practice-bombers-hit-nebraska-home-drop-missiles-in-tarnov-streets.html | PRACTICE BOMBERS HIT NEBRASKA HOME; Drop Missiles in Tarnov Streets While Residents Are Asleep | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/smuts-calls-party-caucus.html | Smuts Calls Party Caucus | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/jh-bosshart-is-sworn-takes-oath-as-state-commissioner-of-education.html | J.H. BOSSHART IS SWORN; Takes Oath as State Commissioner of Education in Jersey | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/party-leaders-plan-parley-on-justices-prospects-for-bipartisan.html | PARTY LEADERS PLAN PARLEY ON JUSTICES; Prospects for Bipartisan Slate of Seven Said to Increase | True | | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/borowy-pitches-4hit-triumph-70-hurls-his-best-game-of-year-dickey.html | BOROWY PITCHES 4-HIT TRIUMPH, 7-0; Hurls His Best Game of Year -- Dickey, Johnson, Lindell Make Three Blows Each YANKEES GET 14 IN ALL Four Misplays by White Sox Figure in Scoring -- 25,227 See Chicago Night Game | True | By James P. Dawsonspecial To the New York Times. | C1B 596352 |
| 1943-08-17 | 1943-08-17 | https://www.nytimes.com/1943/08/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596352 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hillman-alp-plan-backed-by-cio-group-left-wing-seeks-referee-in.html | Hillman ALP Plan Backed by CIO Group; Left Wing Seeks Referee in Brooklyn Row | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/two-fortresses-in-switzerland.html | Two Fortresses in Switzerland | True | By Telephone To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/ad-agency-names-director-of-drug-merchandising.html | Ad Agency Names Director Of Drug Merchandising | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/wmc-widens-scope-of-essential-list-makes-some-additions-and.html | WMC WIDENS SCOPE OF 'ESSENTIAL' LIST; Makes Some Additions and Incorporates Occasional Changes It Ordered | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/senators-may-vote-pacts-by-majority-along-with-house-vandenberg.html | SENATORS MAY VOTE PACTS BY MAJORITY ALONG WITH HOUSE; Vandenberg Reveals Progress in Talks With Acheson on United Nations Treaty | True | North American Newspaper Alliance. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/railway-service-men-decorated.html | Railway Service Men Decorated | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/n-roosevelt-resigns-but-elmer-davis-hopes-to-retain-him-in-the-owi.html | N. ROOSEVELT RESIGNS; But Elmer Davis Hopes to Retain Him in the OWI | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/screen-news-here-and-in-hollywood-paramount-gets-the-right-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Gets the Right to Screen 'Duffy's Tavern' With Gardner and Radio Cast | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/rodney-stone-wins-7200-albany-handicap-by-two-lengths-at-belmont.html | Rodney Stone Wins $7,200 Albany Handicap by Two Lengths at Belmont Park; 13-20 CHOICE BEATS BY JIMMINY IN DASH | True | By Bryan Field | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/advertising-news.html | Advertising News | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/alice-l-schuneman-a-bride.html | Alice L. Schuneman a Bride | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/knox-accents-loss-of-uboat-skippers-secretary-ranks-casualties-in.html | KNOX ACCENTS LOSS OF U-BOAT SKIPPERS; Secretary Ranks Casualties in Best Nazi Captains Above Number of Craft Sunk | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/cincinnati-wins-sixth-in-row-104-driving-chase-out-in-5run-eighth.html | Cincinnati Wins Sixth in Row, 10-4, Driving Chase Out in 5-Run Eighth; Bartell's Boot Paves Way for Rally by Reds That Sweeps Giant Series -- Pinch Triple by Williams Scores 3 to Settle Issue | True | By Louis Effrat | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/rosemeaney.html | Rose----Meaney | True | Special to T, NL'W YORK TIgS. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/treasury-reses-world-fund-plan-compromise-is-said-to-tend-toward.html | TREASURY RESES WORLD FUND PLAN; Compromise Is Said to Tend Toward Canadian Ideas on Currency Stabilization | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/ca-eoj-a_-ongwei-an-aide-to-general-pershing-in-first-world-wardies.html | cA.. E,oj A_ ?oNGwE.I; An Aide to General Pershing in [ First World War---Dies at 77 ] | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/wensloff-5hitter-downs-chicago-42-yanks-win-10th-series-in-row-as.html | WENSLOFF 5-HITTER DOWNS CHICAGO, 4-2; Yanks Win 10th Series in Row as White Sox Are Shut Out on 2 Blows After First | True | By James P. Dawson | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/utility-merger-approved-pennsylvania-electric-to-acquire.html | UTILITY MERGER APPROVED; Pennsylvania Electric to Acquire Subsidiaries of NY PA NJ | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/heads-new-york-state-firemen.html | Heads New York State Firemen | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/4-americans-bag-8-planes.html | 4 Americans Bag 8 Planes | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mercergillett.html | Mercer---Gillett | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/new-allied-invasion-convoy-seen-off-sicily-italian-radio-reports.html | New Allied Invasion Convoy Seen Off Sicily, Italian Radio Reports | True | By the United Press. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/pullman-earnings-drop-to-4500323-taxes-wages-other-expenses-in.html | PULLMAN EARNINGS DROP TO $4,500,323; Taxes, Wages, Other Expenses in First Half Offset Record Gross of $214,281,913 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/to-curtail-meat-sales-jersey-city-adopts-ordinance-to-let-butchers.html | TO CURTAIL MEAT SALES; Jersey City Adopts Ordinance to Let Butchers Close Mondays | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/to-address-security-traders.html | To Address Security Traders | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/inflation-words-vs-acts.html | INFLATION WORDS VS. ACTS | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/john-p-rj3y.html | JOHN P. RJ3Y | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/dr-tex-v-siling-i.html | DR. T.EX V. S[ILING I | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mission-from-italy-arrives-in-lisbon.html | Mission From Italy Arrives in Lisbon | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/toyko-makes-big-claim.html | Toyko Makes Big Claim | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/8-executed-in-netherlands.html | 8 Executed in Netherlands | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/spurt-in-output-of-100octane-gasoline-to-come-from-expanding.html | Spurt in Output of 100-Octane Gasoline To Come From Expanding Refining Plants | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/sale-of-2-utilities-sanctioned-by-sec-illinois-power-gets-right-to.html | SALE OF 2 UTILITIES SANCTIONED BY SEC; Illinois Power Gets Right to Dispose of Iowa Power and Des Moines Electric | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/to-name-ship-for-robert-vann.html | To Name Ship for Robert Vann | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/new-wasp-afloat-at-quincy-yards-three-sons-of-officers-lost-on-old.html | NEW WASP AFLOAT AT QUINCY YARDS; Three Sons of Officers Lost on Old Carrier a Guadalcanal See Launching | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/opa-allows-10-rise-in-potato-chips-cost.html | OPA Allows 10% Rise In Potato Chips Cost | True | By the United Press. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/ten-hurt-in-detroit-in-battle-of-unions-cio-men-break-up-an-afl.html | TEN HURT IN DETROIT IN BATTLE OF UNIONS; CIO Men Break Up an AFL Picket Line at Milk Plant | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/met-by-churchill-president-is-escorted-to-citadel-by-british-and.html | MET BY CHURCHILL; President Is Escorted to Citadel by British and Canadian Premiers | True | By John H. Crider. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/opa-suspends-8-butchers.html | OPA Suspends 8 Butchers | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/college-heads-take-navy-course.html | College Heads Take Navy Course | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/creole-petroleum-votes-for-merger-stockholders-of-lago-company-to.html | CREOLE PETROLEUM VOTES FOR MERGER; Stockholders of Lago Company to Act Today -- Court Ruling on Injunction Awaited | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/26-die-in-crashes-of-bombers-in-west-three-accidents-to-army-planes.html | 26 DIE IN CRASHES OF BOMBERS IN WEST; Three Accidents to Army Planes Take Toll in Idaho | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/julius-dinhofer.html | JULIUS DINHOFER | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hull-to-take-part-in-quebec-parleys-presence-confirms-political.html | HULL TO TAKE PART IN QUEBEC PARLEYS; Presence Confirms Political Issues -- Partial Recognition of French Forecast | True | By Harold Callender | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/minnis-is-tennis-victor-sets-back-fieualteau-in-state-tournament.html | MINNIS IS TENNIS VICTOR; Sets Back Fieualteau in State Tournament for Negroes | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/barker-death-inquiry-arizona-official-examines-guests-of-former.html | BARKER DEATH INQUIRY; Arizona Official Examines Guests of Former Gloria Gould | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/coal-prices-to-rise-as-mines-add-work-ickes-concedes-this-effect-of.html | COAL PRICES TO RISE AS MINES ADD WORK; Ickes Concedes This Effect of 48-Hour Order, as Pay Is to Be Time and a Half | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/contracts-slashed-close-to-4-billion-army-price-board-announces.html | CONTRACTS SLASHED CLOSE TO 4 BILLION; Army Price Board Announces Total of Industry Refunds Under Renegotiation | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/cubs4-runs-in-8th-subdued-phils-7-to-5-chicago-rises-to-fifth-from.html | Cubs'4 RUNS IN 8TH SUBDUED PHILS, 7 TO 5; Chicago Rises to Fifth From Seventh -- Homer by Northey | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/400-attend-funeral-of-dr-henry-e-cobb-rites-in-church-of-st.html | 400 ATTEND FUNERAL OF DR. HENRY E. COBB; Rites in Church of St. Nicholasi for Senior Coaegiate Min/ster | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/tigers-13-blows-top-athletics-43-losers-rally-in-ninth-just-misses.html | TIGERS' 13 BLOWS TOP ATHLETICS, 4-3; Losers' Rally in Ninth Just Misses -- Trout Gains 14th Victory, but Is Relieved | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/widow-dies-in-11floor-plunge.html | Widow Dies in 11-Floor Plunge | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/gornicki-pirates-gains-2-victories-wins-80-then-on-relief-as-braves.html | GORNICKI, PIRATES, GAINS 2 VICTORIES; Wins, 8-0, Then on Relief as Braves Bow, 4-3, in 11th -- Andrews Double Loser | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/begin-nutrition-program-urban-agents-assemble-at-cornell-for.html | BEGIN NUTRITION PROGRAM; Urban Agents Assemble at Cornell for Training Course | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/rent-control-up-to-owners-some-appear-to-have-misinterpreted.html | Rent Control Up to Owners; Some Appear to Have Misinterpreted Announcement of OPA | True | CHARLES ABRAMS. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/old-siegelcooper-site-passes-into-new-hands.html | Old Siegel-Cooper Site Passes Into New Hands | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/sunrise-landing-unopposed.html | Sunrise Landing Unopposed | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hundreds-become-citizens-out-of-us-men-and-women-in-the-armed.html | HUNDREDS BECOME CITIZENS OUT OF U.S.; Men and Women in the Armed Forces Take Oath in Mass Ceremonies Abroad | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nagelmartin.html | Nagel--Martin | True | Special to TRg NrW rOR Tixgs. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/chesapeake-ohio-to-redeem-bonds-company-also-announces-its-earnings.html | CHESAPEAKE & OHIO TO REDEEM BONDS; Company Also Announces Its Earnings and a Dividend | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/equitable-sharing-set-for-textiles-wpb-acts-to-assure-the-fair.html | EQUITABLE SHARING SET FOR TEXTILES; WPB Acts to Assure the Fair Distribution of Clothing, Fabrics, Leather, Etc. | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/gen-wright-dies-led-89th-division-participated-in-st-mihiel-and.html | GEN. WRIGHT DIES; LED 89TH DIVISION; Participated in St. Mihiel and Argonne Offensives in 1918Succumbs in Washington | True | pecial to lw YoRz TS. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/joh-biadley.html | JOH BIADLEY | True | Special to Tm NW Yo T. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/sports-of-the-times-the-clockconscious-track-fans.html | Sports of the Times; The Clock-Conscious Track Fans | True | Reg. U.S. Pat. Off. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/washington-sees-brief-delay.html | Washington Sees Brief Delay | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/stocks-continue-to-edge-upward-advance-spotty-with-gains-up-to-4.html | STOCKS CONTINUE TO EDGE UPWARD; Advance Spotty, With Gains Up to 4 Points or More - Trading Narrow | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mary-sayles-booker-becomes-the-bride-i-of-lieut-bernardo-rionda.html | Mary Sayles Booker Becomes the Bride I Of Lieut. Bernardo Rionda Braga of NavyI | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/pennsylvania-road-seeks-bids.html | Pennsylvania Road Seeks Bids | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/lifson-play-to-open-sept-1.html | Lifson Play to Open Sept. 1 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/palestine-issues-sharpen-at-trial-british-effort-to-stamp-out.html | PALESTINE ISSUES SHARPEN AT TRIAL; British Effort to Stamp Out Gun-Running Brings Conflict With Zionists to Fore | True | By A.c. Sedgwick | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/united-nations.html | United Nations | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/offer-fansteel-at-19.html | Offer Fansteel at $19 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/green-asks-role-for-labor-in-peace-tells-teachers-session-unions.html | GREEN ASKS ROLE FOR LABOR IN PEACE; Tells Teachers' Session Unions Will Oppose Dictation of Treaties by Diplomats | True | By Alert J. Gordon | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/london-hears-of-nazi-jitters.html | London Hears of Nazi Jitters | True | By Wireless To the New York Times | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/son-to-charles-e-a-muldaurs.html | Son to Charles E. A. Muldaurs | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/danish-sabotage-spreads.html | Danish Sabotage Spreads | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-l-d-dreyfus-philanthropist-86-a-leader-in-staten-island-affairs.html | MRS. L. d. DREYFUS, PHILANTHROPIST, 86; A Leader in Staten Island Affairs Dies--Was Widow of Chemist, Manufacturer | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/5-whites-held-in-detroit-youths-must-stand-trial-for-killing-of.html | 5 WHITES HELD IN DETROIT; Youths Must Stand Trial for Killing of Negro in Riot | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/russians-advance-in-bryansk-sector-columns-converge-on-german-base.html | RUSSIANS ADVANCE IN BRYANSK SECTOR; Columns Converge on German Base as Spas Demensk Lines Also Make Progress | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nine-ships-sunks-near-italy-british-submarines-score-on-enemy.html | NINE SHIPS SUNKS NEAR ITALY; British Submarines Score on Enemy Supply Craft | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/harry-_-m-_brooks-in-former-assemblyman-active-labor-circles-at.html | HARRY__M'__BROOKS; in [Former Assemblyman, Active Labor Circles at Troy | True | .qpeclaz to TRo N.W YORK TS. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/two-answer-battle-call-brothers-meet-in-vanganu.html | Two Answer Battle Call; Brothers Meet in Vanganu | True | By the United Press. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/meat-rose-last-week-production-in-inspected-plants-was-2-over-week.html | MEAT ROSE LAST WEEK; Production in Inspected Plants Was 2% Over Week Before | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/office-space-taken-by-salvation-army-printer-gets-floor-on-fourth.html | OFFICE SPACE TAKEN BY SALVATION ARMY; Printer Gets Floor on Fourth Avenue -- Other Leases | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/abroad-in-the-strait-between-scylla-and-charybdis.html | Abroad; In the Strait Between Scylla and Charybdis | True | By Anne O'Hare McCormick | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/july-kuriles-raid-disclosed-by-navy-first-attack-on-the-tenth-could.html | JULY KURILES RAID DISCLOSED BY NAVY; First Attack on the Tenth Could Have Missed Goal Because of Bad Weather | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/daughter-to-n-r-reyburns.html | Daughter to N. R. Reyburns | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/says-coast-union-slows-dock-work-spokesman-for-waterfront-employers.html | SAYS COAST UNION 'SLOWS' DOCK WORK; Spokesman for Waterfront Employers Replies to 'Untruths' of Harry Bridges | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/perry-praises-troops-new-zealand-minister-pleased-after-inspection.html | PERRY PRAISES TROOPS; New Zealand Minister Pleased After Inspection Tour | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/held-in-aviators-death.html | Held in Aviator's Death | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/clear-fingerprints-necessary.html | Clear Fingerprints Necessary | True | HERMAN KNOLL | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/herbert-treat-hurt-by-auto.html | Herbert Treat Hurt by Auto | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/road-bonds-sold-by-west-virginia-net-interest-cost-to-state-on.html | ROAD BONDS SOLD BY WEST VIRGINIA; Net Interest Cost to State on $1,000,000 Issue Will Be 1.2238 Per Cent | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/osc-erlasf-engineer-was-781-former-consultant-to-queens-borough-a.html | OSC ERLASF, ENGINEER, WAS 781; Former Consultant to Queens Borough, a Leader in Bridge and Tunnel Building, Dies | True | SI, ecl,t, o T, NEW YOF. TS. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/yale-plans-veterans-aid-scholarship-program-after-war-to-promote.html | YALE PLANS VETERANS' AID; Scholarship Program After War to Promote Studies | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/appointed-as-adviser-by-world-economic-body.html | Appointed as Adviser By World Economic Body | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/father-of-five-is-drafted.html | Father of Five Is Drafted | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/brett-and-staff-reach-managua.html | Brett and Staff Reach Managua | True | By Cable To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/give-another-bomber-railroad-workers-present-check-for-new-york.html | GIVE ANOTHER BOMBER; Railroad Workers Present Check for New York Central No. II | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/snowshoes-essential-in-august.html | Snowshoes Essential in August | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/odd-murder-play-will-open-tonight-fourcharacter-thriller-a.html | ODD MURDER PLAY WILL OPEN TONIGHT; Four-Character Thriller, a Psychological Study, to Be Given at the Cort | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/germany-boasts-of-withdrawal-axis-evacuation-from-sicily-depicted.html | GERMANY BOASTS OF WITHDRAWAL; Axis Evacuation From Sicily Depicted as Victory -- Removal of Prisoners Reported | True | By Telephone To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/edward-schmidt-former-mayor-of-mineola-bank-official-coal-merchant.html | EDWARD SCHMIDT; Former Mayor of Mineola, Bank Official, Coal Merchant | True | Special to Tm Nw TORE Tms. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/draft-of-own-sex-backed-by-women-compulsory-work-with-wacs-or-waves.html | DRAFT OF OWN SEX BACKED BY WOMEN; Compulsory Work With Wacs or Waves Is Advocated, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/school-standards-seen-at-low-level-prof-waller-of-columbia-warns.html | SCHOOL STANDARDS SEEN AT LOW LEVEL; Prof. Waller of Columbia Warns That They Will Bring Poor Education for Generation | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/bomb-hoax-at-terminal-300-cleared-from-bus-station-after-false.html | BOMB HOAX AT TERMINAL; 300 Cleared From Bus Station After False Report | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/challenges-legion-to-revamp-goals-vice-admiral-greenslade-tells.html | CHALLENGES LEGION TO REVAMP GOALS; Vice Admiral Greenslade Tells California Group It Should Renounce 'Self-Interest' | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/asks-all-ban-politics-get-wallace-to-quit-disunity-speeches-says.html | ASKS ALL BAN POLITICS; Get Wallace to Quit Disunity Speeches, Says Vandenberg | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hunt-and-wood-triumph-in-southampton-tennis-navy-lieutenant-defeats.html | Hunt and Wood Triumph in Southampton Tennis; NAVY LIEUTENANT DEFEATS GARRETT | True | By Allison Danzig | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/i-olive-wacaser-married-wedding-to-lt-frank-sartore-ofi-navy-held-i.html | i OLIVE WACASER MARRIED; Wedding to Lt. Frank Sartore ofI Navy Held in Christ Church ] | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/first-artillery-shot-at-italy-fired-by-us-colonel-outside-messina.html | First Artillery Shot at Italy Fired By U.S. Colonel Outside Messina; Shell From 'Long Tom,' Bursting in San Giovanni, Comes as Climax to Day of 18-Mile March Under Barrage | True | By Herbert L. Matthews | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/a-loss-to-the-state.html | A LOSS TO THE STATE | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/brazilian-war-minister-in-us.html | Brazilian War Minister in U.S. | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/british-food-official-coming.html | British Food Official Coming | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mexican-sentenced-to-14-years.html | Mexican Sentenced to 14 Years | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/official-son-slain-as-they-sleep-in-bed-kentucky-police-await-girls.html | OFFICIAL, SON SLAIN AS THEY SLEEP IN BED; Kentucky Police Await Girl's Story of an Intruder | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/interim-parliament-proposed-in-algiers-psychological-and-practical.html | INTERIM PARLIAMENT PROPOSED IN ALGIERS; Psychological and Practical Need for Such Body Seen | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/gunman-again-in-toils-little-augies-bodyguard-must-serve-4-more.html | GUNMAN AGAIN IN TOILS; 'Little Augie's' Bodyguard Must Serve 4 More Years | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/professors-son-found-injured.html | Professor's Son Found Injured | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/homer-3-triples-sink-brooklyn-73-brazle-pitching-victory-for.html | HOMER, 3 TRIPLES SINK BROOKLYN, 7-3; Brazle, Pitching Victory for Cardinals, Bats In 2 With 3-Base Blow in Ninth | True | By Roscoe McGowen | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/modifies-newsprint-rule-wpb-gives-plan-for-lessthancarlot.html | MODIFIES NEWSPRINT RULE; WPB Gives Plan for Less-Than-Carlot Deliveries to Publishers | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/capt-a-a-gilga-a-public-works-inspector-here-officer-in-first-world.html | CAPT. .A., A. GILGA, [; A PUBLIC WORKS INSPECTOR HERE - OFFICER IN FIRST WORLD WAR | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/railroad-suit-dropped-action-against-toledo-peoria-western-is-ended.html | RAILROAD SUIT DROPPED; Action Against Toledo, Peoria & Western Is Ended by Bank | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/holc-sells-homes-federal-agency-disposes-of-two-brooklyn-dwellings.html | HOLC SELLS HOMES; Federal Agency Disposes of Two Brooklyn Dwellings | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/grain-prices-show-fractional-gains-wheat-figures-are-held-within.html | GRAIN PRICES SHOW FRACTIONAL GAINS; Wheat Figures Are Held Within Narrow Limits, but Market Firms Up Quickly | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/offers-to-take-off-suit-in-court-room-man-ready-to-give-up-evidence.html | OFFERS TO TAKE OFF SUIT IN COURT ROOM; Man Ready to Give Up Evidence in Stolen Clothes Case | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/t-tnne-n-mathers-etgaged-to-wed-she-will-beoome-bride-of-dri-hollon.html | t tNNE N. MATHErS E}tGAGED TO WED; She Will Beoome Bride of Dr.i Hollon Woodhull Farr, an I Interne at Bellevue | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/apartment-house-in-quick-resale-operator-disposes-of-bronx-property.html | APARTMENT HOUSE IN QUICK RESALE; Operator Disposes of Bronx Property After Owning It Only Two Days | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/miss-e-a-sockman-prospegtive-bride-daughter-of-pastor-of-christ.html | MISS E. A. SOCKMAN PROSPEGTIVE BRIDE; Daughter of Pastor of Christ Church Engaged to Ensign Stirling Total<ins Jr. | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/goodrich-company-votes-50c-dividend-higher-earnings-on-peak-sales.html | GOODRICH COMPANY VOTES 50C DIVIDEND; Higher Earnings on Peak Sales for Half Year Reported by J.L. Collyer, President | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/experts-at-quebec-devise-means-to-carry-out-staff-chiefs-aims-2.html | Experts at Quebec Devise Means To Carry Out Staff Chiefs' Aims; 2 Americans at Conference Reveal Task as Implementing Higher-Up Decisions by Overcoming the Obstacles | True | By P.j. Philip | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/sicily-a-job-well-done-outpost-battle-results-in-major-political-as.html | Sicily, a Job Well Done; 'Outpost' Battle Results in Major Political as Well as Military Gains | True | By Hanson W. Baldwin | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/raf-raids-in-reich-again.html | RAF Raids in Reich Again | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/baby-drowned-in-wash-tub.html | Baby Drowned in Wash Tub | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/french-assembly-proposed-body-composed-of-elected-officials-in.html | French Assembly Proposed; Body Composed of Elected Officials in Exile Is Suggested | True | MAURICE LEON. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mersey-dock-strike-felt-britain-may-use-troops-to-keep-allied-ships.html | MERSEY DOCK STRIKE FELT; Britain May Use Troops to Keep Allied Ships Moving | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/news-from-france.html | NEWS FROM FRANCE | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/liberators-bomb-foggia.html | Liberators Bomb Foggia | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hart-outboxes-brown.html | Hart Outboxes Brown | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/kennedy-curran-confer-political-rivals-discuss-bench-candidates-in.html | KENNEDY, CURRAN CONFER; Political Rivals Discuss Bench Candidates in First District | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/private-haver-hurls-nohitter.html | Private Haver Hurls No-Hitter | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/horowitz-annexes-fifth-chess-game-beats-johnson-in-39-moves-to.html | HOROWITZ ANNEXES FIFTH CHESS GAME; Beats Johnson in 39 Moves to Remain Undefeated in Tourney at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/martha-errolle-is-wed-opera-singer-of-st-louis-bride-of-william-e.html | MARTHA ERROLLE IS WED; Opera Singer of St. Louis Bride of William E. Gallagher | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/agosta-stops-wilson-in-10th.html | Agosta Stops Wilson in 10th | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/browns-trip-red-sox-41-niggeling-ends-clubs-losing-streak-with-5hit.html | BROWNS TRIP RED SOX, 4-1; Niggeling Ends Club's Losing Streak With 5-Hit Effort | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/puts-off-jersey-labor-meeting.html | Puts Off Jersey Labor Meeting | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/macordstewart.html | Macord--Stewart | True | Special to TH rw YonK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nazis-grip-norway-in-frantic-curbs-virtual-martial-law-is-laid-to.html | NAZIS GRIP NORWAY IN FRANTIC CURBS; Virtual Martial Law Is Laid to Germans' Insecurity as Invasion Fears Rise | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/pat-kennedys-condition-good.html | Pat Kennedy's Condition 'Good' | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/plans-laid-to-enlist-all-in-bond-campaign-further-unity-urged-at.html | PLANS LAID TO ENLIST ALL IN BOND CAMPAIGN; Further Unity Urged at Meeting of Advertising Groups | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/minimum-wage-rate-voted-by-committee-40c-an-hour-recommended-for.html | MINIMUM WAGE RATE VOTED BY COMMITTEE; 40c an Hour Recommended for Warehouse Workers | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/warns-of-perils-to-press-freedom-george-dale-tells-photoengravers.html | WARNS OF PERILS TO PRESS FREEDOM; George Dale Tells Photo-Engravers at Buffalo First Step Should Be Warded Off | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/consolidated-edison-co-to-cut-debt-20000000.html | Consolidated Edison Co. To Cut Debt $20,000,000 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/bryant-and-horne-in-draw.html | Bryant and Horne in Draw | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/notes.html | Notes | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/daily-double-pays-1810-for-2-on-only-winning-ticket-at-empire.html | Daily Double Pays $1,810 for $2 On Only Winning Ticket at Empire; Warren Hanover, 11-1, and High Axworthy, 30-1, Capture First Two Harness Races -Bonnie Volo and Doctor Brodie Score | True | By Kingsley Childs | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/odp-and-signal-corps-will-dismiss-many.html | ODP and Signal Corps Will Dismiss Many | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nazi-leaders-to-meet.html | Nazi Leaders to Meet | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/army-warns-on-bogus-sergeant.html | Army Warns on Bogus Sergeant | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nazi-plane-at-36000-feet-shot-down-over-britain.html | Nazi Plane at 36,000 Feet Shot Down Over Britain | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/army-casualties-increased-by-158-aleutians-included-in-areas-where.html | ARMY CASUALTIES INCREASED BY 158; Aleutians Included in Areas Where Men of Land Forces Were Wounded | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/reward-for-fire-hero-department-to-act-on-man-who-risked-life-in.html | REWARD FOR FIRE HERO; Department to Act on Man Who Risked Life in Boy's Death | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/budapest-said-to-ask-status-of-open-city-plea-through-vatican.html | BUDAPEST SAID TO ASK STATUS OF OPEN CITY; Plea Through Vatican Reported as Crisis in Hungary Grows | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/wage-dispute-in-ymca-is-taken-up-by-wlb.html | Wage Dispute in Y.M.C.A. Is Taken Up by WLB | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/dix-greets-500000th-inductee.html | Dix Greets 500,000th Inductee | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-james-n-crocker.html | MRS. JAMES N. CROCKER | True | Special. to NEW 'YORE TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/john-roosevelt-going-to-sea.html | John Roosevelt Going to Sea | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/us-pilots-back-from-china.html | U.S. Pilots Back From China | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/andersson-slices-1500-mark-to-345-swedish-teacher-clips-world.html | ANDERSSON SLICES 1,500 MARK TO 3:45; Swedish Teacher Clips World Figures by Eight-Tenths of a Second at Gothenburg | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/w-c-smith-banker-real-estate-man-48-port-washington-savings-firm.html | W. C. SMITH, BANKER, REAL ESTATE MAN, 48; Port Washington Savings Firm Official an Air Pilot in 1917 | True | Special to Te NRW YORX TXMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/swindler-gets-year-in-state-penitentiary-freschi-scores-lack-of.html | SWINDLER GETS YEAR IN STATE PENITENTIARY; Freschi Scores Lack of Control of Check-Cashing Business | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/speculate-on-kiska-drive.html | Speculate on Kiska Drive | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/miss-rosenquest-gains-beats-miss-waite-to-reach-the-eastern-net.html | MISS ROSENQUEST GAINS; Beats Miss Waite to Reach the Eastern Net Semi-Finals | True | Special to THE NEW YORK TIMES | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/enryb-cochrane-hastingsonhudson-exmayort.html | .ENRYb. COCHRANE !; Hastings-onHudson ExMayort | True | SPECIAL TO THE NEW YORK TIMES | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/americans-first-to-enter-messina-battalion-that-led-landings-at.html | AMERICANS FIRST TO ENTER MESSINA; Battalion That Led Landings at Licata Loses Palm of Taking Last Prize | True | By C.r. Cunningham | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/government-rule-of-trade-forecast-cherne-sees-all-nations-moving.html | GOVERNMENT RULE OF TRADE FORECAST; Cherne Sees All Nations Moving After War to Control Foreign Commerce | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/rome-edits-nazi-report-broadcast-omits-berlin-version-of-sicilian.html | ROME EDITS NAZI REPORT; Broadcast Omits Berlin Version of Sicilian Evacuation | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/19-german-divisions-apply-martial-law-in-north-italy-19-reich.html | 19 German Divisions Apply Martial Law in North Italy; 19 REICH DIVISIONS RULE NORTH ITALY | True | By Daniel T. Brigham | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/declines-jersey-position-dr-ld-bristol-turns-down-post-as-state.html | DECLINES JERSEY POSITION; Dr. L.D. Bristol Turns Down Post as State Health Director | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/sing-sing-guard-found-dead.html | Sing Sing Guard Found Dead | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/women-win-praise-as-farm-workers-miss-hall-reports-teachers-college.html | WOMEN WIN PRAISE AS FARM WORKERS; Miss Hall Reports Teachers, College Girls, 'City Slickers' Labor 10 Hours in Sun | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/newark-breaks-even-trips-montreal-by-63-then-is-beaten-21-by-royals.html | NEWARK BREAKS EVEN; Trips Montreal by 6-3, Then Is Beaten, 2-1, by Royals | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/has-no-excess-war-profits.html | Has No Excess War Profits | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/sec-decrees-end-of-utility-system-cities-service-power-and-light.html | SEC DECREES END OF UTILITY SYSTEM; Cities Service Power and Light Ordered to Divest Itself of 48 Subsidiaries | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/holds-rationing-not-needed-official-of-bituminous-institute-sees-an.html | HOLDS RATIONING NOT NEEDED; Official of Bituminous Institute Sees an Overproduction | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-charle___ss-sfreeman-iwife-of-vice-admiral-was-kini-of-gen.html | 'MRS. CHARLE___SS S-FREEMAN; iWife of Vice Admiral Was Kinl of Gen. Kimball of Union Army J | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/rome-radio-blotted-out-allies-using-sicilian-station-jam-italian.html | ROME RADIO BLOTTED OUT; Allies, Using Sicilian Station, Jam Italian Broadcast | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/ickes-for-aid-to-new-england.html | Ickes for Aid to New England | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mother-shot-by-soldier-dies.html | Mother, Shot by Soldier, Dies | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/shahs-holds-brisk-workout.html | Shahs Holds Brisk Workout | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/front-page-2-no-title-new-invasion-ships-sighted-off-sicily.html | Front Page 2 -- No Title; NEW INVASION SHIPS SIGHTED OFF SICILY | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hughitt-named-referee-berry-also-picked-as-linesman-for-allstar.html | HUGHITT NAMED REFEREE; Berry Also Picked as Linesman for All-Star Football Clash | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/official-notice-is-given-by-italians-on-open-city.html | Official Notice Is Given By Italians on Open City | True | By the United Press. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/will-borrow-to-drill-for-gas.html | Will Borrow to Drill for Gas | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/jersey-speeds-work-rule-will-enforce-order-on-use-of-skills-sept-15.html | JERSEY SPEEDS WORK RULE; Will Enforce Order on Use of Skills Sept. 15, 30 Days Early | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/jvoge-osca___c-bell-in-cleveland-municipal-court-20-yearsexathletic.html | JVOGE OSCA___ c . BELL {; In Cleveland Municipal Court 20{ Years---Ex-Athletic Coach { | True | Special to TE IEW N01 TILS. { | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-dempsey-acts-to-appeal.html | Mrs. Dempsey Acts to Appeal | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/radio-mans-critic-linked-to-gestapo-accuser-who-cost-announcer-his.html | RADIO MAN'S CRITIC LINKED TO GESTAPO; Accuser Who Cost Announcer His Job Also Revealed as Narcotic Addict | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/gottlieb-predicts-new-gas-shortage-many-stations-running-dry-he.html | GOTTLIEB PREDICTS NEW 'GAS' SHORTAGE; Many Stations Running Dry, He Says -- 'Deliberate and Artificial,' Herzog Asserts | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nohitter-for-donnelly-wings-pitcher-blanks-jerseys-by-40-after-team.html | NO-HITTER FOR DONNELLY; Wings' Pitcher Blanks Jerseys by 4-0 After Team Wins, 2-1 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/the-clock-ticks-in-norway.html | THE CLOCK TICKS IN NORWAY | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/issues-quickly-sold-standard-of-california-offering-oversubscribed.html | ISSUES QUICKLY SOLD; Standard of California Offering Oversubscribed Three Times | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/stars-in-labor-in-war-show.html | Stars in 'Labor in War' Show | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/axis-lost-six-planes-to-our-one-in-sicily-1250-tons-of-bombs-hit.html | AXIS LOST SIX PLANES TO OUR ONE IN SICILY; 1,250 Tons of Bombs Hit Messina in Softening-Up Process | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/alquest-fivelength-victor.html | Alquest Five-Length Victor | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/is-l-o-livingston.html | IS. L. O. LIVINGSTON | True | Special to THE NV YO 'lmS. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/us-planes-in-shuttle-blow-attack-nazi-fighter-factory-bombers-from.html | U.S. Planes in Shuttle Blow Attack Nazi Fighter Factory; Bombers From Britain Strike at Regensburg, Schweinfurt -- Fortresses From Africa Hit Near Marseille -- RAF at Turin Again | True | By Frederick Graham | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/charlotte-cline-fiancee-ww-en-b-bid-f-cj7o-2h-ro-.html | CHARLOTTE CLINE FIANCEE; w,w En,, -B, B,.id, ,,f' c.,j:7o? 2h' r'o"?,' "; '", | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/army-soon-to-return-165-borrowed-planes-commercial-lines-to-get.html | ARMY SOON TO RETURN 165 BORROWED PLANES; Commercial Lines to Get Back Ships to Speed Mails | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/new-plea-for-rome-reported.html | New Plea for Rome Reported | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/william-h-jewell-owner-of-jnharton-general-store-former-town.html | WILLIAM H. JEWELL; Owner of JNharton General Store Former Town Official | True | Special to Tvr= lqEW Yoax'lkms. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/germans-explain-retreat.html | Germans "Explain" Retreat | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/macaffer-succeeds-windels.html | MacAffer Succeeds Windels | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/leemans-will-coach-pro-giant-backfield-begins-work-at-bear-mountain.html | LEEMANS WILL COACH PRO GIANT BACKFIELD; Begins Work at Bear Mountain Today -- Dodgers Get Tinsley | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/demands-realism-in-world-food-aid-spokesman-for-dehydrating.html | DEMANDS REALISM IN WORLD FOOD AID; Spokesman for Dehydrating Industry Says U.S. Cannot Feed 500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/cuts-meningitis-deaths-army-gets-rate-to-35-against-35-of-cases-in.html | CUTS MENINGITIS DEATHS; Army Gets Rate to 3.5%, Against 35% of Cases in 1918 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/barbara-garrett-wed-in-baltimore-st-pauls-church-scene-of-her.html | BARBARA GARRETT WED IN BALTIMORE; St. Paul's Church Scene of Her Marriage to Capt. Win. W. Reed, USA, of Yonkers | True | Specla! to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/3-to-4-point-gains-made-by-cotton-trade-buying-easily-absorbs-spot.html | 3 TO 4 POINT GAINS MADE BY COTTON; Trade Buying Easily Absorbs Spot Firm Hedges in Late Dealings on Exchange | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/three-scarred-bombers-from-the-front-to-tour-war-plants-to-build.html | Three Scarred Bombers From the Front To Tour War Plants to Build Morale | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/south-french-fields-hit.html | South French Fields Hit | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/hague-exfoe-inducted-tj-tumulty-cuts-weight-from-316-pounds-to-255.html | HAGUE EX-FOE INDUCTED; T.J. Tumulty Cuts Weight From 316 Pounds to 255 to Enter Army | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/two-file-complaint-songwriters-say-cosponsor-of-bright-lights-broke.html | TWO FILE COMPLAINT; Songwriters Say Co-Sponsor of 'Bright Lights' Broke Agreement | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/myerberg-pays-427-overtime.html | Myerberg Pays $427 Overtime | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/ensembles-of-furs-and-dresses-lend-vivid-color-to-style-show.html | Ensembles of Furs and Dresses Lend Vivid Color to Style Show | True | By Virginia Pope | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/butterworthbeatty.html | ButterworthBeatty | True | Speotal to THE NK* YOR TrES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/chinese.html | Chinese | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/safety-record-gains-for-steel-industry-now-third-in-lack-of.html | SAFETY RECORD GAINS FOR STEEL INDUSTRY; Now Third in Lack of Accidents Despite Rise in Production | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/alabama-may-drop-football.html | Alabama May Drop Football | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/stanley-smith-head-of-insurance-agency-president-of-wm-t-ritch-inc.html | STANLEY SMITH, HEAD OF INSURANCE AGENCY; President of Wm. T. Ritch, Inc., Since 1924 Dies at 52 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/escapes-from-turkey-flier-interned-there-after-forced-landing-tells.html | ESCAPES FROM TURKEY; Flier Interned There After Forced Landing Tells of Flight | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/united-states.html | United States | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/under-enemy-skin-at-vella-lavella-our-forces-can-take-care-of.html | 'UNDER ENEMY SKIN' AT VELLA LAVELLA; Our Forces Can 'Take Care of' Japanese Counter-Landing, Says Admiral Wilkinson | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/social-progress-urged-school-of-catholic-action-told-to-shun-lazy.html | SOCIAL PROGRESS URGED; School of Catholic Action Told to Shun 'Lazy Contentment' | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/-harry-weiss-.html | ] HARRY WEISS ' [ | True | Special o Tm Nww Yo TS. I | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/nazis-leave-swath-of-desolation-on-route-of-retreat-from-orel.html | Nazis Leave Swath of Desolation On Route of Retreat From Orel; Russians Speed Repair of Vital Rail Lines - Kharkov an Island of Stubborn Fighting -- German 'Re-education' Revealed | True | By Alexander Werth | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/general-wins-dsc-drew-fire-on-self-orlando-ward-wounded-at-maknassy.html | GENERAL WINS DSC; DREW FIRE ON SELF; Orlando Ward Wounded at Maknassy Enabling Men to Advance on Nazi Position | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/land-in-ardennes-taken-by-germans-french-owners-put-to-work-as-farm.html | LAND IN ARDENNES TAKEN BY GERMANS; French Owners Put to Work as Farm Labor, Letter From Occupied Area Says | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/americans-british-bomb-foe-in-burma-rolling-stock-tracks-and-army.html | AMERICANS, BRITISH BOMB FOE IN BURMA; Rolling Stock, Tracks and Army Cantonments Attacked | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/books-o-the-times.html | Books o the Times | True | By Orville Prescott | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/dudley-p-k-woods-have-childli.html | Dudley P. K. Woods Have Childli | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/racinesimpson.html | Racine-,-Simpson | True | Special to T Nw o Txms. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/brackens-presence-forecast.html | Bracken's Presence Forecast | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/170-enemy-planes-smashed-in-pacific-1500-japanese-killed-as-allies.html | 170 ENEMY PLANES SMASHED IN PACIFIC; 1,500 Japanese Killed as Allies Drop 10,000 Bombs on Wewak, New Guinea | True | By the United Press. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/young-fathers-shun-nondeferrable-jobs-many-phone-but-few-appear-at.html | YOUNG FATHERS SHUN NON-DEFERRABLE JOBS; Many Phone but Few Appear at U.S. Service Here | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/germans-called-almost-hostile.html | Germans Called Almost Hostile | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/new-battalion-chiefs-40-lieutenants-75-firemen-also-to-be-promoted.html | NEW BATTALION CHIEFS; 40 Lieutenants, 75 Firemen Also to Be Promoted on Friday | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/death-rate-in-city-is-lowest-in-year-most-healthful-week-reported.html | DEATH RATE IN CITY IS LOWEST IN YEAR; 'Most Healthful Week' Reported by Department Head | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/21unit-house-sold-on-fairview-ave-operators-sell-5story-apartment.html | 21-UNIT HOUSE SOLD ON FAIRVIEW AVE.; Operators Sell 5-Story Apartment Building Owned Two and a Half Months | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-igobf_rt-m-mitcil.html | M]R.S. I:gOBF,_RT M. MITCl,L | True | Special to T Nw YoP Ts. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-grinnell-leaves-1060908.html | Mrs. Grinnell Leaves $1,060,908 | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/federal-hoarding-cuts-butter-sale-nearfamine-here-attributed-to.html | FEDERAL HOARDING CUTS BUTTER SALE; Near-Famine Here Attributed to Accumulation of Stockpile of 200 Million Pounds | True | By Jefferson G. Bell | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/bronx-gets-playground.html | Bronx Gets Playground | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/east-side-suites-in-brisk-demand-several-new-tenants-booked-for.html | EAST SIDE SUITES IN BRISK DEMAND; Several New Tenants Booked for Large Apartments in Park Avenue Area | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/opa-to-cut-prices-bowles-predicts-cost-of-living-will-soon-be-set.html | OPA TO CUT PRICES, BOWLES PREDICTS; Cost of Living Will Soon Be Set Back a Year, He Says | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/isle-won-in-38-days-american-and-german-guns-exchange-fire-across.html | ISLE WON IN 38 DAYS; American and German Guns Exchange Fire Across Strait | True | By Milton Bracker | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/russian.html | Russian | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/woman-killed-in-fall-here.html | Woman Killed in Fall Here | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/eisenhower-urges-waacs-in-north-africa-to-transfer-to-wac-and-stay.html | Eisenhower Urges Waacs in North Africa To Transfer to Wac and Stay on Job | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/e-irving-hanson-jr.html | E. IRVING HANSON JR. | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/normandie-at-3278-degrees.html | Normandie at 32.78 Degrees | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/british.html | British | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/utility-fills-new-office-public-service-of-new-jersey-advances.html | UTILITY FILLS NEW OFFICE; Public Service of New Jersey Advances George H. Blake | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/lawes-urges-draft-of-convicts.html | Lawes Urges Draft of Convicts | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/doom-of-nazis-by-next-year-forecast-by-rickenbacker-rickenbacker.html | Doom of Nazis by Next Year Forecast by Rickenbacker; RICKENBACKER SEES NAZI DOOM IN 1944 | True | | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/kathryn_-coad_-y-is-wed-i-becomes-the-bride-of-capt-luisi-john.html | KATHRYN_ COAD_ Y IS WED I; Becomes the Bride of Capt. LuisI John Flanagan of Army [ | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/naval-casualties-total-28591-to-date-two-new-york-men-dead-one.html | NAVAL CASUALTIES TOTAL 28,591 TO DATE; Two New York Men Dead, One Wounded in Latest List | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/fur-men-approve-revised-price-plan-industry-advisory-committee-will.html | FUR MEN APPROVE REVISED PRICE PLAN; Industry Advisory Committee Will Present the Federation's Program to OPA Tuesday | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/metals-picture-bright-adequate-supply-of-aluminum-and-magnesium.html | METALS PICTURE BRIGHT; Adequate Supply of Aluminum and Magnesium Held Assured | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/army-units-reduce-civilian-personnel.html | Army Units Reduce Civilian Personnel; | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/new-yorker-in-rcaf-missing.html | New Yorker in RCAF Missing | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/cuban-epidemics-feared-minister-says-lack-of-funds-bars.html | CUBAN EPIDEMICS FEARED; Minister Says Lack of Funds Bars Typhoid-Malaria Control | True | By Cable To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/news-of-food-department-of-agriculture-stresses-proper-technique-in.html | News of Food; Department of Agriculture Stresses Proper Technique in Using Glass Jars | True | By Jane Holt | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/poles-welcomed-in-mexico.html | Poles Welcomed in Mexico | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mrs-earl-b-putnai.html | MRS. EARL B. PUTNAI | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/caffery-guest-of-honor-ambassador-to-brazil-feted-by-american.html | CAFFERY GUEST OF HONOR; Ambassador to Brazil Feted by American Community | True | By Cable To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/ministries-quit-berlin-only-small-staff-remains-swedish-newspaper.html | MINISTRIES QUIT BERLIN; Only Small Staff Remains, Swedish Newspaper Says | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/army-promotes-junior-officers-large-number-of-lieutenants-raised-in.html | ARMY PROMOTES JUNIOR OFFICERS; Large Number of Lieutenants Raised in Rank, Many Are From New York | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/scottie-gets-precedence-over-british-statesmen.html | Scottie Gets Precedence Over British Statesmen | True | By the United Press. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/miss-shields-wins-title-scores-triple-in-metropolitan-pentathlon.html | MISS SHIELDS WINS TITLE; Scores Triple in Metropolitan Pentathlon Swim Event | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/doris-field-betrothed-i-i-harcum-junior-college-alumna-ito-be-wed.html | DORIS FIELD BETROTHED i; I Harcum Junior College Alumna Ito Be Wed to Lewis C. Reisner | True | Special to THI NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/no-interest-on-hotel-debentures.html | No Interest on Hotel Debentures | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/frank-d-denton-imaritme-ro-xsecretary-dies-in-massachusetts-70-i.html | FRANK D. DENTON; iMaritme ro x-Secretary Dies in Massachusetts, 70 I | True | SPECIAL TO THE NEW YORK TIMES | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/must-elect-new-lieut-governor-in-fall-appellate-division-rules.html | Must Elect New Lieut. Governor In Fall, Appellate Division Rules; ELECTION IN FALL UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | C1B 596450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/wholesale-volume-set-record-in-1942-but-14-sales-increase-was-due.html | WHOLESALE VOLUME SET RECORD IN 1942; But 14% Sales Increase Was Due Chiefly to Price Rise | True | Special to THE NEW YORK TIMES. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/home-for-greek-seaman-lendlease-funds-to-be-used-for-building-in.html | HOME FOR GREEK SEAMAN; Lend-Lease Funds to Be Used for Building in West 59th St. | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/mis-edward-van-deiiark.html | MIS. EDWARD VAN DEiiARK | True | Special to THE l-w Yo Txs. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/bernadette-johnson-is-wed-to-ary-man-ibride-of-lt-robert-f-tomlin.html | BERNADETTE JOHNSON IS WED TO ARY MAN; IBride of Lt. Robert F. Tomlin in St. Saviour's Church, Brooklyn | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/bonds-and-shares-on-london-market-price-movements-small-and.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Small and Irregular -- Home Rails Tend to Decline | True | By Wireless To the New York Times. | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/silver-star-to-eleven-fliers.html | Silver Star to Eleven Fliers | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/angloamerican-town-meetings-of-air-to-discuss-postwar-dealings-with.html | Anglo-American 'Town Meetings of Air' To Discuss Post-War Dealings With Foe | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/halloran-patients-entertained.html | Halloran Patients Entertained | True | | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/display-of-photos-opens-here-today-action-pictures-from-1837-to.html | DISPLAY OF PHOTOS OPENS HERE TODAY; Action Pictures From 1837 to Present Day to Be Seen at Museum of Modern Art | True | By Edward Alden Jewell | C1B 596450 |
| 1943-08-18 | 1943-08-18 | https://www.nytimes.com/1943/08/18/archives/after-sicily.html | AFTER SICILY | True | | C1B 596450 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/laugh-time-here-from-west-sept-8-frank-fay-ethel-waters-and-bert.html | 'LAUGH TIME' HERE FROM WEST SEPT. 8; Frank Fay, Ethel Waters and Bert Wheeler, Vaudeville Stars, Coming With Show | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/hospital-wages-to-rise-maccurdy-adopts-new-classification-for.html | HOSPITAL WAGES TO RISE; MacCurdy Adopts New Classification for Mental Institutions | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/aides-for-bond-drive.html | Aides for Bond Drive | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/whnsehow.html | Whnsehow | True | flpec;to TI-zWYoal TrS. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/forum-will-discuss-our-future-world-two-sessions-at-christ-church.html | FORUM WILL DISCUSS 'OUR FUTURE WORLD'; Two Sessions at Christ Church Planned for Sept. 14 and 15 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/des-portes-flies-to-washington.html | Des Portes Flies to Washington | True | By Cable To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/reunion-held-in-court-complainant-finds-magistrate-is-former-fellow.html | REUNION HELD IN COURT; Complainant Finds Magistrate Is Former Fellow Airman | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rices-hit-trips-jerseys-he-connects-in-tenth-to-give-rochester.html | RICE'S HIT TRIPS JERSEYS; He Connects in Tenth to Give Rochester Victory by 6-5 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/soong-confers-with-hull.html | Soong Confers With Hull | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/japanese.html | Japanese | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/perfume-firm-rents-fifth-avenue-floor-chemical-company-adds-space.html | PERFUME FIRM RENTS FIFTH AVENUE FLOOR; Chemical Company Adds Space in 220 Broadway | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/elected-as-a-director-of-copperweld-steel-co.html | Elected as a Director Of Copperweld Steel Co. | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/joins-william-esty-co-as-director-of-research.html | Joins William Esty & Co. As Director of Research | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/-m-meehan-leader-in-flower-making-65-artificial-blossom-firm-head.html | !S. M. MEEHAN, LEADER IN FLOWER MAKING, 65; Artificial Blossom Firm Head an Official' of Trade Group | True | Special to TB'W IBW YORK TIMEg. ' | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/fight-for-parole-renewed-by-hines-counsel-for-former-tammany-hall.html | FIGHT FOR PAROLE RENEWED BY HINES; Counsel for Former Tammany Hall District Leader Files at Albany | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/buyer-is-disclosed-of-fifth-ave-lofts-36family-house-purchased-on.html | BUYER IS DISCLOSED OF FIFTH AVE. LOFTS; 36-Family House Purchased on West 58th Street | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/3-in-family-hit-by-truck.html | 3 in Family Hit by Truck | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/command-of-air-urged.html | Command of Air Urged | True | H.C. COOK. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/reds-down-braves-after-losing-43-walters-gains-fifth-victory-in-row.html | REDS DOWN BRAVES AFTER LOSING, 4-3; Walters Gains Fifth Victory in Row, 5-0 -- Tobin Baffles Cincinnati in Opener | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/wife-to-aid-de-marigny-soon-will-fly-to-bahamas-scene-of-his-murder.html | WIFE TO AID DE MARIGNY; Soon Will Fly to Bahamas, Scene of His Murder Trial | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/sports-of-the-times-egad-the-fellow-must-be-good.html | Sports of the Times; Egad, the Fellow Must Be Good | True | Reg. U.S. Pat. Off. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/utility-gets-year-more-sec-extends-time-for-middle-west-corp-to.html | UTILITY GETS YEAR MORE; SEC Extends Time for Middle West Corp. to Revise Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/james-riolan-i-treasurer-of-the-internationali.html | JAMES R.IJOLAN I; Treasurer of the Internationall | True | SPECIAL TO THE NEW | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nine-czechs-executed.html | Nine Czechs Executed | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/mrs-edward-b-condon.html | MRS. EDWARD B. CONDON | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/cohen-defeats-vincent-wins-62-61-in-state-tennis-tournament-for.html | COHEN DEFEATS VINCENT; Wins, 6-2, 6-1, in State Tennis Tournament for Negroes | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/harold-b-hart-retired-member-of-a-new-york-accountancy-firm-dies-67.html | HAROLD B. HART; Retired Member of a New York Accountancy Firm Dies, 67 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rouge-dragon-and-anthemion-take-feature-races-at-belmont-park.html | Rouge Dragon and Anthemion Take Feature Races at Belmont Park; CUSHMAN JUMPER WINS BEVERWYCK | True | By Robert F. Kelley | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/adds-to-missing-in-all-war-areas-war-department-lists-113-more.html | ADDS TO MISSING IN ALL WAR AREAS; War Department Lists 113 More Officers and Men, 17 From New York | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/urges-schools-map-postwar-training-dr-reeves-tells-teachers-at.html | URGES SCHOOLS MAP POST-WAR TRAINING; Dr. Reeves Tells Teachers at Chicago That Government, Industry Must Cooperate | True | By Albert J. Gordon | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/special-offering-plans-extended-on-exchanges.html | Special Offering Plans Extended on Exchanges | True | Special to THE NEW YORK TIMES. | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/penns-5run-7th-tops-princeton-53-tigers-rally-in-eighth-falls-short.html | PENN'S 5-RUN 7TH TOPS PRINCETON, 5-3; Tigers' Rally in Eighth Falls Short -- Bucalo of Stevens Defeats Columbia, 6-1 | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/mayris-chaney-is-married.html | Mayris Chaney Is Married | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/e-reisber6-dead-il6wu-offioer-vice-president-since-1922-of-ladies.html | E. REISBER6 DEAD; I.L.6.W.U. OFFIOER; Vice President Since 1922 of Ladies Garment Worker -- , Joined Group in 1909 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/container-makers-set-up-institute-bag-group-aims-to-simplify-and.html | CONTAINER MAKERS SET UP INSTITUTE; Bag Group Aims to Simplify and Standardize Products for Government | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/shot-boy-walks-mile-and-half.html | Shot, Boy Walks Mile and Half | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/finnish.html | Finnish | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/transoceanic-fliers-organize.html | Trans-Oceanic Fliers Organize | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/lago-approves-merger-transfer-of-assets-to-creole-voted-by.html | LAGO APPROVES MERGER; Transfer of Assets to Creole Voted by Stockholders | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/gross-tax-on-pay-is-treasury-topic-morgenthau-talks-with-other.html | GROSS TAX ON PAY IS TREASURY TOPIC; Morgenthau Talks With Other Agencies' Officials on the Increases of Revenue | True | By John MacCormac | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rommel-waiting-germans-warn.html | Rommel Waiting, Germans Warn | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/americas-treaty-making.html | AMERICA'S TREATY MAKING | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/wall-st-leaders-protest-curbs-on-white-collar-class-by-the-wlb.html | Wall St. Leaders Protest Curbs On White Collar Class by the WLB; Appeal to Washington for Right to Re-institute Bonus Arrangement and Wider Scope in Making Merit Increase | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/red-cross-in-action.html | RED CROSS IN ACTION | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/paintfilled-truck-overturns.html | Paint-Filled Truck Overturns | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/coal-pay-case-goes-to-the-wlb-again-operators-get-board-to-take-it.html | COAL PAY CASE GOES TO THE WLB AGAIN; Operators Get Board to Take It After They and Union Fail to Agree on Wage | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/newark-triumphs-twice-conquers-montreal-52-and-40-page-gives-3-hits.html | NEWARK TRIUMPHS TWICE; Conquers Montreal, 5-2 and 4-0 -- Page Gives 3 Hits, Fans 15 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/boys-abductor-indicted-girl-found-sane-after-20day-test-in-bellevue.html | BOY'S ABDUCTOR INDICTED; Girl Found Sane After 20-Day Test in Bellevue Hospital | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/2-on-ration-board-face-ouster-by-opa-one-is-accused-of-preparing.html | 2 ON RATION BOARD FACE OUSTER BY OPA; One Is Accused of Preparing False Application, the Other of Hiding Irregularities | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/relinquishes-son-6-so-she-may-join-wac-woman-gets-permission-to.html | RELINQUISHES SON, 6, SO SHE MAY JOIN WAC; Woman Gets Permission to Give Custody to Divorced Husband | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/argentina-ends-ban-against-decorations-creates-order-of-liberator.html | ARGENTINA ENDS BAN AGAINST DECORATIONS; Creates 'Order of Liberator San Martin' -- For Foreigners Only | True | Wireless to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/utility-will-sell-7500000-bonds-atlanta-gas-light-company-will.html | UTILITY WILL SELL $7,500,000 BONDS; Atlanta Gas Light Company Will Redeem $5,875,000 of General Mortgage Issue | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/argentina-names-brazil-envoy.html | Argentina Names Brazil Envoy | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-ilice-dollar-bi-omes-a-bride-granddaughter-of-the-founder-of.html | MISS ILICE DOLLAR BI{; (OMES A BRIDE Granddaughter of the Founder of Steamship Lines Wed to Curtiss C. Hayden Jr. | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/patterson-visits-hawaii-undersecretary-and-gen-knudsen-are-on-an.html | PATTERSON VISITS HAWAII; Undersecretary and Gen. Knudsen Are on an Inspection Tour | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/group-insurance-for-company.html | Group Insurance for Company | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/kern-coach-at-del-monte.html | Kern Coach at Del Monte | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/to-stop-diversion-of-civilian-goods-wpb-prepares-a-directive-to.html | TO STOP DIVERSION OF CIVILIAN GOODS; WPB Prepares a Directive to Prevent Their Taking for Military or Lend-Lease | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/finland-calls-attaches-legation-staff-at-washington-is-now.html | FINLAND' CALLS ATTACHES; Legation Staff at Washington Is Now Considerably Reduced | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/plan-coast-test-on-child-welfare-program-agencies-to-study.html | Plan Coast Test on Child Welfare Program; Agencies to Study Delinquency, Housing | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/thomas-criticizes-order.html | Thomas Criticizes Order | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/girl-13-is-locked-in-shanty-12-days-by-parents-who-could-not.html | Girl, 13, Is Locked in Shanty 12 Days By Parents Who Could Not Control Her | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/to-hear-housing-suit-appeals-court-due-to-consider-stuyvesant-town.html | TO HEAR HOUSING SUIT; Appeals Court Due to Consider Stuyvesant Town Case | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/british.html | British | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/us-bombers-batter-a-burma-strongpoint-meiktila-station-is-target.html | U.S. BOMBERS BATTER A BURMA STRONGPOINT; Meiktila Station Is Target -- RAF Smashes at Akyab | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/frederick-j-risk.html | FREDERICK J. RISK | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-seghers-much-improved.html | Miss Seghers Much Improved | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/segura-and-hunt-southampton-victors-south-american-overcomes-brink.html | Segura and Hunt Southampton Victors; SOUTH AMERICAN OVERCOMES BRINK | True | By Allison Danzig | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/badoglio-appeals-to-sicily-for-unity-premiers-first-air-address.html | BADOGLIO APPEALS TO SICILY FOR UNITY; Premier's First Air Address Begs Islanders Not to Quit Nation anti Form Republic | True | By Daniel T. Brigham | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/13-hotels-at-resort-to-become-hospitals-convalescent-centers-to-be.html | 13 HOTELS AT RESORT TO BECOME HOSPITALS; Convalescent Centers to Be Set Up at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/books-authors.html | Books -- Authors | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/frenchman-warns-quebec-conferees-personal-statement-stresses-danger.html | FRENCHMAN WARNS QUEBEC CONFEREES; 'Personal' Statement Stresses Danger of Not Recognizing Committee in Algiers | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/texts-of-presidents-decrees-fixing-sanctions-for-strikers.html | Texts of President's Decrees Fixing Sanctions for Strikers | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/henderson-lipscomb.html | Henderson -- Lipscomb | True | Special to TH NEW YORK TIZS. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/payment-on-bonds-ordered.html | Payment on Bonds Ordered | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/east-seen-deprived-of-midwest-gasoline-by-black-market-unless-paw.html | East Seen Deprived of Midwest Gasoline By Black Market Unless PAW Forces Action | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/bathers-see-convoy-bombed.html | Bathers See Convoy Bombed | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/italian-press-is-freer-letter-from-nitti-endorsing-badoglio-is.html | ITALIAN PRESS IS FREER; Letter From Nitti Endorsing Badoglio Is Published | True | By Telephone To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/for-a-world-community-cudahy-would-implement-it-with-international.html | FOR A WORLD COMMUNITY; Cudahy Would Implement It With International Corporations | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/dorothy-mona_____hhan-bride-married-in-cedarhurst-to-capti-i-john-e.html | DOROTHY MONA_____HHAN BRIDE; Married in Cedarhurst to Capt.I I John E. Haigney of Army | True | Special to TH NW YO TS. / | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/estate-of-jb-ryan-is-found-insolvent-assets-appraised-at-338601.html | ESTATE OF J.B. RYAN IS FOUND INSOLVENT; Assets Appraised at $338,601, Obligations $1,144,588 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/the-screen-weve-new-been-licked-a-film-about-a-fighting-cadet-whom.html | THE SCREEN; 'We've New Been Licked,' a Film About a Fighting Cadet Whom Texas 'Aggie' Kicked Out, Opens at Loew's Criterion | True | By Bosley Crowther | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/plane-aiding-french-crashes-in-the-alps-canadian-craft-with-6.html | PLANE AIDING FRENCH CRASHES IN THE ALPS; Canadian Craft With 6 Aboard Burns Near Swiss Border | True | By Telephone To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/date-set-for-utility-hearing.html | Date Set for Utility Hearing | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rev-joseph-b-cherry-pastor-of-ai0-saints-romani-catholic-church.html | REV. JOSEPH B. CHERRY /; Pastor of AI0 Saints Romanl Catholic Church Dies I | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/bonds-and-shares-on-london-market-giltedge-section-quiet-and-most.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Section Quiet and Most Others Also Reported Restricted in Trading | True | By Wireless To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/marguirze-hoos.html | MARGUIrZ'E HOOS | True | to-T Yo Tnzs. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/for-interim-agreements.html | For Interim Agreements | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/stocks-led-higher-by-pivotal-issues-best-level-in-month-reached.html | STOCKS LED HIGHER BY PIVOTAL ISSUES; Best Level in Month Reached -- Business on the Exchange Gains Also in Volume | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/600-refugee-jews-to-find-shelter-fugitives-in-spain-will-be-sent-to.html | 600 REFUGEE JEWS TO FIND SHELTER; Fugitives in Spain Will Be Sent to Palestine, Committee Aide for Europe Asserts | True | By Wireless To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/brazil-coffee-shipments-to-us-set-wartime-peal.html | Brazil Coffee Shipments To U.S. Set Wartime Peal | True | By Cable To the New York Times. | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/hester-hanover-first-in-both-heats-of-the-nyack-trot-at-empire-city.html | Hester Hanover First in Both Heats Of the Nyack Trot at Empire City; E.T. Gerry's Filly Triumphs by 2 Lengths, Then by a Head -- Six of Eight Choices Are Beaten -- $74,386 Wagered | True | By Kingsley Childs | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/waste-of-tin-cans-exceeds-salvage-5-million-said-to-be-tossed-away.html | WASTE OF TIN CANS EXCEEDS SALVAGE; 5 Million Said to Be Tossed Away Weekly, Against 3 Million Given to City | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/eastern-allstar-game-off.html | Eastern All-Star Game Off | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/screen-news-here-and-in-hollywood-du-barry-was-a-lady-among-three.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Du Barry Was a Lady' Among Three Films Having Premieres in Midtown Houses Today | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/-serafino-cri___stani-cellist-in-metropolitan-operai-orchestra.html | , SERAFINO CRI___STANI; 'Cellist in Metropolitan Operal Orchestra Since 1923 Dies ' I | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/air-blow-from-sea-called-possible-as-wings-for-victory-show-opens.html | Air Blow From Sea Called Possible As 'Wings for Victory' Show Opens | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/john-v-downey-nominated.html | John V. Downey Nominated | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/united-nations.html | United Nations | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/permission-for-dividend-asked.html | Permission for Dividend Asked | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/dr-geo-cawlpbell-led-church-body-president-of-the-international.html | DR. GEO. CAWIPBELL, LED CHURCH BODY; President of 'the International Convention of the Disoiples of Christ, 1932-33, Dies at 74. | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/algiers-reports-berlin-strikes.html | Algiers Reports Berlin Strikes | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/germans-quitting-calabria-foothold-flee-by-land-and-sea-under.html | GERMANS QUITTING CALABRIA FOOTHOLD; Flee by Land and Sea Under Bombardment by Allies' Artillery and Planes | True | By the United Press. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nazi-evacuation-of-sicily-germanys-efforts-to-claim-success-cannot.html | Nazi Evacuation of Sicily; Germany's Efforts to Claim Success Cannot Minimize Her Heavy Losses | True | By Hanson W. Baldwin | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/assembly-fiscal-post-goes-to-dm-stephens.html | Assembly Fiscal Post Goes to D.M. Stephens | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/stimson-rests-in-adirondacks.html | Stimson Rests in Adirondacks | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/questions-brokers-registration.html | Questions Broker's Registration | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/jack-j-goodman-cofounder-head-of-goodwins-apparel-store-chain-dies.html | JACK J. GOODMAN; Co-Founder, Head of Goodwins, Apparel Store Chain, Dies | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/ivirs-joseph-t-brown-music-exsupervisor-and-club-leader-in-new.html | IVIRS. JOSEPH T. BROWN ]; Music Ex-Supervisor and Club Leader in New Rochelle | True | Sp-lal to THE NZW YORK TIES. | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/connally-directs-opa-retail-branch-interstate-department-stores.html | CONNALLY DIRECTS OPA RETAIL BRANCH; Interstate Department Stores Head to Handle Pricing of Consumer Goods | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/goerings-wife-arrives-in-basle.html | Goering's Wife Arrives in Basle | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/gets-uso-post-in-alaska.html | Gets USO Post in Alaska | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/7000-yuletide-boxes-are-going-to-seamen-packing-of-the-christmas.html | 7,000 YULETIDE BOXES ARE GOING TO SEAMEN; Packing of the Christmas Gifts Now Well Under Way | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/scatter-guns-condemned.html | Scatter Guns Condemned | True | RICHARD WELLING. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/fred-stone-is-70-to-celebrate-with-extra-matinee-in-boston-for-navy.html | FRED STONE IS 70; To Celebrate With Extra Matinee in Boston for Navy Men | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/3-odt-offices-to-be-closed.html | 3 ODT Offices to Be Closed | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/girl-16-accused-of-slaying-father-jo-ann-kiger-stands-mute-in-case.html | GIRL, 16, ACCUSED OF SLAYING FATHER; Jo Ann Kiger Stands Mute in Case of Vice Mayor of Covington, Ky., and His Son | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/johnson-is-victor-in-syracuse-chess-army-private-defeats-shaw-and.html | JOHNSON IS VICTOR IN SYRACUSE CHESS; Army Private Defeats Shaw and Loses to Rauch in Adjourned Matches | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/twelve-missing-off-montauk.html | Twelve Missing Off Montauk | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/new-british-envoy-to-uruguay.html | New British Envoy to Uruguay | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/new-japanese-movie.html | New Japanese Movie | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/don-juan-assails-franco-generalissimo-said-to-have-rebuffed.html | DON JUAN ASSAILS FRANCO; Generalissimo Said to Have Rebuffed Pretender to Throne | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/frank-h-keiser.html | FRANK H. KEISER | True | Special to kqzw Yo'r | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/pro-giants-engage-in-twohour-drill-10-veterans-and-37-new-men.html | PRO GIANTS ENGAGE IN TWO-HOUR, DRILL; 10 Veterans and 37 New Men Report for First Workout at Bear Mountain Camp | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/west-point-units-jockey-in-battle-red-force-makes-advance-but-as.html | WEST POINT UNITS JOCKEY IN 'BATTLE'; Red Force Makes Advance but As Pushed Back by Blues as War Practice Begins | True | By Meyer Berger | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/sanctions-fixed-against-strikers-in-war-industries-president-orders.html | SANCTIONS FIXED AGAINST STRIKERS IN WAR INDUSTRIES; President Orders Withdrawing of Union Funds or Contract by WLB Under New Law | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/public-to-get-view-city-procedure-council-investigation-of-the-la.html | PUBLIC TO GET VIEW CITY PROCEDURE; Council Investigation of the La Guardia Administration to Be Staged on Monday | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/costa-rica-gets-reform-plans.html | Costa Rica Gets Reform Plans | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/births-in-baer-werner-families.html | Births in Baer, Werner Families | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/court-to-investigate-alleged-truck-bribes-dewey-orders-special-term.html | COURT TO INVESTIGATE ALLEGED TRUCK BRIBES; Dewey Orders Special Term in Case Involving State Police | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/wins-legion-of-merit-award.html | Wins Legion of Merit Award | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/use-of-gas-in-east-far-exceeds-quota-22700-extra-barrels-a-day.html | USE OF 'GAS' IN EAST FAR EXCEEDS QUOTA; 22,700 Extra Barrels a Day Imperil Stock Pile, the War Petroleum Agency Says | True | By Charles E. Egan | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/tenth-norwich-graduate-killed.html | Tenth Norwich Graduate Killed | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/musical-guild-votes-to-join-radio-group-board-approves-merger-of.html | MUSICAL GUILD VOTES TO JOIN RADIO GROUP; Board Approves Merger of AFL Unions Headed by Tibbett | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/operator-sells-2-parcels-buys-4-frederick-brown-disposes-of.html | OPERATOR SELLS 2 PARCELS, BUYS 4; Frederick Brown Disposes of Riverside Drive and Mount Vernon Apartment Houses | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/us-ruling-on-austrias-status-asked-by-court-on-aliens-plea-us.html | U.S. Ruling on Austria's Status Asked by Court on Alien's Plea; U.S. RULING SOUGHT ON AUSTRIA STATUS | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/business-failures-rose-weeks-total-was-60-compared-with-previous.html | BUSINESS FAILURES ROSE; Week's Total Was 60, Compared With Previous Figure of 51 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/storm-off-cape-hatteras-tropical-disturbance-is-moving-north-along.html | STORM OFF CAPE HATTERAS; Tropical Disturbance Is Moving North Along Coast | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/ctaence-j-huff.html | CTAENCE J. HUFF | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/promoted-by-three-railroads.html | Promoted by Three Railroads | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/fox-film-reports-rise-in-net-profit-3843249-for-26-weeks-is-equal.html | FOX FILM REPORTS RISE IN NET PROFIT; $3,843,249 for 26 Weeks Is Equal to $1.81 a Share, Against 86c in 1942 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/troth-is-announced-of-mary-lou-ellitt-connecticut-college-graduate.html | TROTH IS ANNOUNCED OF MARY LOU ELLITT; Connecticut College Graduate Is Fiancee of James L. Dearnley | True | Special to T,IEW Yo TI2s. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/new-storm-troop-chief-gen-wilhelm-schepmann-takes-post-held-by.html | NEW STORM TROOP CHIEF; Gen. Wilhelm Schepmann Takes Post Held by Lutze | True | By Telephone To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/wasp-vii.html | WASP VII | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/labor-group-ousts-reds-italian-american-council-here-expels-alleged.html | LABOR GROUP OUSTS 'REDS'; Italian American Council Here Expels Alleged Leftists | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/record-day-in-air-3000-planes-smash-16-targets-in-nonstop-attrition.html | RECORD DAY IN AIR; 3,000 Planes Smash 16 Targets in Non-Stop Attrition Drive | True | By the United Press. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/pastoral-note-to-reich-reported.html | Pastoral Note to Reich Reported | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/cards-and-phils-split-twin-bill-champions-take-opener-60-then-bow.html | CARDS AND PHILS SPLIT TWIN BILL; Champions Take Opener, 6-0, Then Bow, 6-3 -- Gerheauser Ends H. Walker's Streak | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nazis-staggering-spaatz-says.html | Nazis Staggering, Spaatz Says | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/observations-on-independence.html | Observations on Independence | True | A.J. MUSTE, Secretary, Fellowship of Reconciliation. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/senators-get-clift-niggeling-in-trade-clary-miller-sent-to-browns.html | SENATORS GET CLIFT, NIGGELING IN TRADE; Clary, Miller Sent to Browns, Who Beat Athletics, 4-0 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/bombers-fall-kills-nine.html | Bomber's Fall Kills Nine | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-joan-mdonald-will-be-bride-aug-30-muage-to-lt-proctor-winter.html | MISS JOAN M'DONALD WILL BE BRIDE AUG. 30; Mu.age to Lt. Proctor Winter to Take Place on Pierre Roof | True | SPecial to '7l NW "7oP..K TimEs. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/skyscraping-crown-small-brim-predominate-at-hat-display-here.html | Skyscraping Crown, Small Brim Predominate at Hat Display Here; Inspiration in the Models Shown by Henri Bendel Derived From Post-Renaissance Period of Henry of Navarre | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/hull-gets-plea-for-jews-emergency-group-urgs-us-agency-to-save.html | HULL GETS PLEA FOR JEWS; Emergency Group Urgs U.S. Agency to Save Those in Eut'opel | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/ration-book-4-delayed-big-printing-task-holds-up-replacement-stamps.html | RATION BOOK 4 DELAYED; Big Printing Task Holds Up Replacement Stamps | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/two-companies-are-summoned.html | Two Companies Are Summoned | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/plane-freighters-add-to-efficiency-caterpillar-landing-gear-allows.html | PLANE FREIGHTERS ADD TO EFFICIENCY; Caterpillar Landing Gear Allows Carrying of Heavier Loads for Greater Distances | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/target-near-naples-hit.html | Target Near Naples Hit | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/priano-keeps-swim-title-takes-last-two-events-to-win-mens-state.html | PRIANO KEEPS SWIM TITLE; Takes Last Two Events to Win Men's State Pentathlon | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/daughter-to-alexander-hannons.html | Daughter to Alexander Hannons | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/bids-liverpool-dockers-work.html | Bids Liverpool Dockers Work | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/stresses-greeks-peril-exminister-says-country-will-perish-unless.html | STRESSES GREEKS' PERIL; Ex-Minister Says Country Will Perish Unless Helped Soon | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/women-bankers-hold-party.html | Women Bankers Hold Party | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/child-to-mrs-wb-devereux.html | Child to Mrs. W.B. Devereux | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/german-air-general-killed.html | German Air General Killed | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/johnston-advises-anglous-realism-head-of-us-chamber-decries-palaver.html | JOHNSTON ADVISES ANGLO-U.S. REALISM; Head of U.S. Chamber Decries 'Palaver' About Blood Ties Between Two Nations | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/chinese-raid-chungshan-battalion-commander-among-100-japanese.html | CHINESE RAID CHUNGSHAN; Battalion Commander Among 100 Japanese Killed | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/small-nations-defended-russias-course-with-baltic-countries-meets.html | Small Nations Defended; Russia's Course With Baltic Countries Meets With Disapproval | True | NATHAN D. SHAPIRO. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/news-of-food-french-bread-still-is-finding-much-favor-product-of-a.html | News of Food; French Bread Still Is Finding Much Favor; Product of a Restaurant in Bleecker Street | True | By Jane Holt | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-head-reaches-final-advances-with-miss-cary-in-gils-eastern.html | MISS HEAD REACHES FINAL; Advances With Miss Cary in Gils' Eastern Tennis | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/prices-of-grains-advance-sharply-buying-movement-headed-by-cash.html | PRICES OF GRAINS ADVANCE SHARPLY; Buying Movement Headed by Cash Interests and Shorts Credited for Uptum | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/recount-of-votes-asked-municipal-court-justice-ecker-challenges.html | RECOUNT OF VOTES ASKED; Municipal Court Justice Ecker Challenges Nomination | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/new-parity-rates-named-wfa-announces-them-for-1942-corn-wheat-cigar.html | NEW PARITY RATES NAMED; WFA Announces Them for 1942 Corn, Wheat, Cigar Tobacco | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-marion-hurlbut-of-pelham-manor-betrothed-to-corp-john-b-judy.html | Miss Marion Hurlbut of Pelham Manor Betrothed to Corp. John B. Judy of Army | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/kent-cooper-writes-operetta-for-radio-it-is-about-the-alaska.html | KENT COOPER WRITES OPERETTA FOR RADIO; It Is About the Alaska Highway and Will Be Presented Sept. 11 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/allies-ready-to-move.html | Allies Ready to Move | True | By Pertinax | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/general-hails-men-solid-victory-won-in-real-combined-operation.html | GENERAL HAILS MEN; Solid Victory Won in Real Combined Operation, Eisenhower Says | True | By Milton Bracker | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/ice-capades-aids-bond-sales.html | Ice Capades Aids Bond Sales | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/notes.html | Notes | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/yvette-completes-3d-overseas-tour-entertainer-needs-operation-on.html | YVETTE COMPLETES 3D OVERSEAS TOUR; Entertainer Needs Operation on Throat as Result of Singing for Soldiers While Sick | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/oil-products-down-on-atlantic-coast-index-of-petroleum-institute.html | OIL PRODUCTS DOWN ON ATLANTIC COAST; Index of Petroleum Institute 34.5, Compared With 34.7 and Low Point of 25.5 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/us-steel-will-run-dpc-plant-in-utah-agrees-to-operate-geneva-works.html | U.S. STEEL WILL RUN DPC PLANT IN UTAH; Agrees to Operate Geneva Works Through New Subsidiary Without Compensation | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/court-rebuffed-by-army-hawaiian-commander-declines-to-see-marshal.html | COURT REBUFFED BY ARMY; Hawaiian Commander Declines to See Marshal With Writ | True | By Wireless To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/power-output-rises-mare-than-seasonally-five-areas-show-bigger.html | Power Output Rises Mare Than Seasonally; Five Areas Show Bigger Gains in Week | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/stock-distributions-effected.html | Stock Distributions Effected | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/red-star-says-allies-lost-an-opportunity-renews-2d-front-call.html | Red Star Says Allies Lost an Opportunity; Renews 2d Front Call; Minimizes Sicily | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/automatic-shift-now-used-in-tanks-general-motors-explains-greater.html | AUTOMATIC SHIFT NOW USED IN TANKS; General Motors Explains Greater Speed and Maneuverability | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/hoare-to-confer-with-franco.html | Hoare to Confer With Franco | True | MADRID, Aug 18 | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/peace-talks-reported-near.html | Peace Talks Reported Near | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/buying-of-cottons-reduced-by-army-war-department-plans-50-cut-in-44.html | BUYING OF COTTONS REDUCED BY ARMY; War Department Plans 50% Cut in '44 on 3 Fabrics -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/wpb-urged-to-cut-womens-hat-sizes-advisory-committees-report-is.html | WPB URGED TO CUT WOMEN'S HAT SIZES; Advisory Committee's Report Is Considered Tantamount to a Decree | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/charges-trust-plot-over-rock-crushers-federal-trade-board-accuses.html | CHARGES TRUST PLOT OVER ROCK CRUSHERS; Federal Trade Board Accuses Two Associations in Field | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/cynthia-cudeback-engaged-to-marry-vassar-alumna-fiancee-of-lt.html | CYNTHIA CUDEBACK ENGAGED TO MARRY; Vassar Alumna Fiancee of Lt. Kenneth Cuddeback of Navy | True | Special to T NEW YORK TS. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/fwa-grant-to-ossining-nursery.html | FWA Grant to Ossining Nursery | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/alp-endorses-mrs-willen.html | ALP Endorses Mrs. Willen | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/brooklyn-part-of-near-york-borough-has-special-problem-and-needs.html | Brooklyn Part of Near York; Borough Has Special Problem and Needs Help From Greater City | True | ROBERT P. LANE, Executive Director, Welfare Council of New York City. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/union-at-chrysler-is-punished-by-wlb-maintenance-shop-and-checkoff.html | UNION AT CHRYSLER IS PUNISHED BY WLB; Maintenance Shop and Check-Off Refused CIO Because of Series of Walkouts | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/goodyear-doubles-its-war-output-net-sales-of-366269545-in-first.html | GOODYEAR DOUBLES ITS WAR OUTPUT; Net Sales of $366,269,545 in First Half Were 103% More Than a Year Earlier | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/armstrong-bout-indoors-clash-with-robinson-goes-from-polo-grounds.html | ARMSTRONG BOUT INDOORS; Clash With Robinson Goes From Polo Grounds to Garden | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/americans-way-lit-by-full-moon-on-last-night-of-battle-for-messina.html | Americans' Way Lit by Full Moon On Last Night of Battle for Messina; MESSINA IN DEFEAT: OUR MEN FIND A BOMB-WRECKED CITY AS THEY REACH FINAL GOAL OF SICILIAN CAMPAIGN | True | By Herbert L. Matthews | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/mexican-envoy-in-guatemala.html | Mexican Envoy in Guatemala | True | By Cable To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/chinese.html | Chinese | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/russian-offensive-in-critical-stage-chance-of-reaching-dnieper-this.html | RUSSIAN OFFENSIVE IN CRITICAL STAGE; Chance of Reaching Dnieper This Fall Believed Menaced by Halt at Kharkov | True | By Drew Middleton | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/italian.html | Italian | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/eden-joins-quebec-parley-political-phase-is-reached-eden-joins.html | Eden Joins Quebec Parley ; Political Phase Is Reached; EDEN JOINS PARLEY; NEW PHASE OPENS | True | By John H. Crider | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/hungary-urged-to-quit-short-wave-broadcast-campaign-carried-on-from.html | HUNGARY URGED TO QUIT; Short Wave Broadcast Campaign Carried On From Cuba | True | By Cable To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/ask-for-soldiers-to-pick-for-tomatoes-wmc-in-jersey-certifies.html | ASK FOR SOLDIERS TO PICK FOR TOMATOES; WMC in Jersey Certifies Canning Emergency to Army | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/children-face-curb-newark-will-question-those-out-alone-after-11-pm.html | CHILDREN FACE CURB; Newark Will Question Those Out Alone After 11 P.M. | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/drowned-in-saving-girl-lynbrook-man-loses-life-but-young-woman-gets.html | DROWNED IN SAVING GIRL; Lynbrook Man Loses Life but Young Woman Gets to Safety | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/gasoline-stocks-decline-drop-of-5900000-barrels-in-june-reported-by.html | GASOLINE STOCKS DECLINE; Drop of 5,900,000 Barrels in June Reported by Bureau | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/brooklyn-sergeant-wins-third-award-second-oak-leaf-cluster-given-to.html | BROOKLYN SERGEANT WINS THIRD AWARD; Second Oak Leaf Cluster Given to Alaska Gunner | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-9-no-title-rookie-pitchers-fail-in-brooklyn.html | Article 9 -- No Title; ROOKIE PITCHERS FAIL IN BROOKLYN | True | By Louis Effrat | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/us-ploesti-fliers-feted-in-rumania-cordial-treatment-provokes.html | U.S. PLOESTI FLIERS FETED IN RUMANIA; Cordial Treatment Provokes Protests by Iron Guard, Istanbul Reports | True | By C.l. Sulzberger | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/defense-council-to-open-political-advisers-for-continent-arrive-in.html | DEFENSE COUNCIL TO OPEN; Political Advisers for Continent Arrive in Havana | True | By Cable To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/chosen-as-the-secretary-of-dollar-savings-bank.html | Chosen as the Secretary Of Dollar Savings Bank | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/navy-lists-39-casualties-two-new-yorkers-among-the-dead-jersey-man.html | NAVY LISTS 39 CASUALTIES; Two New Yorkers Among the Dead, Jersey Man Wounded | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/25-indian-villages-flooded.html | 25 Indian Villages Flooded | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-ruth-wanger.html | MISS RUTH WANGER | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/jersey-war-bond-quota-set.html | Jersey War Bond Quota Set | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/brooklyn-concern-wins-e.html | Brooklyn Concern Wins E | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/indians-rise-to-runnerup-berth-by-halting-mccarthymen-98-75-heath.html | Indians Rise to Runner-Up Berth By Halting McCarthymen, 9-8, 7-5; Heath Decides Afternoon Game in 14th With Second Homer of Day -- Yanks' 5-Run Rally in Ninth Falls Short in Morning Fray | True | By James P. Dawson | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/pressure-lacking-in-cotton-selling-active-old-contracts-on-new-york.html | PRESSURE LACKING IN COTTON SELLING; Active Old Contracts on New York Exchange Hold Within a Five-Point Range | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/larger-allotments-of-tea-for-us-urged-wood-sees-40-boost-necessary.html | LARGER ALLOTMENTS OF TEA FOR U.S. URGED; Wood Sees 40% Boost Necessary to Avert Shortage | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/italian-people-disappointed.html | Italian People Disappointed | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/july-contracts-rose-for-new-family-units-building-in-37-eastern.html | JULY CONTRACTS ROSE FOR NEW FAMILY UNITS; Building in 37 Eastern States Was Above June Total | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/german.html | German | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/dies-in-fifthfloor-leap.html | Dies in Fifth-Floor Leap | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/betty-james-brideelect-she-is-engaged-to-lieut-melvin-f-pulley-of.html | BETTY JAMES BRIDE-ELECT; She Is Engaged to Lieut, Melvin F, Pulley of Signal Corps | True | Special to THE NEW YORE TrMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/hubbell-triumphs-in-second-game-32-veteran-snaps-giants-losing.html | HUBBELL TRIUMPHS IN SECOND GAME, 3-2; Veteran Snaps Giants' Losing Streak at 5 Contests After Pirates Win in 10th, 7-6 | True | By John Drebinger | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/william-mvicar-i-assistant-treasurer-of-national-insurance-agents.html | WILLIAM M'VICAR; I Assistant Treasurer of National Insurance Agents Association | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/mrs-st-demorest-will-be-married-troth-of-former-steila-todd-to-dr.html | MRS. S.T. DEMOREST WILL BE MARRIED; Troth of Former Steila Todd to Dr. 'John C. Pierson of This City Announced | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/franco-at-maneuvers-details-of-resistance-to-enemy-landing-are.html | FRANCO AT MANEUVERS; Details of Resistance to 'Enemy Landing' Are Suppressed | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/state-guard-orders.html | State Guard Orders | True | Special to T YORX B. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/seamens-service-opens-new-canteen-men-of-our-merchant-fleet-guest.html | SEAMEN'S SERVICE OPENS NEW CANTEEN; Men of Our Merchant Fleet Guest at Ceremony | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/senators-bow-32-then-win-42-game-white-sox-take-opener-in-14th-on.html | SENATORS BOW, 3-2, THEN WIN 4-2 GAME; White Sox Take Opener in 14th on Curtright's Single | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/food-sufficiency-japans-aim.html | Food Sufficiency Japan's Aim | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/regents-approve-7300000-building-postwar-additions-to-state.html | REGENTS APPROVE $7,300,000 BUILDING; Post-War Additions to State Agricultural Institutions Go to Planning Board | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/otto-c-woerter-illinois-politician-receiver-for-231-closed-state.html | OTTO C. WOERTER; Illinois Politician Receiver for 231 Closed State Banks | True | BpeLal to x lw No 'JL'lEzs. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rev-dr-g-l-zorbaugh.html | REV. DR. G. L. ZORBAUGH | True | Special to THE IEW YORK TIES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/plane-crash-kills-3-children-at-play-two-p38s-meet-in-air-over-san.html | PLANE CRASH KILLS 3 CHILDREN AT PLAY; Two P-38s Meet in Air Over San Diego, One Diving With Pilot Into an Apartment | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/devers-lauds-us-fliers.html | Devers Lauds U.S. Fliers | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/business-aroused-by-new-cuban-tax-levy-applies-to-investments.html | BUSINESS AROUSED BY NEW CUBAN TAX; Levy Applies to Investments Abroad of All Companies Active on the Island | True | By Cable To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/plan-for-majority-on-pacts-limited-proposed-agreement-between.html | PLAN FOR MAJORITY ON PACTS LIMITED; Proposed Agreement Between Senators and Hull Relates to Relief Convention | True | Special to THE NEW YORK TIMES. | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/pays-25000-fine-for-opa-violation-watch-importer-consents-to.html | PAYS $25,000 FINE FOR OPA VIOLATION; Watch Importer Consents to Injunction Which Includes Specific Price List | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/e_y-y-co-1-atlanta-banker-civic-leader.html | .E,,_Y Y. ='co,. '; 1 Atlanta Banker, Civic Leader,] | True | SPECIAL TO THE NEW NE | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/william-b_-t__homas-steel-specialist-here-once-wasi.html | WILLIAM B_. T__HOMAS; Steel Specialist Here Once WasI | True | SPECIAL TO THE NEW YORK TIME | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/big-inch-due-in-jersey-today.html | Big Inch Due in Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/in-the-nation-owi-and-the-military-press-bureaus.html | In The Nation; OWI and the Military Press Bureaus | True | By Arthur Krock | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/munda-is-now-base-for-allied-planes-13th-us-air-force-fighters-give.html | MUNDA IS NOW BASE FOR ALLIED PLANES; 13th U.S. Air Force Fighters Give Protection to Bombers on Widespread Raids | True | By Sidney Shalett | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/3056135-profit-for-oil-company-earnings-for-first-half-of-this-year.html | $3,056,135 PROFIT FOR OIL COMPANY; Earnings for First Half of This Year Are Listed by Mid-Continent Corp. | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/to-protect-mortgage-holders.html | To Protect Mortgage Holders | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/strike-again-in-a-chrysler-plant.html | Strike Again in a Chrysler Plant | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/russians-resume-kharkov-advance-capture-key-town-in-smash-across.html | RUSSIANS RESUME KHARKOV ADVANCE; Capture Key Town in Smash Across Donets -- New Gains Deepen Other Fronts | True | By the United Press. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/steel-employes-in-services.html | Steel Employes in Services | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/new-operations-hinted.html | New Operations Hinted | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/will-sell-aviation-stock-syndicate-to-offer-common-shares-of.html | WILL SELL AVIATION STOCK; Syndicate to Offer Common Shares of Northeast Airlines | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/reports-to-fbi-revealed-sheldon-of-nonsectarian-antinazi-league.html | REPORTS TO FBI REVEALED; Sheldon of Non-Sectarian Anti-Nazi League Testifies | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/colleagues-mourn-rev-edmund-cerrute-z-bishop-ohara-among-clergy-at.html | !COLLEAGUES MOURN REV. EDMUND CERRUTE Z; Bishop O'Hara Among Clergy at Mass for Jesuit Educator | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/sister-teresa-gertrude-superior-of-union-city-convent-a-high-school.html | SISTER TERESA GERTRUDE; Superior of Union City Convent a High School Ex-Principal | True | Special to THE Yo T'xs. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/war-workers-told-of-nutritious-diet-food-expert-gives-advice-to.html | WAR WORKERS TOLD OF NUTRITIOUS DIET; Food Expert Gives Advice to Steel Plant Employes on Healthful Luncheons | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/victory-garden-pageant-children-of-washington-heights-play-school.html | VICTORY GARDEN PAGEANT; Children of Washington Heights Play School Show Crops | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/oyster-bay-estate-in-new-ownership-colonial-dwelling-and-55-acres.html | OYSTER BAY ESTATE IN NEW OWNERSHIP; Colonial Dwelling and 55 Acres of David F. Houston Are Transferred by Heirs | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/canadas-teacoffee-ration-up.html | Canada's Tea-Coffee Ration Up | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/united-states.html | United States | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/canadian-premier-is-host-dines-roosevelt-churchill-and-others-at.html | CANADIAN PREMIER IS HOST; Dines Roosevelt, Churchill and Others at Citadel | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nine-killed-in-army-bomber.html | Nine Killed in Army Bomber | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rickenbackers-tour-cheered-men-in-india-trail-of-news-and-optimism.html | RICKENBACKER'S TOUR CHEERED MEN IN INDIA; Trail of News and Optimism Left by Official Visitor | True | By Mail To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/two-scenes-in-the-drama.html | TWO SCENES IN THE DRAMA | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/chateau-guest-since-1918-s-permitted-to-remain.html | Chateau Guest Since 1918 s Permitted to Remain | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-iy-flyhn-engaged-to-wed-westport-girl-will-be-bride-of-lieut.html | 'MISS I/Y FLYHN ENGAGED TO WED; Westport Girl Will Be Bride of Lieut. John Ross of Army Quartermaster Corps | True | Special to THE NEW YORK TIES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/eighty-held-by-japanese-two-new-yorkers-appear-in-list-of-prisoners.html | EIGHTY HELD BY JAPANESE; Two New Yorkers Appear in List of Prisoners | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/debentures-registered-froedtert-grain-and-malting-co-files-with-the.html | DEBENTURES REGISTERED; Froedtert Grain and Malting Co. Files With the SEC | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/adeline-thom____ss-engaged-sarah-lawrence-senior-will.html | ADELINE THOM____SS ENGAGED; Sarah Lawrence Senior Will | True | Be | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/delay-due-on-exports-oew-tells-traders-argentine-licenses-will-take.html | DELAY DUE ON EXPORTS; OEW Tells Traders Argentine Licenses Will Take Time | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/russian.html | Russian | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/normandies-list-now-32.html | Normandie's List Now 32 | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/miss-kieffe-r-to-be-wed-tarrytown-girl-is-betrothed-to-george-p.html | MISS KIEFFE. R TO BE WED; Tarrytown Girl Is Betrothed to] George P. Ludlam of Vermont | True | Special to THE NEW YORX TIES. I | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/harry-short-dies-stage-comedian-67-actor-long-with-the-ziegfeld.html | HARRY SHORT DIES; STAGE COMEDIAN, 67; Actor, Long With the Ziegfeld Follies, Later Wns in Radio | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/mexico-awaits-catholic-session.html | Mexico Awaits Catholic Session | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/dieppe-one-year-after.html | DIEPPE ONE YEAR AFTER | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nazis-cultivated-churches-in-orel-gestapo-ruled-congregations-in.html | NAZIS 'CULTIVATED' CHURCHES IN OREL; Gestapo Ruled Congregations in Effort to Control People and Conciliate Some | True | By Alexander Werth | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/80-sign-to-oppose-rights-amendment-women-leaders-send-letter-to.html | 80 SIGN TO OPPOSE RIGHTS AMENDMENT; Women Leaders Send Letter to Congress Calling the Proposal 'a Gold Brick' | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/sets-a-production-peak-fords-tank-depot-at-chester-pa-gives-army.html | SETS A PRODUCTION PEAK; Ford's Tank Depot at Chester, Pa., Gives Army 50,000th Unit | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/war-bond-project-opens-wednesday-entertainment-stars-make-the-final.html | WAR BOND PROJECT OPENS WEDNESDAY; Entertainment Stars Make the Final Plans for 'War Center on Victory Square' | True | | C1B 596451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/raid-smashed-uboat-base-fortresses-blow-at-trondheim-undid.html | RAID SMASHED U-BOAT BASE; Fortresses' Blow at Trondheim Undid Three-Year Nazi Work | True | By Telephone To the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/warns-on-mexican-vote-aide-of-independents-demands-recognition-in.html | WARNS ON MEXICAN VOTE; Aide of Independents Demands Recognition in Election | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/allied-plans-seen-speeded-by-events-russian-demands-and-beating-of.html | ALLIED PLANS SEEN SPEEDED BY EVENTS; Russian Demands and Beating of Schedule in Sicily and in Air Alter Picture | True | By Raymond Daniell | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nazi-radio-in-peace-talk-speaker-links-recent-events-to-acceptance.html | NAZI RADIO IN PEACE TALK; Speaker Links 'Recent Events' to 'Acceptance' by Germans | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/allies-finish-off-wewak-air-force-fliers-destroy-all-but-10-of-225.html | ALLIES FINISH OFF WEWAK AIR FORCE; Fliers Destroy All but 10 of 225 Japanese Planes at Base in New Guinea | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/tigers-top-red-sox-by-10-tally-in-first-without-a-hit-as-white.html | TIGERS TOP RED SOX BY 1-0; Tally in First Without a Hit as White Takes Duel | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/matto-grosso-city-rising-first-of-new-developments-in-brazil.html | MATTO GROSSO CITY RISING; First of New Developments in Brazil Hinterland Begun | True | By Cable to the New York Times. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/unmasking-of-traffic-lights-not-practical-valentine-tells-business.html | Unmasking of Traffic Lights 'Not Practical,' Valentine Tells Business, Motoring Groups | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/rev-dr-hewell82i-long-a-wlissioharyi-served-congregational-board-in.html | REV. DR. HEWELL,82,I LONG A WISSIOHARYI; Served Congregational Board in Japan and Korea 4q. Years, Until His Retirement | True | SPecial to THE YORX T2S. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/alp-calls-meeting-on-lieut-governor-anticipating-opinion-ordering.html | ALP CALLS MEETING ON LIEUT. GOVERNOR; Anticipating Opinion Ordering Election, It Will Name Party Member at Parley Saturday | True | | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/-tindsaywaner.html | ' T,indSaywa!!ner | True | Special to Tma NEW yovc Tms. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/offers-plan-to-bar-paper-shortages-tinker-lists-6point-action.html | OFFERS PLAN TO BAR PAPER SHORTAGES; Tinker Lists 6-Point Action Program to Ease Various Problems in Field | True | MANPOWER IS STRESSED | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/antistrike-law-upheld-by-court-judge-refuses-to-quash-indictments.html | ANTI-STRIKE LAW UPHELD BY COURT; Judge Refuses to Quash Indictments Under Connally Act | True | Special to THE NEW YORK TIMES. | C1B 596451 |
| 1943-08-19 | 1943-08-19 | https://www.nytimes.com/1943/08/19/archives/nazis-execute-72-in-croatia.html | Nazis Execute 72 in Croatia | True | | C1B 596451 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/colleges-to-give-show-revue-tonight-and-tomorrow-to-provide.html | COLLEGES TO GIVE SHOW; Revue Tonight and Tomorrow to Provide Ambulance for China | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/increase-in-faith-seen-by-chaplain-capt-mm-witherspoon-back-from.html | INCREASE IN FAITH SEEN BY CHAPLAIN; Capt. M.M. Witherspoon, Back From Aleutians, Praises the Attitude of Soldiers DEVOTION TO DUTY LAUDED Feeling That This Is a People's War Makes Men Intensely Religious, He Asserts | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mechanical-book-reviewing.html | Mechanical Book Reviewing | True | RUDOLPH FLESH, Chairman, Subcommittee on Readable Books, ALA | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/coronal-races-to-fourlength-victory-in-fort-ann-handicap-at-belmont.html | Coronal Races to Four-Length Victory in Fort Ann Handicap at Belmont Park; FAVORITE ANNEXES SIX-FURLONG DASH Chrysler's Coronal Outraces Woodford Lad on Saratoga Card to Return $3.70 MATESON IS DISQUALIFIED Nayr Moved Up to First Place in Hurdles Test -- 16,091 at Belmont Bet $1,437,032 | True | By Bryan Field | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/strengthen-roosevelt-ridge.html | Strengthen Roosevelt Ridge | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/formal-notice-of-open-city.html | Formal Notice of Open City | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/90-of-us-imports-in-last-year-came-via-normal-trade-channels.html | 90% of U.S. Imports in Last Year Came Via Normal Trade Channels; Rosenthal of OEW Tells Traders Agency's Basic Policy Is to Utilize Services of the Private Importers TRADERS HANDLED MOST U.S. IMPORTS | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/japanese-name-osaka-chief.html | Japanese Name Osaka Chief | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/injunction-restrains-wastepaper-buyer-action-forbids-concern-to-pay.html | INJUNCTION RESTRAINS WASTE-PAPER BUYER; Action Forbids Concern to Pay Above Ceiling Prices | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ices-wllmeroth-chicago-filqangier-retired-investment-broker-is-dead.html | ICES. WILMEROTH, CHICAGO FllqANGIER; Retired Investment Broker is Dead at 84 -- First Mayor of Glen u11yn, III. FED 170,000 IN PANIC Set Up Soup Kitchens in 1893 -- Also Honored for Work in state of Washington | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/apartment-house-sold-in-mt-vernon-jewish-center-gets-a-home-in.html | APARTMENT HOUSE SOLD IN MT. VERNON; Jewish Center Gets a Home in Yonkers for School | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/soviet-paper-advises-mediterranean-blow-red-fleet-sees-nazi.html | SOVIET PAPER ADVISES MEDITERRANEAN BLOW; Red Fleet Sees Nazi Collapse if Allies Press Advantage | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/rumania-seeks-big-war-loan.html | Rumania Seeks Big War Loan | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/pittsburgh-index-stable-little-change-for-the-fourth-consecutive.html | PITTSBURGH INDEX STABLE; Little Change for the Fourth Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/12-seized-in-vice-raids-in-the-midtown-area-police-make-arrests-in.html | 12 SEIZED IN VICE RAIDS IN THE MIDTOWN AREA; Police Make Arrests in Section Twice in 24 Hours | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/121-more-missing-in-four-war-areas-over-a-score-are-officers.html | 121 MORE MISSING IN FOUR WAR AREAS; Over a Score Are Officers, Non-Commissioned Officers and Privates From New York FOUR FROM NEW JERSEY Six Men From Connecticut Are Included in List Suplied by War Department | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/irs-brown-wed-to-malcol-muir-former-miss-frances-toner-isi-married.html | IRS. BROWN WED TO MALCOL[ MUIR; Former Miss Frances Toner Isl Married to President and Publisher of Newsweek | True | Special to Tm NEW YORK TrMES. | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/household-goods-released-by-wpb-steel-allotment-for-oct-1-allows.html | HOUSEHOLD GOODS RELEASED BY WPB; Steel Allotment for Oct. 1 Allows for Coffee Pots, Pins, Needles and Garbage Cans STOVES, BEDSPRINGS, TOO Meantime, OPA Says Cooking and Heating Stoves Will Go on Rations Tuesday | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/for-postwar-housing.html | FOR POST-WAR HOUSING | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/rudy-vallee-to-marry-lieutenant-in-coast-guard-and-bettejane-greer.html | RUDY VALLEE TO MARRY; Lieutenant in Coast Guard and Bettejane Greer Engaged | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/main-street-a-scene-of-havoc.html | Main Street a Scene of Havoc | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/need-seen-to-push-cancer-research-memorial-hospital-reveals-how-it.html | NEED SEEN TO PUSH CANCER RESEARCH; Memorial Hospital Reveals How It Is Carrying On Despite War Problems MORE VOLUNTEERS NEEDED Study in Attempt to Find a Cure Must Be Kept Up, Report Declares | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/rise-in-new-haven-paralysis.html | Rise in New Haven Paralysis | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/allies-to-get-six-ships-we-will-transfer-them-to-greece-the.html | ALLIES TO GET SIX SHIPS; We Will Transfer Them to Greece, the Netherlands and China | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/manischewitz-meadow.html | Manischewitz -- Meadow | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/football-dodgers-get-manton.html | Football Dodgers Get Manton | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/miss-head-annexes-final-beats-miss-carey-by-62-60-in-girls-grass.html | MISS HEAD ANNEXES FINAL; Beats Miss Carey by 6-2, 6-0, in Girls' Grass Court Tennis | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/strike-disrupts-paper-deliveries-unauthorized-stoppage-staged-by.html | STRIKE DISRUPTS PAPER DELIVERIES; Unauthorized Stoppage Staged by Union Men Affecting 8 Trucking Concerns | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/daughter-to-w-r-huntingtons.html | Daughter to W. R. Huntingtons | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/united-states.html | United States | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/kennedys-parents-overjoyed.html | Kennedy's Parents Overjoyed | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/darryl-zanuck-will-produce-purple-heart-dealing-with-south-pacific.html | Darryl Zanuck Will Produce 'Purple Heart,' Dealing With South Pacific Heroes; MEXICAN FILM DUE TODAY ' Son de la Marimba' Opens at Belmont -- 'Constant Nymph' in Fifth Week at Strand | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/princess-photos-leaders-governor-generals-wife-joins-camera-men-at.html | PRINCESS PHOTOS LEADERS; Governor General's Wife Joins Camera Men at Quebec | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/germans-report-naval-clash.html | Germans Report Naval Clash | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/boy-12-killed-in-plunge.html | Boy, 12, Killed in Plunge | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/sports-of-the-times-the-boss-sends-em-away.html | Sports of the Times; The Boss Sends 'Em Away | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ship-defies-2-torpedoes-remains-afloat-32-hours-then-is-sunk-by.html | SHIP DEFIES 2 TORPEDOES; Remains Afloat 32 Hours, Then Is Sunk by Shellfire | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/oil-workers-strike-in-mexico.html | Oil Workers Strike in Mexico | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/would-make-war-on-japan.html | Would Make War on Japan | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/tax-not-slowing-war-bond-sales-morgenthau-reports-treasury-finds-no.html | TAX NOT SLOWING WAR BOND SALES; Morgenthau Reports Treasury Finds No Interference by Withholding System PREPARATIONS FOR DRIVE Hollywood Stars to Make Tour Starting in Washington -- New Appointments | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/seeks-rent-increase-complaints.html | Seeks Rent Increase Complaints | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/dr-cecil-c-jones-expresident-of-new-brunswick-university-is-dead-at.html | DR. CECIL C. JONES; Ex-President of New Brunswick University Is Dead at 71 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/legion-of-merit-award.html | Legion of Merit Award | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/use-of-iron-ore-reduced-consumption-in-july-and-seven-months.html | USE OF IRON ORE REDUCED; Consumption in July and Seven Months Compared With 1942 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/registration-is-important-assemblyman-olliffe-points-out-some.html | Registration Is Important; Assemblyman Olliffe Points Out Some Fundamental Principles | True | LEWIS W. OLLIFFE | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nazis-forecast-gain-in-bread-for-europe-newspaper-bases-prediction.html | NAZIS FORECAST GAIN IN BREAD FOR EUROPE; Newspaper Bases Prediction on Crop Yield Estimates | True | By Telephone To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/changes-in-southern-pacific.html | Changes in Southern Pacific | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/800-strike-at-west-point-air-field-protesting-use-of-nonunion-men.html | 800 Strike at West Point Air Field, Protesting Use of Non-Union Men; WEST POINT WORK HALTED BY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/us-fliers-in-china-wreck-enemy-base-japanese-concentration-at-hanoi.html | U.S. FLIERS IN CHINA WRECK ENEMY BASE; Japanese Concentration at Hanoi Hit by Shower of Bombs | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/republicans-name-four-mrs-earle-and-3-men-picked-for-city-council.html | REPUBLICANS NAME FOUR; Mrs. Earle and 3 Men Picked for City Council in Brooklyn | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/elsie-deitrick-a-brideelect.html | Elsie Deitrick a Bride-Elect | True | peeiat to T1a- NEW YOR TIII[Eg | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/bill-johnson-to-wed-singer.html | Bill Johnson to Wed Singer | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/dr-l-j-cooke-at-assistant-athletic-director-university-of-minnesota.html | DR. L. J. COOKE; at Assistant Athletic Director University of Minnesota | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/store-sales-up-4-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 4% FOR WEEK IN NATION; Volume for Four-Week Period Increased 10%, Reserve Board Reports NEW YORK TRADE OFF 2% Total for 5 Cities in This Area Declined 3% -- Specialty Shops Had 21% Gain | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/seek-committee-posts-international-shipping-agents-ask-c-of-c.html | SEEK COMMITTEE POSTS; International Shipping Agents Ask C. of C. Recognition | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/the-battle-for-italy.html | THE BATTLE FOR ITALY | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/german.html | German | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/science-records-the-talk-of-the-fishes-so-submarine-men-know-what.html | Science Records the Talk of the Fishes So Submarine Men Know What Is Around | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/chungkings-mood-kindles-new-hope-after-six-years-of-war-japan-still.html | CHUNGKING'S MOOD KINDLES NEW HOPE; After Six Years of War, Japan Still Holds All Advantages Except Final Victory CHINA STILL UNDEFEATED Her Energy Viewed as Dammed but Tempo of Living Gives Stranger Confidence | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/heads-republican-group.html | Heads Republican Group | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/casting-begins-for-new-fashions-of-times-1943-style-show-to-be.html | Casting Begins for New 'Fashions of Times,' 1943 Style Show to Be Staged Here Oct. 20 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/will-ship-dehydrated-potatoes.html | Will Ship Dehydrated Potatoes | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/move-to-curb-racial-strife-federal-council-of-churches-and-other.html | Move to Curb Racial Strife; Federal Council of Churches and Other Groups Working on Problem | True | GEORGE EDMUND HAYNES, Race Relations Secretary, Federal Council of Churches | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/hemispher-body-in-cuba-premier-greets-delegates-to-political.html | HEMISPHER BODY IN CUBA; Premier Greets Delegates to Political Defense Session | True | By Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/national-income-at-143-billion-rate-commerce-department-also.html | NATIONAL INCOME AT 143 BILLION RATE; Commerce Department Also Reports Production Rate Up in First Half of Year | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/my-dearpublic-due-here-sept-9-show-starring-willie-howard-being.html | MY DEARPUBLIC DUE HERE SEPT. 9; Show Starring Willie Howard Being Tested on the Road, Is Called 'Revusical' MR. WINDUST RECOVERS Returns to 'Murder Without Crime' After Canceling the Play's First Matinee | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nazis-said-to-send-units-from-france-several-divisions-reported.html | NAZIS SAID TO SEND UNITS FROM FRANCE; Several Divisions Reported Rushed to Italy From Occupied Country and Germany ALLIES CALL TO FRENCH High British Army Officer Tells Resistance Groups to Be Ready -- Po Line in Italy Studied | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/salvage-of-normandie-nearing-a-new-phase.html | Salvage of Normandie Nearing a New Phase | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mbs-f-b-koi.html | MBS. F. B. KOI | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/36507-see-bonham-trip-indians-2-to-1-yanks-tie-in-9th-and-win-in.html | 36,507 SEE BONHAM TRIP INDIANS, 2 TO 1; Yanks Tie in 9th and Win in 13th on Gordon Double and Two Flies to Outfield REYNOLDS LOSES 6-HITTER Failure of Lights Interrupts Play More Than Hour -- Game Ends After Midnight | True | By James P. Dawsonspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/corporation-files-18000000-bonds-west-texas-utilities-to-use.html | CORPORATION FILES $18,000,000 BONDS; West Texas Utilities to Use Proceeds to Help Retire First Mortgage Series MANGE GROUP HEARING SET SEC Fixes Aug. 31 as the Date for Associated Gas and Electric Claims Case | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/sabotage-in-belgium-speeded-by-victories-that-nations-envoy-to.html | SABOTAGE IN BELGIUM SPEEDED BY VICTORIES; That Nation's Envoy to Mexico Calls Resistance Gratifying | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/committee-named-for-style-center-civic-business-labor-and-other.html | COMMITTEE NAMED FOR STYLE CENTER; Civic, Business, Labor and Other Groups to Plan for World Leadership Here FIRST SESSION WEDNESDAY Mayor, in Announcing List, Stresses the Importance of Fashion Industry to City | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/cio-getting-ready-for-alp-primary-hillman-says-state-unit-will-take.html | CIO GETTING READY FOR ALP PRIMARY; Hillman Says State Unit Will Take Active Role Unless the Party Admits Unions CONFERENCE ON PLAN NEAR Court Rejects a Plea to Name Umpire to Preside at the Meeting in Kings | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/bonds-and-shares-on-london-market-giltedge-stocks-improve-but.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Improve but Brazilian Loans Decline -- Home Rails Ease TEXTILES MOVE UPWARD Diamond Issues Lower and Kaffirs Steady -- Changes in Day's Prices | True | By Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/united-air-lines-shows-gain-of-58-net-profit-for-second-quarter-of.html | UNITED AIR LINES SHOWS GAIN OF 58%; Net Profit for Second Quarter of 1943 $1,170,622, Compared With $739,297 in '42 UNITED AIR LINES SHOWS GAIN OF 58% | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/chemical-concern-earned-2869349-monsanto-company-and-its-american.html | CHEMICAL CONCERN EARNED $2,869,349; Monsanto Company and Its American Subsidaries Report for 6 Months EQUAL TO $1.95 A SHARE Results of Operations Given by Other Corporations and Comparative Data | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/seventh-in-a-row-goes-to-horowitz-pacesetter-in-joint-chess-tourney.html | SEVENTH IN A ROW GOES TO HOROWITZ; Pace-Setter in Joint Chess Tourney at Syracuse Turns Back Price in 25 Moves | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wellington-fliers-not-home-in-3-years-in-action-from-greece-to.html | WELLINGTON FLIERS NOT HOME IN 3 YEARS; In Action From 'Greece to Italy' -- Win Doolittle's Praise | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/maueice-eollins.html | MAUEICE EOLLINS | True | special to THE NEW YORK TES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wellesley-to-house-male-supply-group-two-hundred-will-be-sent-from.html | WELLESLEY TO HOUSE MALE SUPPLY GROUP; Two Hundred Will Be Sent From Harvard School | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/haverstraw-pace-to-tabb-hanover-eton-entry-wins-both-heats-equaling.html | HAVERSTRAW PACE TO TABB HANOVER; Eton Entry Wins Both Heats, Equaling Empire Record in Opening Brush | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/russian.html | Russian | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/us-marine-convicted.html | U.S. Marine Convicted | True | By Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/4-brooklyn-houses-liquidated-by-holc-chemical-company-leases-big.html | 4 BROOKLYN HOUSES LIQUIDATED BY HOLC; Chemical Company Leases Big Space in 95 Lorimer St. | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/asks-cattle-slaughter-shoe-union-wants-meat-and-leather-crises.html | ASKS CATTLE SLAUGHTER; Shoe Union Wants Meat and Leather Crises Eased | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/miss-m-a-hardy-wed-i-to-army-lieutenant-bride-of-richnrd-g-canning.html | MISS M. A. HARDY WED i TO ARMY LIEUTENANT; Bride of Richnrd G. Canning in Church in the Adirondacks | True | Special to THE NEW YORK TEES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/byrd-cochran-take-laurels-with-a-131-mcspaden-mchale-stroke-back-in.html | BYRD, COCHRAN TAKE LAURELS WITH A 131; McSpaden, McHale Stroke Back in Chicago Best-Ball Golf | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/british-union-row-nears-settlement-labor-politicians-take-a-hand-in.html | BRITISH UNION ROW NEARS SETTLEMENT; Labor Politicians Take a Hand in Averting Crisis on Plan for Civil Service Tie-Up LIVERPOOL STRIKE EASED Many Idle Dock Hands Return -- Engineering Trades Move to Form Central Unit | True | By David Andersonby Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/jacob-elishewitz-hatmaker-isdead-creator-o-many-novelties-in.html | JACOB ELISHEWITZ, HATMAKER, ISDEAD; Creator o$ Many Novelties in Headgear Stricken in His West End Avenue Home MADE FORTUNE ON BERET Sold Rights for $50,000 in ParisBought First $1,000 World's Fair Bond in '39 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/indicted-in-peonage-case-two-alabama-employers-of-negro-farm-hand.html | INDICTED IN PEONAGE CASE; Two Alabama Employers of Negro Farm Hand Are Accused | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/french-tension-rises-landings-held-near-algiers-broadcast.html | FRENCH TENSION RISES, LANDINGS HELD NEAR; Algiers Broadcast Galvanizes Nation -- Laval Is Perturbed | True | By Telephone To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/v-paick-j-malo.html | V. PAICK J. MALO | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/19-wounded-rescued-on-plane-in-pacific-transport-was-perched-on.html | 19 WOUNDED RESCUED ON PLANE IN PACIFIC; Transport Was Perched on Coral Reef 11 Days and Nights | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/football-cards-sign-goldberg.html | Football Cards Sign Goldberg | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/xavier-high-graduates-forty.html | Xavier High Graduates Forty | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/president-praises-victors-in-sicily-roosevelt-tells-eisenhower-they.html | PRESIDENT PRAISES VICTORS IN SICILY; Roosevelt Tells Eisenhower They Showed What Team-Work and Gallantry Can Do GEORGE VI EXTOLS FORCES American Legion of Merit Medals Are Given to Allied Leaders in the African War | True | Wireless to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mb-wtt-s-0.html | MBS. W,T,T S. 0 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/cohen-is-tennis-victor-defeats-jones-75-86-in-state-negro-title.html | COHEN IS TENNIS VICTOR; Defeats Jones, 7-5, 8-6, in State Negro Title Tourney | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/de-juan-a-villega5.html | DE. JUAN A. VILLEGA5 | True | Special to T Ninw YOaK TIZS. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ship-labor-cut-ordered-seattle-wmc-tells-yards-to-reduce-10-stop.html | SHIP LABOR CUT ORDERED; Seattle WMC Tells Yards to Reduce 10%, Stop Hoarding | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/member-bank-balances-rise-204000000-excess-reserves-increase-by.html | Member Bank Balances Rise $204,000,000; Excess Reserves Increase by $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ruthless-plan-set-bracken-gives-aim-to-burn-bomb-destroy-those.html | RUTHLESS PLAN SET; Bracken Gives Aim to 'Burn, Bomb, Destroy' Those Responsible CALLS JAPANESE SAVAGES Briton Reiterates Churchill Promise to Fight On Till Tokyo Is Also Crumbled MRS. CHURCHILL PAYS THE PENALTY OF THE CELEBRITY RUTHLESSPLAN SET AT QUEBEC PARLEY | True | By John H. Criderspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/treasury-insists-on-stabilization-upon-gold-basis-revised-draft-of.html | TREASURY INSISTS ON STABILIZATION UPON GOLD BASIS; Revised Draft of World Plan, However, Drops This Country's General Veto Power MORE FLEXIBILITY THE AIM Exchange Rate Situation Faced in 3 Immediate Post-War Years Gets Consideration Treasury Insists on Gold Basis For Stabilizing of Exchanges | True | By John MacCormacspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/phils-4run-sixth-defeats-cards-65-unearned-tallies-settle-issue.html | PHILS 4-RUN SIXTH DEFEATS CARDS, 6-5; Unearned Tallies Settle Issue Under Lights -- Redbird Rally in Eighth Falls Short | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/says-postwar-idle-may-be-12000000-labor-statistics-bureau-warns.html | SAYS POST-WAR IDLE MAY BE 12,000,000; Labor Statistics Bureau Warns That Country Must Tackle the Problem at Once OR FACE ANOTHER WAR Rapid Reconversion of Industry and Public Works Among Proposed Remedies | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/king-george-sends-congratulations.html | King George Sends Congratulations | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mts-dxs-h.html | mts. Dxs H. | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/axis-opposition-weakens.html | Axis Opposition Weakens | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mis-theodore-s-thoila.html | MIS. THEODORE S, THOILA | True | Special to THE NirW' Yoa Tus. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/allied-air-blitz-studied-blows-in-france-believed-aimed-at-wearing.html | Allied Air Blitz Studied; Blows in France Believed Aimed at Wearing Down Nazi Fighter Strength | True | By Hanson W. Baldwin | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/reynolds-predicts-action.html | Reynolds Predicts Action | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wright-works-on-new-invention.html | Wright Works on New Invention | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/385-canadians-killed-other-casualties-were-1200-wounded-and-310.html | 385 CANADIANS KILLED; Other Casualties Were 1,200 Wounded and 310 Missing | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/those-in-services-are-entitled-to-vote.html | Those in Services Are Entitled to Vote | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/feathers-feature-new-hat-fashions-crownless-silhouette-swept-back.html | FEATHERS FEATURE NEW HAT FASHIONS; Crownless Silhouette Swept Back From Hair and Face Is Shown by Hattie Carnegie | True | By Virginia Pope | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/changes-in-tobacco-company.html | Changes in Tobacco Company | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/japanese-outfought-by-us-general-says.html | Japanese Outfought By Us, General Says | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/british-group-here-for-pacific-drive-military-mission-in-capital-to.html | BRITISH GROUP HERE FOR PACIFIC DRIVE; Military Mission in Capital to Study Tactics for Drives to Defeat Japanese CHURCHILL PLEDGE CITED It Is Hoped Russia Will Join Allies in the War on Japan After Hitler Is Beaten | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/goebbels-wife-shops-in-safety.html | Goebbels' Wife Shops in Safety | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/john-t-kin.html | JOHN T. KJIN | True | Special to THE NW YORK TS. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/canadian-wheat-stocks-reported.html | Canadian Wheat Stocks Reported | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/atlantic-storm-shies-off.html | Atlantic Storm Shies Off | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/reds-halt-braves-with-3-in-6th-75-shoun-gains-10th-victory-in.html | REDS HALT BRAVES WITH 3 IN 6TH, 7-5; Shoun Gains 10th Victory in Relief Job -- Nieman Gets Homer for Boston | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/famine-in-poultry-being-eased-here-large-supplies-coming-into.html | FAMINE IN POULTRY BEING EASED HERE; Large Supplies Coming Into Market and Moving Briskly at Ceiling Prices STORAGE SPACE SCARCER Some Heavy Purchases Made Against Possible Shortages Later in the Year | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/b-o-to-sell-obligations.html | B. & O. to Sell Obligations | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/danes-fight-nazis-in-odense-streets-germans-put-district-under.html | DANES FIGHT NAZIS IN ODENSE STREETS; Germans Put District Under State of Siege -- Sabotage in Country Is Gigantic OCCUPANTS IN A DILEMMA Afraid to Push Nation Into Norway's Status -- King Sees Reich Gauleiter in Crisis | True | By George Axelssonby Telephone To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/slated-for-presidency-of-chain-drug-group.html | Slated for Presidency Of Chain Drug Group | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/quebec-parley-is-depicted-as-news-sahara-bracken-refers-to-its.html | Quebec Parley Is Depicted as News Sahara; Bracken Refers to Its Leaders as 'Oysters' | True | By P.j. Philipspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/archbishop-lunihan-i-dead-rain-iowa_m-at-89-former-bishop-of.html | ;ARCHBISHOP LuNIHAN i ,, DEAD, ?.rain IOWA'_m AT 89; Former Bishop of Montana Was! a Priest for 63 Years | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/to-leave-for-iran-soon.html | To Leave for Iran Soon | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/leon-f-rubens-clothing-merchant-was-former-attache-in-u-s-embassies.html | LEON F. RUBENS; Clothing Merchant Was Former Attache in U. S. Embassies | True | Special to THX NEW YORX Ts. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/to-extend-work-week-prudential-insurance-however-exempt-in-48hour.html | TO EXTEND WORK WEEK; Prudential Insurance, However, Exempt in 48-Hour Plan | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/utility-to-call-debentures.html | Utility to Call Debentures | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/monopoly-charged-to-six-companies-airconditioning-equipment.html | MONOPOLY CHARGED TO SIX COMPANIES; Air-Conditioning Equipment Concerns Are Accused | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mrs-david-j-mountain.html | MRS. DAVID J. MOUNTAIN' | True | Special to TH NEW YORK TIZS. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/2family-dwelling-bought-in-hoboken-savings-institution-sells-two.html | 2-FAMILY DWELLING BOUGHT IN HOBOKEN; Savings Institution Sells Two Houses in Jersey City | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/landenberger-lyon.html | Landenberger -- Lyon | True | Speciato THE Ngw YORK TInl. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/king-farouk-receives-senators.html | King Farouk Receives Senators | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/message-widely-distributed.html | Message Widely Distributed | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/publishers-prepare-for-newspaper-week-slogan-adopted-for-observance.html | PUBLISHERS PREPARE FOR NEWSPAPER WEEK; Slogan Adopted for Observance Starting on Oct. 1 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/takes-over-command-of-10th-air-force-in-india.html | Takes Over Command Of 10th Air Force in India | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/appeal-is-granted-to-mullens-solomon-judge-loughran-allows-30-days.html | APPEAL IS GRANTED TO MULLENS, SOLOMON; Judge Loughran Allows 30 Days for Brief in Bribery Case | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wallace-modifies-fascists-charge-says-he-did-not-mean-95-to-99-of.html | WALLACE MODIFIES FASCISTS CHARGE; Says He Did Not Mean 95 to 99% of Corporations in Attack on Big Business Activities COMPANY FORM HELD VITAL He Declares He Was Talking of Minority Whose Objective Is Rule of Governments | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/labor-board-weapons.html | LABOR BOARD WEAPONS | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ktae-wel___aerz-to-wed-hewlett-school-alumrja-fiancee-iof.html | Kt.A'.E WEL___A.Erz 'tO wED; Hewlett School Alumrja Fiancee Iof Midshipman Robert B. Mack | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/east-side-houses-get-new-tenants-many-of-the-days-apartment-renters.html | EAST SIDE HOUSES GET NEW TENANTS; Many of the Day's Apartment Renters Choose Suites in That Area 51ST ST. PENTHOUSE TAKEN Interior Decorator Will Live There -- Two Rent Units in East End Avenue | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/white-barnes.html | White -- Barnes | True | Special to THE !NW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/swedes-investigate-a-sinking.html | Swedes Investigate a Sinking | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mrs-barker-rites-here-tuesday.html | Mrs. Barker Rites Here Tuesday | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/glock-goes-to-indianapolis.html | Glock Goes to Indianapolis | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/bank-clearings-up-138-in-year-for-23-principal-cities-they-were.html | BANK CLEARINGS UP 13.8% IN YEAR; For 23 Principal Cities They Were $8,335,082,000 for the Period Ended Wednesday RISE WAS 6.7% FOR WEEK New York Shows Advance of 13.2% Over 1942 With a Total of $4,470,824,000 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/made-executive-vice-president.html | Made Executive Vice President | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/demand-deposits-in-banks-at-peak-federal-reserve-reports-new-high.html | DEMAND DEPOSITS IN BANKS AT PEAK; Federal Reserve Reports New High Record Here as $13,111,000,000 RISE IN EXCESS RESERVES Investments Up in Week and Loans Down -- Other Changes in Condition Shown | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/capt-gould-at-cochran-field.html | Capt. Gould at Cochran Field | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/stock-movements-again-indecisive-price-trend-irregularly-down-with.html | STOCK MOVEMENTS AGAIN INDECISIVE; Price Trend Irregularly Down With Fractional Changes in Most Goods TRADING VOLUME REDUCED Decisions in Quebec Awaited -- Bonds Dullest in Year -- Rail Loans Ease | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/cholera-reported-in-manila.html | Cholera Reported in Manila | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/red-force-gaining-in-cadets-battle-blues-resistance-is-fierce-as.html | RED FORCE GAINING IN CADETS' BATTLE; Blues' Resistance Is Fierce as 'Enemy' Fights Way North in Up-State Practice BOOBY TRAPS SLOW PUSH Red Engineers Repair Roads and Bridges in a Test of War Technique | True | By Meyer Bergerspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/note-circulation-is-off-in-england-decrease-of-u2724000-listed-for.html | NOTE CIRCULATION IS OFF IN ENGLAND; Decrease of u2,724,000 Listed for Week, Breaking String of Record Proportions | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/downey-quits-assembly-queens-democrat-seeks-senate-seat-from-this.html | DOWNEY QUITS ASSEMBLY; Queens Democrat Seeks Senate Seat From This District | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/senior-air-pilot.html | SENIOR AIR PILOT | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/patriots-attack-belgrade-in-bold-yugoslav-sortie.html | Patriots Attack Belgrade In Bold Yugoslav Sortie | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/petain-held-ready-to-aid-liberators-marshal-is-reported-awaiting.html | PETAIN HELD READY TO AID LIBERATORS; Marshal Is Reported Awaiting Chance to Help Allies Set Up New French Regime SEEN EAGER TO OUST LAVAL He Is Pictured as Counting on U.S. Opposition to Algiers French as His Opening | True | By Pertinaxnorth American Newspaper Alliance. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/food-price-index-unchanged.html | Food Price Index Unchanged | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/russell-hits-two-as-ottmen-bow-81-vince-dimaggio-also-drives.html | RUSSELL HITS TWO AS OTTMEN BOW, 8-1; Vince DiMaggio Also Drives Four-Bagger for Pirates -- Fischer Routed in Fifth HEBERT CHECKS GIANTS Southpaw Yields Eight Blows While Mates Get Dozen Off Three Hurlers | True | By Louis Effrat | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/pipeline-across-new-england-barred-by-paw-as-unnecessary-petroleum.html | Pipeline Across New England Barred by PAW as Unnecessary; Petroleum Tube From Albany to Boston Would Not Increase Shipments Materially, Davies Tells Leaders | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/sarasota-awards-5275000-issue-refunding-contract-is-placed-with.html | SARASOTA AWARDS $5,275,000 ISSUE; Refunding Contract Is Placed With Shields Group With Interest About 3.42% OTHER FINANCINGS LISTED Minneapolis and Sioux City, Ia., Also Announce Sales of Bonds to Bankers | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/would-revise-laws-to-aid-new-housing-robbins-at-syracuse-asks-for.html | WOULD REVISE LAWS TO AID NEW HOUSING; Robbins at Syracuse Asks for Unified Post-War Plan | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/books-authors.html | Books -- Authors | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/golf-pros-in-play-sept-25.html | Golf Pros in Play Sept. 25 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wheat-prices-rise-on-buying-by-mills-cash-interests-contribute-to.html | WHEAT PRICES RISE ON BUYING BY MILLS; Cash Interests Contribute to Market's Strength and the Close Is Up 1/4 to 7/8 OATS ADVANCE AT START But Profit-Taking Sets In -- Rye Unsettled, With the Final Trading 3/4 Off to Up 1/2 | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/chinese.html | Chinese | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/news-of-food-albacore-pacific-fish-tasting-like-tuna-now-is-caught.html | News of Food; Albacore, Pacific Fish Tasting Like Tuna, Now Is Caught in Quantity Near New York | True | By Jane Holt | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/art-sale-brings-50047.html | Art Sale Brings $50,047 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/fcc-again-accused-by-a-radio-official-he-tells-how-stations-aide.html | FCC AGAIN ACCUSED BY A RADIO OFFICIAL; He Tells How Station's Aide Was Under Scrutiny | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/wholesale-prices-drop-03-in-week-allcommodity-index-touches-1027.html | WHOLESALE PRICES DROP 0.3% IN WEEK; All-Commodity Index Touches 102.7, the Lowest Point in Nearly Six Months WHOLESALE PRICES DROP 0.3% IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/canine-heroes-on-the-home-front.html | CANINE HEROES ON THE HOME FRONT | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/zaols-ole-ietaa.html | zaoLs . OLe IetaA | True | to Jrw Yo Tnas. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mrs-kathee-scheeman.html | [MRS. KATHEE SCHEEMAN | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/troth-announgedof-issrobertso-scudder-school-alumna-will-be-bride.html | !TROTH ANNOUNGEDOF ISS.ROBERTSO; Scudder School Alumna Will Be Bride of Lt. Patrick F. Sammon Jr., Signal Corps OF COLONIAL ANCESTRY Descendant of John Rolfe and Pocahontas -- Her Fiance Entered Army in 1940 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/draft-chief-fights-herndon-deferment-col-mcdermott-appeals-again.html | DRAFT CHIEF FIGHTS HERNDON DEFERMENT; Col. McDermott Appeals Again From Editor's 2-A Classification | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/eleanor-brijnelli-engaged-to-marry-graduate-of-wellesley-college.html | ELEANOR BRIJNELLI ENGAGED TO MARRY; Graduate of Wellesley College Will Become Bride of Lieut. Kenneth Billhardt, Navy' STUDIED ALSO AT PACKER Fiance, Now on Duty in Pacific, Attended Roxbury School and Yale University | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/united-nations.html | United Nations | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/miners-to-appear-at-hearing-by-wlb-union-to-uphold-stand-in-hard.html | MINERS TO APPEAR AT HEARING BY WLB; Union to Uphold Stand in Hard Coal Deadlock -- Orders Full Production Meanwhile Miners to Appear at WLB Hearing Union Orders Full Output Kept Up | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/air-line-gains-shown-17-us-companies-increase-mail-passenger-and.html | AIR LINE GAINS SHOWN; 17 U.S. Companies Increase Mail, Passenger and Express Volume | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mgr-oboyle-to-head-war-relief-services-gets-post-of-national.html | MGR. O'BOYLE TO HEAD WAR RELIEF SERVICES; Gets Post of National Catholic Welfare Conference | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/army-buying-aided-by-stock-control-textile-sellers-say-tapering.html | ARMY BUYING AIDED BY STOCK CONTROL; Textile Sellers Say Tapering Follows Adoption of Plan by Service Forces CIVILIAN SUPPLY HELPED Trade Notes Action Was Taken on Eve of Filing Inventory With Truman Group | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nicaragua-gets-scholarships.html | Nicaragua Gets Scholarships | True | By Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/oscae-stekn.html | OSCAE STEKN | True | Special to TH Yo T. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/plan-resumption-of-bristle-import-oew-and-wpb-map-standards-for.html | PLAN RESUMPTION OF BRISTLE IMPORT; OEW and WPB Map Standards for Latin Product Before Issuing Licenses | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/davis-and-doty-in-draw-clash-on-even-terms-in-eightrounder-at-fort.html | DAVIS AND DOTY IN DRAW; Clash on Even Terms in Eight-Rounder at Fort Hamilton | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/to-identify-noncan-savers.html | To Identify Non-Can Savers | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/finnish.html | Finnish | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/british.html | British | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/dr-john-b-blake.html | DR. JOHN B. BLAKE | True | Special to T Nzw YORK TIMS. | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/2-colonels-honored-over-raid-on-ploesti-congressional-medal-of.html | 2 COLONELS HONORED OVER RAID ON PLOESTI; Congressional Medal of Honor Given for Attack on Oil Fields | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/churchill-fears-germans-would-grab-peace-offer.html | Churchill Fears Germans Would Grab Peace Offer | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nazi-rule-reported-moved-from-berlin-london-hears-whole-government.html | NAZI RULE REPORTED MOVED FROM BERLIN; London Hears Whole Government Has Left Reich Capital | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/rosemary-sobol-is-wed-richmond-hill-girl-bride-here-of-ensign.html | ROSEMARY SOBOL IS WED !; Richmond Hill Girl Bride Here of Ensign Richard W. Hyde, NavyI | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/income-tax-forms-go-out-mailing-of-600000-blanks-is-started-in-3d.html | INCOME TAX FORMS GO OUT; Mailing of 600,000 Blanks Is Started in 3d District Here | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/394-scholarships-awarded-by-state-education-department-names-365.html | 394 SCHOLARSHIPS AWARDED BY STATE; Education Department Names 365 High School Pupils to Go to Universities EACH GETS $400 IN 4 YEARS Winners of 29 Offerings to Children of War Heroes Also Announced | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/segura-defeats-falkenburg-in-tennis-tuero-tops-wood-at-southampton.html | Segura Defeats Falkenburg in Tennis; TUERO TOPS WOOD AT SOUTHAMPTON Wins 4-6, 9-7, 6-3 Match in Round-Robin -- Segura Gains 6-4, 7-5 Victory at Net HUNT EXTENDED BY EVERT Brink Carries Greenberg to 3 Sets -- Misses Brough and Betz Triumph | True | By Allison Danzigspecial To The New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/betty-spence-married-becomes-bride-of-ensign-walter-lawrence-jr-of.html | BETTY SPENCE MARRIED !; Becomes Bride of Ensign Walter'; Lawrence Jr, of the Navy i | True | Special to Tc Nxv YORX T/8. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/calls-news-reaction-bad-major-ritter-at-buffalo-says-volunteers-are.html | CALLS NEWS REACTION BAD; Major Ritter at Buffalo Says Volunteers Are Over-Confident | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/king-davidson.html | King -- Davidson | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/african-trusteeship-forecast-after-war-state-department-aide-doubts.html | AFRICAN TRUSTEESHIP FORECAST AFTER WAR; State Department Aide Doubts 'Instant' Freedom of Zones Won | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/gifts-for-overseas-to-start-on-sept-15-postal-department-and.html | GIFTS FOR OVERSEAS TO START ON SEPT. 15; Postal Department and Services Ask Early Christmas Mailing | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/enemy-prisoner-is-exneighbor.html | Enemy Prisoner Is Ex-Neighbor | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/japanese.html | Japanese | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/new-fortress-is-created-from-parts-of-2-wrecks.html | New Fortress Is Created From Parts of 2 Wrecks | True | By Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/lets-off-father-of-8-in-theft-18-years-ago-philadelphia-court-frees.html | LETS OFF FATHER OF 8 IN THEFT 18 YEARS AGO; Philadelphia Court Frees New Yorker on Interim Record | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/durability-and-style-are-the-features-at-opening-of-new-college.html | Durability and Style Are the Features At Opening of New College Fashion Shop | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/sweaters-swim-suits-to-lose-all-frills-wpb-orders-standardization.html | SWEATERS, SWIM SUITS TO LOSE ALL FRILLS; WPB Orders Standardization of Knitted Outerwear | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/war-parley-talks-cost-8000-day.html | War Parley Talks Cost $8,000 Day | True | By the United Press. | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/allies-train-men-to-govern-europe-special-school-in-britain-acts-as.html | ALLIES TRAIN MEN TO GOVERN EUROPE; Special School in Britain Acts as Feeder for Amgot Under Army's Supervision STAFF TO GO WITH TROOP Civil Affairs Experts Will Take Over Administration as a Nation Is Reoccupied | True | By James McDonaldby Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/browns-blank-athletics-galehouse-hurls-4hit-victory-30-mcquinn-bats.html | BROWNS BLANK ATHLETICS; Galehouse Hurls 4-Hit Victory, 3-0 -- McQuinn Bats In Two | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nmu-pickets-stage-pegler-protest-2000-go-to-worldtelegram-to-demand.html | NMU PICKETS STAGE PEGLER PROTEST; 2,000 Go to World-Telegram to Demand That It Omit His Column as Unfair RESENT ATTACK ON UNION Writer Defends His Articles, Calls Seamen's Organization 'a Communist Front' | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/election-ordered-for-wallace-post-three-parties-call-nominating.html | ELECTION ORDERED FOR WALLACE POST; Three Parties Call Nominating Sessions as Appeal Court Upholds Democrats' View ELECTION ORDERED FOR WALLACE POST | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/fh3dland.html | FH3DLAND | True | ! | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/hull-quits-capital-for-quebec-talks-secretary-ridicules-rumors-of.html | HULL QUITS CAPITAL FOR QUEBEC TALKS; Secretary Ridicules Rumors of Laval as Mediator Between Italy and the Allies SOVIET STATUS EXAMINED U.S. Attitude to Annexation of Baltic States Is Viewed as Conference Issue | True | By Harold Callendarspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/more-arrests-expected.html | More Arrests Expected | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/london-subway-tubes-hum-as-war-plant-vital-plane-parts-made-under.html | London Subway Tubes Hum as War Plant; Vital Plane Parts Made Under City Streets | True | By Drew Middletonspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/in-the-nation-the-new-manpower-restrictions-on-the-draft.html | In The Nation; The New Manpower Restrictions on the Draft | True | By Arthur Krock | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/new-rubber-prevents-ice.html | New Rubber Prevents Ice | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/leafs-check-bears-20-davis-single-in-fourth-sends-pair-across-plate.html | LEAFS CHECK BEARS, 2-0; Davis' Single in Fourth Sends Pair Across Plate | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ridge-is-captured-near-salamaua-bobdubi-long-scene-of-hard-new.html | RIDGE IS CAPTURED NEAR SALAMAUA; Bobdubi, Long Scene of Hard New Guinea Fighting, Falls in Advance of Allies BAANGA POCKET POUNDED Japanese Group on Island Near New Georgia Is Being 'Liquidated' by Americans | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ration-discrimination-seen-selfdescribed-capitalist-believes-all.html | Ration Discrimination Seen; Self-Described Capitalist Believes All Should Be Treated Alike | True | E.L. COFFIN | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/army-clothing-to-change-jones-chides-garment-producers-for-policy.html | ARMY CLOTHING TO CHANGE; Jones Chides Garment Producers for Policy on Bids | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/brooklyn-wins-twilight-game-92-davis-stars-in-box-walker-at-bat.html | Brooklyn Wins Twilight Game, 9-2; Davis Stars in Box, Walker at Bat; Dodger Hurler Blanks Cubs After Yielding Nicholson's 18th Homer in First -- Dixie Gets 3 Hits, Bats in 3 | True | By Roscoe McGowen | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/sobelbarnet.html | SobelBarnet | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/giants-new-backs-catch-owens-eye-nix-sulaitis-jamik-paschal-impress.html | GIANTS NEW BACKS CATCH OWEN'S EYE; Nix, Sulaitis, Jamik, Paschal Impress Coach -- Football Drills Open Officially CENTER IS MAIN PROBLEM Mentor, With Squad Bigger and Better Than in 1942, is Optimistic on Season | True | By William D. Richardsonspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/patricla-hamlin-w-plans-marria6e-be-bride-next-thursday-in-brooklyn.html | PATRICIA HAMLIN w., PLANS MARRIA6E; Be Bride Next Thursday in Brooklyn of Stephen B. Bromley of the Marines | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/latin-nations-urged-to-plan-peace-role-colombia-report-calls-on.html | LATIN NATIONS URGED TO PLAN PEACE ROLE; Colombia Report Calls on Seven to Chart Post-War Aims | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ruffin-and-shans-top-garden-card-tonight-clash-in-10ronnder-as.html | RUFFIN AND SHANS TOP GARDEN CARD TONIGHT; Clash in 10-Ronnder as Boxing Returns to Arena | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/gen-koeltz-killed-with-french-corps-leader-of-nineteenth-dies-in.html | GEN. KOELTZ KILLED WITH FRENCH CORPS; Leader of Nineteenth Dies in Action, Award of Legion of Merit Discloses FOUGHT IN TUNISIA DRIVE He Participated in Allied War Councils in Paris and London Prior to Vichy Armistice | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/operator-obtains-west-side-house-david-s-meister-purchases.html | OPERATOR OBTAINS WEST SIDE HOUSE; David S. Meister Purchases Apartments in 70th St. From the New York Life HOME SOLD IN W. 34TH ST. Deal Gives Buyer a Holding Through the Block -- Sale on Old Broadway | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mcnaughton-mentioned-to-lead.html | McNaughton Mentioned to Lead | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/report-demolitions-in-italy.html | Report Demolitions in Italy | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/soup-mix-group-elects-gumpert-is-named-president-at-chicago.html | SOUP MIX GROUP ELECTS; Gumpert Is Named President at Chicago Convention | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nairne-duffus-a-bride-westport-conn-girl-married-to-lt-robert-i.html | NAIRNE DUFFUS A BRIDE; Westport, Conn., Girl Married to Lt. Robert I. Lyman on Coast | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/messina-19081943.html | MESSINA: 1908-1943 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/38-more-navy-casualties-eight-reported-dead-including-one-from.html | 38 MORE NAVY CASUALTIES; Eight Reported Dead, Including One From Staten Island | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/navalstores.html | NAVALSTORES | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/softening-of-reich-called-above-50-preinvasion-bombings-are.html | SOFTENING OF REICH CALLED ABOVE 50%; Pre-Invasion Bombings Are Analyzed -- Airfields Hit Again -- Fortress Victory SOFTENING OF REICH CALLED ABOVE 50% | True | By Raymond Daniellby Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/two-killed-in-auto-accident.html | Two Killed in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/drake-hotel-gets-title-to-2-adjoining-houses.html | Drake Hotel Gets Title To 2 Adjoining Houses | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/italians-are-told-fight-is-for-honor-badoglio-regime-says-war-must.html | ITALIANS ARE TOLD FIGHT IS FOR HONOR; Badoglio Regime Says War Must Go On to 'the End' as a Matter of Principle HITS SURRENDER TERMS Government's New Stand Is Not Backed by the Public -- Army Reported Falling Apart | True | By Telephone To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/opa-eases-squeeze-on-imported-goods-permits-price-adjustment-in.html | OPA EASES SQUEEZE ON IMPORTED GOODS; Permits Price Adjustment in Line With Cost Rise -- Other War Agency Action OPA EASES SQUEEZE ON IMPORTED GOODS | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/kharkov-flanked-on-south.html | Kharkov Flanked on South | True | By Alexander Werthby Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/south-italy-raked-great-explosions-rock-gioia-tauro-and-palmi-on.html | SOUTH ITALY RAKED; Great Explosions Rock Gioia Tauro and Palmi on Main Coast Road ALLIED FLIERS STRIKE FOE Smash Trucks, Bridges and Railroads as Axis Troops Try to Escape to North 2 PLACES SHELLED ON ITALIAN TOE | True | By Milton Brackerby Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/batt-going-to-london-as-baillieu-resigns-wpb-vice-chairman-seeks.html | BATT GOING TO LONDON AS BAILLIEU RESIGNS; WPB Vice Chairman Seeks New Member for Combined Board | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/engineering-work-up-construction-total-for-week-put-at-41648000.html | ENGINEERING WORK UP; Construction Total for Week Put at $41,648,000 | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/icc-opposes-hobbs-bill-measure-viewed-as-perpetrating-recurrent.html | ICC OPPOSES HOBBS BILL; Measure Viewed as Perpetrating Recurrent Rail Bankruptcies | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/democrats-name-bench-slate.html | Democrats Name Bench Slate | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/changes-at-sperry-gyroscope.html | Changes at Sperry Gyroscope | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/harry-langdon-at-loews-state.html | Harry Langdon at Loew's State | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/girl-to-coach-football-miss-rugh-to-use-own-system-in-drilling-bell.html | GIRL TO COACH FOOTBALL; Miss Rugh to Use Own System in Drilling Bell High | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/dr-luis-calderon-olombiaiieivo-minister-to-paris-1933-to-36-a.html | DR. LUIS CALDERON, (OLOMBIAII-EIVO; Minister to Paris, 1933 to '36 a Physician for 50 Years, Dies in Beacon, N. Y. A LEADER IN RED CROS, Governor of the international League a Founder of Body in the Southern Republic 4' | True | special to T lqw YOR. *Xts. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/postwar-slump-discounted.html | Post-War Slump Discounted | True | FARLEY GANNETT | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/report-on-cancer.html | REPORT ON CANCER | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/president-renews-pledge-to-quezon-he-tells-philippine-head-on.html | PRESIDENT RENEWS PLEDGE TO QUEZON; He Tells Philippine Head on Latter's Birthday Japanese Will Be Crushed M'ARTHUR IN GREETING Filipino Chief Radios His People Heavy Action Is Near in the Pacific Theatre | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/warships-shell-france-axis-reporting-allied-action-says-coast-guns.html | WARSHIPS SHELL FRANCE; Axis, Reporting Allied Action, Says Coast Guns Repulsed It | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/maltas-church-bells-ring-again.html | Malta's Church Bells Ring Again | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/military-secrecy-urged-on-teachers-careless-words-get-to-foe-and.html | MILITARY SECRECY URGED ON TEACHERS; Careless Words Get to Foe and Cost American Lives, Major Stowe Asserts WARNS KIN OF SOLDIERS Chicago Convention Speaker Asks That 'Kid Codes' Not Be Used in Letters | True | By Albert J. Gordonspecial To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/court-scores-police-frees-two-gamblers-magistrates-attack-on-force.html | COURT SCORES POLICE, FREES TWO GAMBLERS; Magistrate's Attack on Force Amazes the Mayor | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/spy-trapper-honored-coast-guardsman-sounded-alarm-after-nazi.html | SPY TRAPPER HONORED; Coast Guardsman Sounded Alarm After Nazi Saboteurs Landed | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/tigers-lose-43-then-top-red-sox-trucks-hurls-fourhitter-in-annexing.html | TIGERS LOSE, 4-3, THEN TOP RED SOX; Trucks Hurls Four-Hitter in Annexing Nightcap to 10-0 -- York Gets 24th Homer | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/taxpayer-is-sold-on-the-east-side-investor-buys-onestory-building.html | TAXPAYER IS SOLD ON THE EAST SIDE; Investor Buys One-Story Building in Forty-fifth Street Near Lexington Ave. LOFT DEAL IN W. 25TH ST. Other Activity Includes Sale of Factory and Warehouse on the West Side | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/five-quit-ration-board-morristown-price-panel-calls-the-ceiling.html | FIVE QUIT RATION BOARD; Morristown Price Panel Calls the Ceiling Set-Up 'Oppressive' | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/drake-rejects-eagles-offer.html | Drake Rejects Eagles' Offer | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/4-jersey-men-honored-distinguished-flying-cross-is-given-in.html | 4 JERSEY MEN HONORED; Distinguished Flying Cross Is Given in Southwest Pacific | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/error-on-messina-entry.html | Error on Messina Entry | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/upstate-plush-mill-sold.html | Up-State Plush Mill Sold | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/liquidation-marks-dealing-in-cotton-active-old-contracts-remain.html | LIQUIDATION MARKS DEALING IN COTTON; Active Old Contracts Remain Unchanged to Losses of 2 Points on the Day 35,000 BALES ARE TRADED Scattered Hedging Operations Offset Any Price-Fixing in December Crop | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/to-aid-camp-fire-girls-mrs-henry-breckinridge-to-head-womens.html | TO AID CAMP FIRE GIRLS; Mrs. Henry Breckinridge to Head Women's Committee in Drive | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/jersey-tomatoes-swamp-cannerries-state-and-wmc-make-pleas-for.html | JERSEY TOMATOES SWAMP CANNERRIES; State and WMC Make Pleas for Military and Civilian Help in Packing Huge Crop | True | Special to THE NEW YORK TIMES. | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/new-hats-will-fit-women-of-3-sizes-mme-du-plessixs-models-at-saks.html | NEW HATS WILL FIT WOMEN OF 3 SIZES; Mme. du Plessix's Models at Saks Fifth Avenue Are in Different Proportions BRIMS OF MANY TILTED UP Joseph Contributes a Clever Idea in 'Slip-Cover' Millinery for Various Occasions | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/oconnor-nominated-for-justice.html | O'Connor Nominated for Justice | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/oil-properties-in-texas-sold.html | Oil Properties in Texas Sold | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/big-inch-line-breaks-near-doylestown-pa-oil-flowinto-bayonne-cut.html | BIG INCH LINE BREAKS NEAR DOYLESTOWN, PA.; Oil Flow-Into Bayonne Cut Off While Leak Is Repaired | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/new-yorkers-hailed-as-aces.html | New Yorkers Hailed as Aces | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/ethel-peffer-quits-theatre-post.html | Ethel Peffer Quits Theatre Post | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/leonards-4hitter-sinks-white-sox-43-homers-by-robertson-and-early.html | LEONARD'S 4-HITTER SINKS WHITE SOX, 4-3; Homers by Robertson and Early Help Senators' Pitcher | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/fur-plan-ratified-on-price-control-industrywide-program-gets.html | FUR PLAN RATIFIED ON PRICE CONTROL; Industry-Wide Program Gets Federation's Approval and Will Go to OPA Tuesday MAXIMUM FOR EACH TYPE Fair Mark-Ups Over Cost Also Would Be Provided for Various Branches | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/2-boats-sunk-in-burma-us-planes-hit-craft-on-irrawaddy-set-fires-at.html | 2 BOATS SUNK IN BURMA; U.S. Planes Hit Craft on Irrawaddy -- Set Fires at Bhamo | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/jw-bristor-burned-to-death.html | J.W. Bristor Burned to Death | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/peter-f-scully.html | PEteR F. SCULLY | True | Special to T NEW YOR TZMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/headquarters-sticks-to-aug-16.html | Headquarters Sticks to Aug. 16 | True | By Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/asks-allies-to-guard-religion-of-italians-council-of-k-of-c-urges.html | ASKS ALLIES TO GUARD RELIGION OF ITALIANS; Council of K. of C. Urges We Do Not Offend People's Views | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/italian.html | Italian | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/french-in-algiers-show-will-to-act-committee-signifies-in-deeds-the.html | FRENCH IN ALGIERS SHOW WILL TO ACT; Committee Signifies in Deeds the Vigor It Would Employ if Allies Recognized It TWO BANK AIDES SEIZED Held for Sending Gold to Reich -- Use of Yunnan Railroad by China Called Temporary | True | By Wireless To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/bronx-house-purchased-store-and-basement-on-jerome-avenue-leased.html | BRONX HOUSE PURCHASED; Store and Basement on Jerome Avenue Leased | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/expansion-planned-by-braniff-airways-5000000-program-voted-for.html | EXPANSION PLANNED BY BRANIFF AIRWAYS; $5,000,000 Program Voted for Global Transport After War | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/navy-lists-12-as-lost-in-plane-off-montauk-roslyn-and-brooklyn-men.html | NAVY LISTS 12 AS LOST IN PLANE OFF MONTAUK; Roslyn and Brooklyn Men Are Among Victims of Crash | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/war-hospital-deaths-cut-rate-behind-the-front-lines-is-only-2-12-to.html | WAR HOSPITAL DEATHS CUT; Rate Behind the Front Lines is Only 2 1/2 to 3 1/2 Per Cent | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/du-barry-was-a-lady-mirthful-newcomer-at-the-capitol-fallen-sparrow.html | ' Du Barry Was a Lady' Mirthful Newcomer at the Capitol -- 'Fallen Sparrow' Is at Palace -- World's Arrival a War Film | True | By Bosley Crowther | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/bus-travel-is-reaching-record-level-this-year.html | Bus Travel Is Reaching Record Level This Year | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/alp-to-back-connolly-marcantonio-says-he-will-be-designated-for.html | ALP TO BACK CONNOLLY; Marcantonio Says He Will Be Designated for Council Race | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/even-antiseptic-for-childbirth-was-denied-to-mothers-and-all.html | Even Antiseptic for Childbirth Was Denied to Mothers and All Ambulances Were Seized -- Thousands Lived in Tunnel | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/says-radio-censoredtalk-labor-leader-charges-ohio-station-cited.html | SAYS RADIO CENSOREDTALK; Labor Leader Charges Ohio Station Cited Connally Law | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/at-the-world.html | At the World | True | B.C. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/miss-mabel-pratt-bride-wed-in-church-here-to-james-a-hewlett-of.html | MISS MABEL PRATT BRIDE; Wed in Church Here to James A. Hewlett of Jericho, L. I, | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/barred-ticket-heads-ballot.html | Barred Ticket Heads Ballot | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/nam-meeting-next-week-session-to-be-seventh-in-series-on-industrial.html | N.A.M. MEETING NEXT WEEK; Session to Be Seventh in Series on Industrial Relations | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/50-german-planes-bagged.html | 50 German Planes Bagged | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/cornell-shifts-dates-football-schedule-changed-by-syracuse.html | CORNELL SHIFTS DATES; Football Schedule Changed by Syracuse Cancellation | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/explosion-razes-jersey-war-plant-3-dead-8-missing-ten-others.html | EXPLOSION RAZES JERSEY WAR PLANT; 3 DEAD, 8 MISSING; Ten Others Injured in Blast That Rocks 14 Congoleum-Nairn Buildings in Kearny WIDE AREA FEELS SHOCK No Evidence of Sabotage Seen as FBI Begins Inquiry -- Ruins Searched for Survivors FIRE FOLLOWS EXPLOSION IN NEW JERSEY PLANT EXPLOSION RAZES JERSEY WAR PLANT | True | Special to THE NEW YORK TIMES. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/promoted-by-savings-bank.html | Promoted by Savings Bank | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/admiral-ingram-pays-a-tribute-to-brazil-says-armed-forces-of-nation.html | ADMIRAL INGRAM PAYS A TRIBUTE TO BRAZIL; Says Armed Forces of Nation Show Growth and Power | True | By Cable To the New York Times. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/report-army-disintegrating.html | Report Army Disintegrating | True | | C1B 596487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/7th-ave-bus-line-resumes-monday-72d-st-crosstown-and-part-of.html | 7TH AVE. BUS LINE RESUMES MONDAY; 72d St. Crosstown and Part of Lexington Ave. Route Also to End 10-Week Shutdown SUNDAY RUNS TO FOLLOW Half the Services Canceled by ODT on May 27 Are Now Being Restored | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/midwest-bankers-will-meet.html | Midwest Bankers Will Meet | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/mis-geobge-g-yaiow.html | MIS. GEOBGE G. YALOW | True | special to lqm Yo T8. | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/aircraft-hearing-today-truman-committee-to-inquire-into-engine.html | AIRCRAFT HEARING TODAY; Truman Committee to Inquire Into Engine 'Defects' in Ohio | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/rev-henry-ri665-ist-aide-68-uxeoujve-seoretry-of-christian-council.html | REV. HENRY RI665, I.ST AIDE, 68; uxeouJve Seoretry of Christian Council, a Missionary for 41 Years, Dies in Jerusaiem | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/some-of-foe-put-to-sea.html | Some of Foe Put to Sea | True | | C1B 596487 |
| 1943-08-20 | 1943-08-20 | https://www.nytimes.com/1943/08/20/archives/jersey-city-on-top-112-routs-buffalo-with-17-hits-and-8-passes-6.html | JERSEY CITY ON TOP, 11-2; Routs Buffalo With 17 Hits and 8 Passes -- 6 Errors by Bisons | True | | C1B 596487 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/cousin-ties-vander-meer-feat.html | Cousin Ties Vander Meer Feat | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/otts-2run-homer-beats-sewell-32-giants-triumph-behind-chase-on.html | OTT'S 2-RUN HOMER BEATS SEWELL, 3-2; Giants Triumph Behind Chase on 4-Bagger in Sixth, Then Top Pirates Again, 7-4 RALLY WINS FOR MELTON Hurler Starts Comeback With Triple -- Gordon Hits Safely in All 3 Scoring Frames | True | By John Drebinger | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/death-toll-now-10-in-kearny-blast-2-others-are-hunted-in-mass-of.html | DEATH TOLL NOW 10 IN KEARNY BLAST; 2 Others Are Hunted in Mass of Debris at War Factory of Congoleum-Naim SEVEN STILL IN HOSPITALS Army, FBI Question Survivors on Cause of Explosion, but Sabotage Is Doubted | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/bonds-and-shares-on-london-market-giltedge-stocks-firm-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Firm, Home Rails Higher in Quiet Week-End Trading | True | By Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/london-expects-russians.html | London Expects Russians | True | By Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/draft-of-fathers-faces-new-attack-fulmer-says-farm-group-in-the.html | DRAFT OF FATHERS FACES NEW ATTACK; Fulmer Says Farm Group in the House May Support Bill to Bar Any Such Call ASKS FARMER FURLOUGHS And Asserts Large Quantities of Crops Will Be Ruined Unless Workers Are Provided | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/patterson-assays-air-blows.html | Patterson Assays Air Blows | True | By Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/reminiscence-and-hope.html | Reminiscence and Hope | True | JOHN STRAUSS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/firemen-honor-haegg-runner-is-named-as-captain-here-at-promotion.html | FIREMEN HONOR HAEGG; Runner Is Named as Captain Here at Promotion Exercises | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/joh-l-zim3ma.html | JOH L. ZIM3MA | True | Special to TI zw YORE Ts. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/death-of-2-generals-announced-in-berlin-one-is-air-chief.html | DEATH OF 2 GENERALS ANNOUNCED IN BERLIN; One Is Air Chief Jesschonnek -Research Head Believed Slain | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wpb-seeks-to-ease-civilian-economy-whiteside-warns-however-that.html | WPB SEEKS TO EASE CIVILIAN ECONOMY; Whiteside Warns, However, That Manufacturing Spree Is by No Means in Sight STILL PUTS THE WAR FIRST Mary Shortages Are Likely, He Says, but Essential Needs Will Get Some Relief | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/furniture-firm-enjoined-opa-gets-a-restraining-order-against-dealer.html | FURNITURE FIRM ENJOINED; OPA Gets a Restraining Order Against Dealer Here | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/army-lists-75-more-as-killed-in-action-two-of-the-dead-are-from-new.html | ARMY LISTS 75 MORE AS KILLED IN ACTION; Two of the Dead Are From New York, Three From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/limit-lendlease-drugs-officials-say-we-will-not-supply-total-needs.html | LIMIT LEND-LEASE DRUGS; Officials Say We Will Not Supply Total Needs of a Country | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/call-coal-rationing-needless.html | Call Coal Rationing Needless | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/allstar-baseball-team-writer-chooses-a-combination-of-major-league.html | ALL-STAR BASEBALL TEAM; Writer Chooses a Combination of Major League Coaches | True | JOHN THOMAS TOKER. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/state-tax-viewed-as-unjust-unemployment-levy-for-domestic-help.html | State Tax Viewed as Unjust; Unemployment Levy for Domestic Help Regarded as Faulty | True | FLORENCE SUTRO ANSPACHER. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/lowcost-dresses-smart-and-varied-wools-slim-suits-and-dance-frocks.html | LOW-COST DRESSES SMART AND VARIED; Wools, Slim Suits and Dance Frocks of Good Quality Are Available Under $25 | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/manville-to-wed-again.html | Manville to Wed Again | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/stocks-set-back-by-war-prospects-prime-investment-section-hit-by.html | STOCKS SET BACK BY WAR PROSPECTS; Prime Investment Section Hit by Wide Losses -- Steels and Rubbers Ease GOLD-MINING GROUP RISES Responds to Post-War Money Stabilization Plans -- Rail Bonds Depressed | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/bishops-of-germany-send-report-to-pope-berlin-prelate-will-go-to.html | BISHOPS OF GERMANY SEND REPORT TO POPE; Berlin Prelate Will Go to Rome With Fulda Decisions | True | By Telephone To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/award-war-department-contract.html | Award War Department Contract | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/colleagues-bid-moffat-farewell-retiring-assemblyman-is-the-guest-of.html | COLLEAGUES BID MOFFAT FAREWELL; Retiring Assemblyman Is the Guest of Heck and Ives at Breakfast Here | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/jh-davis-to-resign-famous-electrical-engineer-to-quit-post-with-b-o.html | J.H. DAVIS TO RESIGN; Famous Electrical Engineer to Quit Post With B. & O. | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/army-nurses-score-under-fire-in-battle-tests-at-fort-knox-their.html | Army Nurses Score Under Fire In Battle Tests at Fort Knox; Their Behavior in Action as Bullets Fly Overhead Is Praised by Officers Who Prepare Them for Front-Line Duty | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/police-busy-in-bermuda-us-army-and-navy-men-trave-17000-miles-a.html | POLICE BUSY IN BERMUDA; U.S. Army and Navy Men Trave 17,000 Miles a Month | True | By Cable To the New York Times. | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/miss-ec-bradleey-married-in-boston-wears-cream-satin-gown-at.html | MISS E.C. BRADLEEY MARRIED IN BOSTON; Wears Cream Satin Gown at Wedding in First ChurCh to John Cochrane Sluder ESCORTED BY HER FATHER Hannah L. Bradley Honor Maid for Sister -- Reception Held at Home of G. L. Cabot | True | Special to TE NEW YORE TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/hedging-increase-cuts-cotton-price-accelerated-operations-bring.html | HEDGING INCREASE CUTS COTTON PRICE; Accelerated Operations Bring Market to Lowest Level in More Than Two Weeks LOSSES ARE 4 TO 8 POINTS No Transactions Concluded in New Contract -- Turnover Is About 36,000 Bales | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mexico-to-make-airplane-fuel.html | Mexico to Make Airplane Fuel | True | By Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/teachers-union-condemns-mayor-la-guardia-seeks-to-control-and-thus.html | TEACHERS' UNION CONDEMNS MAYOR; La Guardia Seeks to Control and Thus Impair School System Convention Alleges CALLS ON AFL TO ACT HERE Chicago Meeting Also Insists New York Give Regular Status to Substitutes TEACHERS UNION CONDEMNS MAYOR | True | By Albert J. Gordonspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/very-rev-jj-killeen-named-pastor-here-rector-of-jesuit-novitiate-to.html | VERY REV. J.J. KILLEEN NAMED PASTOR HERE; Rector of Jesuit Novitiate to Serve St. Francis Xavier | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/state-board-urges-school-boys-of-1618-receive-parttime-work-permits.html | State Board Urges School Boys of 16-18 Receive Part-Time Work Permits Only | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/14-men-from-state-get-dfc-in-pacific-gen-kenney-awards-crosses-for.html | 14 MEN FROM STATE GET DFC IN PACIFIC; Gen. Kenney Awards Crosses for Heroism in Flights Against Japanese SOME WERE ON 50 RAIDS Three Others Get Medals for Trying to Save Soldiers Drowning in New Guinea | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mccarthymen-triumph-by-105-get-7-doubles-in-14hit-attack-dickey-and.html | McCarthymen Triumph by 10-5; Get 7 Doubles in 14-Hit Attack; Dickey and Lindell Make Two Apiece for Yanks -- Heath's Homer Routs Donald -- Indians Fall to Fourth Place | True | By James P. Dawsonspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/coal-mines-slump-in-british-mystery-low-mark-for-two-years-was.html | COAL MINES SLUMP IN BRITISH MYSTERY; Low Mark for Two Years Was Reached in the Four Weeks Ending Aug. 7 NEW MEN NOT A SOLUTION Output Drops 241,500 Tons a Week Compared to Period a Year Ago | True | By Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wlb-and-leaders-of-union-defied-by-striking-newspaper-deliverers.html | WLB and Leaders of Union Defied By Striking Newspaper Deliverers; NEWS DELIVERIES DEFY WLB DEMAND | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/quebec-street-to-honor-leaders.html | Quebec Street to Honor Leaders | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wistert-and-wildung-named.html | Wistert and Wildung Named | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/e-award-to-baum-concern.html | E Award to Baum Concern | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/new-cumberland-soldiers-win.html | New Cumberland Soldiers Win | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/prince-edward-island-election.html | Prince Edward Island Election | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/berlin-claims-hits-at-bizerte.html | Berlin Claims Hits at Bizerte | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/2305429-words-on-sicily.html | 2,305,429 Words on Sicily | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/forbids-exclusion-from-a-coast-area-judge-in-philadelphia-rules.html | FORBIDS EXCLUSION FROM A COAST AREA; Judge in Philadelphia Rules Against Military in Case of a Former German | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/held-in-ten-store-burglaries.html | Held in Ten Store Burglaries | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/opa-will-license-sellers-of-hides-acts-to-assure-shoe-buyers-prices.html | OPA WILL LICENSE SELLERS OF HIDES; Acts to Assure Shoe Buyers Prices Will Hold -- Other War Agency Action | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mrs-e-b-fitz-simmons.html | MRS. E. B. FITZ SIMMONS | True | Special to Tne N!W YORr TIngS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/named-in-war-bond-drive-gale-f-johnston-ralph-carpenter-em-van.html | NAMED IN WAR BOND DRIVE; Gale F. Johnston, Ralph Carpenter, E.M. Van Norden to Aid | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/braves-down-reds-in-12th-inning-32-wietelmann-driving-in-second.html | BRAVES DOWN REDS IN 12TH INNING, 3-2; Wietelmann, Driving In Second Tally, Singles to Win Game | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/telegrams-by-light-hinted-for-postwar.html | Telegrams by Light Hinted for Post-War | True | By the United Press. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/lakes-boatmen-may-be-deferred.html | Lakes Boatmen May Be Deferred | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/municipal-finance-held-endangered-postwar-rush-to-get-on-public-pay.html | MUNICIPAL FINANCE HELD ENDANGERED; Post-War Rush to Get on Public Payrolls Predicted Before Security Traders PROPERTY TAX RESENTED It Does Not Reflect Ability to Pay, C.H. Chatters Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/swiss-sanctuary-sought.html | Swiss Sanctuary Sought | True | By Telephone To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/federal-aid-urged-in-airfield-chains-as-vital-after-war-as-help-to.html | FEDERAL AID URGED IN AIRFIELD CHAINS; As Vital After War as Help to States on Roads, Stanton Tells Midwest Air Parley HUGE EXPANSION PICTURED Aviation Must Train 100,000 Pilots a Year After War Says Stewart of the CAB | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/sells-large-house-in-croton.html | Sells Large House in Croton | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/ftc-charges-amc-violates-patman-act-department-store-buying-group.html | FTC CHARGES A.M.C. VIOLATES PATMAN ACT; Department Store Buying Group and 21 Members Named | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/denies-guilt-in-attack-case.html | Denies Guilt in Attack Case | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/colonel-keegan-in-council-race.html | Colonel Keegan in Council Race | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/australians-voting-on-new-parliament-forces-on-war-fronts-polled-on.html | AUSTRALIANS VOTING ON NEW PARLIAMENT; Forces on War Fronts Polled on Issue of Labor Regime | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/croton-opens-war-fair.html | Croton Opens 'War Fair' | True | Special to THE NEW YORK TIMES. | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/jersey-marine-is-commended.html | Jersey Marine Is Commended | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/foggia-left-a-mass-of-flames.html | Foggia Left a Mass of Flames | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/patents-on-three-german-inventions-go-to-alien-property-custodian.html | Patents on Three German Inventions Go to Alien Property Custodian; One Covers Engine With Two Pistons in Each Cylinder -- Another Aids Tuning of Radio NEWS OF PATENTS | True | From a Staff Correspondent | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/troops-overseas-see-10000-shows-a-week-new-film-programs-speeded-to.html | TROOPS OVERSEAS SEE 10,000 SHOWS A WEEK; New Film Programs Speeded to 17 Foreign Exchange Centers | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/400-strikers-return-to-west-point-jobs-army-says-400-construction.html | 400 STRIKERS RETURN TO WEST POINT JOBS; Army Says 400 Construction Workers Are Still Out | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/shipping-bulk-reduced-55.html | Shipping Bulk Reduced 55% | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/2233493-earned-by-american-chain-212-a-share-for-6-months-reported.html | $2,233,493 EARNED BY AMERICAN CHAIN; $2.12 a Share for 6 Months Reported, as Against $1.27 in the 1942 Period TAX RESERVE BIG FACTOR Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/defiance-of-nazis-weighed-by-danes-leaders-discuss-new-course-as.html | DEFIANCE OF NAZIS WEIGHED BY DANES; Leaders Discuss New Course as Public Clamors for Stiffer Stand Against Curbs SABOTAGE HAVOC GROWS German Demand for Control of Courts Is Issue in Wide Flare-Up of Resistance | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/lights-on-in-cairo-long-blackout-ends.html | Lights On in Cairo; Long Blackout Ends | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/us-casualties-7400-in-sicilian-campaign-british-eighth-armys-losses.html | U.S. CASUALTIES 7,400 IN SICILIAN CAMPAIGN; British Eighth Army's Losses at 11,835, Gen. Alexander Says | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/marie-di-fabio-a-bride-cranford-girl-is-wed-at-clubl-to-spartacus.html | MARIE DI FABIO A BRIDE '; Cranford Girl Is Wed at Clubl to Spartacus De Lia | True | Special to THE YO TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/finnish.html | Finnish | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/treasury-to-pay-maturity-notes.html | Treasury to Pay Maturity Notes | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/bnaitd-a-d.html | BJN.A.ItD A. D | True | Special to TI NEW YO.Z 8. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/adolph-w-meyer.html | ADOLPH W. MEYER | True | Special to ?me NW YOR TrS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/allischalmers-to-get-a-big-loan-75000000-to-manufacturer-will-help.html | ALLIS-CHALMERS TO GET A BIG LOAN; $75,000,000 to Manufacturer Will Help to Finance Its Increased War Contracts TO RETIRE $40,000,000 ALSO Notes Guaranteed to Extent of 75% by Federal Reserve Bank of Chicago | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/japanese.html | Japanese | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/new-bonus-petition-filed-police-firemen-seek-referendum-on-added.html | NEW BONUS PETITION FILED; Police, Firemen Seek Referendum on Added $450 Annually | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/no-share-of-proceeds-to-aau.html | No Share of Proceeds to A.A.U. | True | JUST AN OLD AMATEUR. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/scottish-pastor-ends-mission-here-rev-ha-cockburn-to-preach.html | SCOTTISH PASTOR ENDS MISSION HERE; Rev. H.A. Cockburn to Preach Farewell Sermon Tomorrow at First Presbyterian CATHOLIC RALLY ON OCT. 3 Archbishop Invites Public to Pray for Victory and Peace at Polo Grounds | True | By Rachel K. McDowell | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/aeolians-occupied-our-troops-take-over-stromboli-and-lipari-north.html | AEOLIANS OCCUPIED; Our Troops Take Over Stromboli and Lipari North of Sicily FOGGIA IS PUT TO FLAME Great Italian Rail Center Ripped in Terrific Bombing -- 38 Axis Planes Downed ISLANDS OFF SICILY FALL TO U.S. FLEET | True | By Milton Brackerby Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/brooklyn-houses-bought-eightfamily-and-threefamily-dwellings-change.html | BROOKLYN HOUSES BOUGHT; Eight-Family and Three-Family Dwellings Change Hands | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/calumet-entry-one-two-quien-es-and-sun-again-lead-way-in-feature-at.html | CALUMET ENTRY ONE, TWO; Quien Es and Sun Again Lead Way in Feature at Chicago | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/rachael-d_-car____y-married-ethel-walker-alumna-becomesi-bride-of.html | RACHAEL D_ CAR___Y MARRIED; Ethel Walker Alumna BecomesI Bride of Charles Van Buren Jr.I | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/buy-astoria-building-lawyers-acquire-sixstore-structure-on-30th.html | BUY ASTORIA BUILDING; Lawyers Acquire Six-Store Structure on 30th Street | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/screen-news-here-and-in-hollywood-perry-como-cafe-singer-will-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Perry Como, Cafe Singer, Will Star With Betty Grable in Musical 'Blue Skies' M'MAHON FOR 'ST. MARK' Modern Art Museum to Repeat 'Dance in Film, 1909-1936' for Three-Week Run | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wickwirespencer-steel-elects-new-president.html | Wickwire-Spencer Steel Elects New President | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/premiere-sept-7-for-bright-lights-cohenpoll-musical-production.html | PREMIERE SEPT. 7 FOR 'BRIGHT LIGHTS'; Cohen-Poll Musical Production Changes Opening at Forrest From Preceding Night JAYNE MANNERS IN CAST Hyers to Succeed Jenkins in 'Something for the Boys' -- Guild Seeks Donaldson | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/predicts-us-shift-to-subsistence-diet-du-mond-in-radio-talk-warns.html | PREDICTS U.S. SHIFT TO SUBSISTENCE DIET; Du Mond, in Radio Talk, Warns of Food Production Limits | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/frederick-later-sta-sen-at__-b-aidi-meflro21y2l-dies-in-cooperstown.html | FREDERICK SLATER, sTa SEN. AT__ B AIDI; ""?;;m?;eflro21.";;;Y2l -- Dies in Cooperstown HAD SERVED IN ASSEMBLY Co-Sponsor of Slater-Marks Law in l g33 -- Admitted to the Bar 32 Years Ago | True | Spelal to T | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mobtoig-h-c-fostii.html | MOBTOIg H. C. FOSTII | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/park-ave-house-is-sold-by-astor-buyer-pays-105000-cash-for.html | PARK AVE. HOUSE IS SOLD BY ASTOR; Buyer Pays $105,000 Cash for Apartments at Corner of Seventy-ninth Street SALE ON WEST 78TH ST. Investor Gets House Assessed at $580,000 -- Syndicate Buys 41 West 46th St. | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/belgians-free-deportees-victims-revolt-against-nazis-also-reported.html | BELGIANS FREE DEPORTEES; Victims' Revolt Against Nazis Also Reported in London | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/workers-ideas-up-41-ge-employes-get-127515-for-six-months.html | WORKERS' IDEAS UP 41%; G-E Employes Get $127,515 for Six Months' Suggestions | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/other-agency-actions-listed-opa-will-license-sellers-of-hides.html | Other Agency Actions Listed; OPA WILL LICENSE SELLERS OF HIDES | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/truscott-praises-troops-condition-us-division-chief-in-sicily-is.html | TRUSCOTT PRAISES TROOPS' CONDITION; U.S. Division Chief in Sicily Is Enthusiastic Over Rugged Quality of His Men | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/payasgo-taxes-top-430000000-reminder-issued-that-new-declaration-of.html | PAY-AS-GO TAXES TOP $430,000,000; Reminder Issued That New Declaration of Income Must Be Made by Sept. 15 REVENUE FOR JULY SOARS Collections Show Increase of 147 Per Cent Compared With Month Last Year | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/normandies-hull-emptied-of-water-list-now-275-degrees-third-stage.html | NORMANDIE'S HULL EMPTIED OF WATER; List Now 27.5 Degrees, Third Stage of Salvage Work to Start | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/navy-amends-its-totals-forces-put-at-2248000-instead-of-2666500.html | NAVY AMENDS ITS TOTALS; Forces Put at 2,248,000 Instead of 2,666,500 Announced | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/cards-big-sixth-halts-phils-51-session-produces-all-their-runs-at.html | CARDS' BIG SIXTH HALTS PHILS, 5-1; Session Produces All Their Runs at Expense of Lee in Shibe Park Night Game COOPER HURLS 5-HITTER He Is Removed in Ninth After Filling the Bases, Krist Retiring Last Batters | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/municipal-issues-to-run-11937733-largest-offering-next-week-will-be.html | MUNICIPAL ISSUES TO RUN $11,937,733; Largest Offering Next Week Will Be $5,800,000 for Philadelphia Schools OHIO TO SELL $3,364,933 Teachers Retirement System to Invite Bids on Part of Its Portfolio | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/turkeys-expected-to-be-available-for-holiday-dinners-of-civilians.html | Turkeys Expected to Be Available For Holiday Dinners Of Civilians; Officials Say Armed Forces Are Rapidly Accumulating Their l0,000,000-Pound Stock So Embargo Can Be Lifted | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/italian.html | Italian | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tokyo-navy-fears-fight-ramsey-says-it-doesnt-want-a-licking-says.html | TOKYO NAVY FEARS FIGHT, RAMSEY SAYS; It Doesn't Want a 'Licking,' Says Admiral, Though Carrier Strength 'May Approach Ours' DISCOUNTS AIR WEAKNESS Officer Cites Replacements -Patterson and Knudsen, in Hawaii, Hail Recent Gains | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/books-authors.html | Books -- Authors | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/drive-for-fishing-kits-reader-urges-them-for-chinese-as-well-as-us.html | DRIVE FOR FISHING KITS; Reader Urges Them for Chinese as Well as U.S. Soldiers | True | D.G.H. SIEW. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/gentry-of-buffalo-rejected.html | Gentry of Buffalo Rejected | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/dr-walter-g-bridge-a-dental-expert-68-taught-at-tufts-and-harvard.html | DR. WALTER G. BRIDGE, A DENTAL EXPERT, 68; Taught at Tufts and Harvard -- Invented Crown Press | True | pecial to T 'NEW YOIC S. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/figuring-baseball-percentages.html | Figuring Baseball Percentages | True | L.L. SPRINGER. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/spinning-output-drops-industry-operated-in-july-at-120-per-cent-of.html | SPINNING OUTPUT DROPS; Industry Operated in July at 120 Per Cent of Capacity | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/cargo-planes-open-transus-service-fly-out-of-airports-here-and-in.html | CARGO PLANES OPEN TRANS-U.S. SERVICE; Fly Out of Airports Here and in Los Angeles on First All-Freight Schedule WRITING A NEW CHAPTER IN THE HISTORY OF AVIATION CARGO PLANES OPEN TRANS-U.S. SERVICE | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/william-h-tonking-i-new-jersey-iron-mine-official-i-head-of-oover.html | WILLIAM H. TONKING; I New Jersey Iron Mine Official I Head of Oover Coal Concern | True | Special to Tue N -- W YSax TrS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/1000-japanese-die-at-sea.html | 1,000 Japanese Die at Sea | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/welles-says-we-cooperate.html | Welles Says We Cooperate | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/cuban-sugar-pact-near-4000000-tons-at-265-for-united-states-in-1944.html | CUBAN SUGAR PACT NEAR; 4,000,000 Tons at 2.65 for United States in 1944 Indicated | True | By Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/double-talk-on-peace.html | DOUBLE TALK ON PEACE | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/eugene-j-williams.html | EUGENE J. WILLIAMS | True | Spectal to Tr NIw Yo Ts. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/city-runs-utility-systems.html | City Runs Utility Systems | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/changes-in-bonds-sought-by-utility-northern-natural-gas-company.html | CHANGES IN BONDS SOUGHT BY UTILITY; Northern Natural Gas Company Files Amendments With SEC for $16,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/named-research-director-by-stauffer-chemical-co.html | Named Research Director By Stauffer Chemical Co. | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/eisenhowers-hope-in-schools.html | Eisenhower's Hope in Schools | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/finnish-paper-counsels-italy-to-get-out-of-war.html | Finnish Paper Counsels Italy to Get Out of War | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/lieut-waring-on-missing-list.html | Lieut. Waring on Missing List | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/norse-railways-blown-up.html | Norse Railways Blown Up | True | By Telephone To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/aliens-of-blocked-countries-restricted-on-safe-deposit-boxes.html | Aliens of 'Blocked Countries' Restricted on Safe Deposit Boxes; Treasury Rules That Permit Will Be Given Only After the Contents Are Shown -- Removal Also Must Be Authorized | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/schultz-of-browns-rejected.html | Schultz of Browns Rejected | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/simone-g-king-is-wed-bride-of-lt-leonard-de-greve-of-the.html | SIMONE G. KING IS WED; Bride of Lt. Leonard de Greve of the Netherlands Army | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/eads-now-free-lance.html | Eads Now Free Lance | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/german.html | German | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/french-town-fined-heavily.html | French Town Fined Heavily | True | By Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/chinese-halt-3-columns-repulse-raids-in-kwangtung-fighting-rages-in.html | CHINESE HALT 3 COLUMNS; Repulse Raids in Kwangtung - Fighting Rages in Yunnan | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/the-tank-outmatched.html | THE TANK OUTMATCHED? | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/the-lieutenant-governor.html | THE LIEUTENANT GOVERNOR | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/thomas-3trews.html | THOMAS 3.TrEWS | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/democratic-pact-with-alp-is-urged-both-parties-asked-to-join-in.html | DEMOCRATIC PACT WITH ALP IS URGED; Both Parties Asked to Join in Naming Candidate for Lieutenant Governor LEFTISTS SOUND WARNING Marcantonio and Connolly Call for the Defeat of the 'Dewey-Hoover' Man | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/six-arraigned-in-vice-case.html | Six Arraigned in Vice Case | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/public-schools-are-available-but-because-of-expense-all-cannot-be.html | Public Schools Are Available; But Because of Expense All Cannot Be Opened for Community Activities | True | FRANCIS J. BRENNAN, Acting Director, Division of Recreational and Community Activities. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/food-dehydration-make-huge-gains-national-food-distributors-told.html | FOOD DEHYDRATION MAKE HUGE GAINS; National Food Distributors Told Three-Year Increase Amounts to 8,000% WAR DEMANDS RUN HIGH Military and Lend-Lease Needs Estimated at Above Total Production This Year | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/news-of-food-fruits-and-vegetables-now-plentiful-get-prominent.html | News of Food; Fruits and Vegetables, Now Plentiful, Get Prominent Places in Week's Menus | True | By Jane Holt | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/halsteds-chuckle-v-annexes-opening-star-class-title-race-leads.html | Halsted's Chuckle V Annexes Opening Star Class Title Race; Leads Havemeyer's Gull by 36 Seconds in Ten-Mile Thrash Off Bay Shore -- Fo Fo Third as Fast Fleet of 12 Sails | True | By James Robbinsspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/vote-decission-deferred-justice-ecker-asked-recount-of-ballots-in.html | VOTE DECISSION DEFERRED; Justice Ecker Asked Recount of Ballots in 34 Election Districts | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/engaged.html | ENGAGED | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/quebec-talks-end-tuesday-hull-arrives-big-4-dine-quebec-talk-set-to.html | Quebec Talks End Tuesday; Hull Arrives, 'Big 4' Dine; Quebec Talk Set to End Tuesday; Hull Arrives on Scene, 'Big 4' Dine | True | By John H. Criderspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/8hour-limit-near-in-coast-shipyards-new-stabilization-agreement.html | 8-HOUR LIMIT NEAR IN COAST SHIPYARDS; New Stabilization Agreement Expected to End 10-12 Hour Shifts on Repair Jobs SOME MAY GET WAGE RISE Reclassifications Would Affect About 15% of Workers -Boiler Dispute Up | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/west-82d-street-houses-leased.html | West 82d Street Houses Leased | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/miners-strike-to-get-doctors.html | Miners Strike to Get Doctors | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/crotone-is-bombed.html | Crotone Is Bombed | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/san-marino-redivivus.html | San Marino Redivivus | True | EUGENE REFFI, Former Reggente of the Republic of San Marino. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/new-gasoline-famine-in-city-90-of-stations-lack-supplies-new-gas.html | New Gasoline Famine in City; 90% of Stations Lack Supplies; NEW 'GAS' FAMINE DEVELOPS IN CITY | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/newark-considers-a-curfew.html | Newark Considers a Curfew | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/hammer-toss-close-to-record.html | Hammer Toss Close to Record | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/italys-king-urges-sicilians-loyalty-message-pleads-for-faith-in-a.html | ITALY'S KING URGES SICILIANS' LOYALTY; Message Pleads for Faith in a 'Better Future' -- Silent About the Continued Fighting ALLIES ASK FOR SABOTAGE Italians Told to Hinder Nazis by Wrecking Communications -- Refugees on the March | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/july-receipts-up-147-per-cent.html | July Receipts Up 147 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/british.html | British | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/81-manila-jesuits-interned-by-enemy-american-missionaries-held-at.html | 81 MANILA JESUITS INTERNED BY ENEMY; American Missionaries Held at College Since Start of War, Associates Learn OTHER REPORTS REVISED Location of Ten Revealed -- Two Filipino Chaplains Enter Active Service | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/jersey-city-breaks-even-defetats-buffalo-114-with-8-in-sixth-after.html | JERSEY CITY BREAKS EVEN; Defetats Buffalo, 11-4, With 8 in Sixth After Losing, 5-0 | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/russian.html | Russian | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/a-proud-mother-and-her-equally-proud-son.html | A PROUD MOTHER AND HER EQUALLY PROUD SON | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/nazi-secret-weapon-due-goebbels-tells-germans-it-may-halt-allied.html | NAZI SECRET WEAPON DUE; Goebbels Tells Germans It May Halt Allied Raids | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/united-states.html | United States | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/carol-haws-hart-affianced.html | Carol Haws Hart Affianced | True | Special to THE NzW Yo s. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/5-mines-returnd-lewis-test-nears-ickes-acts-on-pits-outside-umw-and.html | 5 MINES RETURND; LEWIS TEST NEARS; Ickes Acts on Pits Outside UMW and Presses Moves to Restore Unionized Plants | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/nuptials-are-held-for-ruth-bonyn6e-she-becomes-bride-of-lieut.html | NUPTIALS ARE HELD FOR RUTH BONYN6E; She Becomes Bride of Lieut. William T. Connors, USA, in First Church of Orange | True | Special to Tm N- YoRx TIMS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/standard-oil-files-as-holding-company-distribution-of-shares-of-gas.html | STANDARD OIL FILES AS HOLDING COMPANY; Distribution of Shares of Gas Subsidiaries Expected | True | Special to THE NEW YORK TIMES. | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/pleasure-driving-condemned-former-motorist-sees-lack-of-thought-in.html | Pleasure Driving Condemned; Former Motorist Sees Lack of Thought in Protests Against Curb | True | GEORGE BOOCHEVER | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/italy-bars-mussolinis-writings.html | Italy Bars Mussolini's Writings | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/medical-training-is-opened-to-wacs-more-than-1000-will-be-enrolled.html | MEDICAL TRAINING IS OPENED TO WACS; More Than 1,000 Will Be Enrolled in Hospital School | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wyatt-near-fight-victor-in-box-63-players-avert-clash-between.html | WYATT, NEAR FIGHT, VICTOR IN BOX, 6-3; Players Avert Clash Between Dodger Hurler and Wilson, Cub Pilot, Over Taunts PITCHER STARTS RALLY Singles in Three-Run Sixth -- Yields Homer to Nicholson After Flare-Up at Umpire | True | By Roscoe McGowen | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tiny-house-purchased-on-east-70th-street.html | Tiny House Purchased On East 70th Street | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/jim-turnesas-67-leads-at-chicago-clips-4-strokes-from-par-at.html | JIM TURNESA'S 67 LEADS AT CHICAGO; Clips 4 Strokes From Par at Beverly Hills With 35, 32 in Victory Golf Event NELSON, BYRD NEXT AT 68 Wood, Cooper and Demaret Get 69s -- McHale, Goggin Are Listed in 70 Bracket | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/plea-for-a-fading-institution.html | Plea for a Fading Institution | True | MARTIN WOLFSON. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/asserts-treasury-invites-inflation-sykes-of-inland-steel-says-tax.html | ASSERTS TREASURY INVITES INFLATION; Sykes of Inland Steel Says Tax Policy Drains Off Funds for Converting Plants ALSO HITS RENEGOTIATION He Declares Troops Should Have Occupied Union Offices When Miners Walked Out | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/polish-views-here-on-russia-sought-survey-arranged-for-by-owi-at.html | POLISH VIEWS HERE ON RUSSIA SOUGHT; Survey Arranged For by OWI at Request of a Military Agency, Davis Says POLITICAL TINGE IS DENIED Exiled Government at London Informed by Its Embassy of Published Charges on Poll | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/sports-of-the-times-where-the-lookouts-just-look-and-say-nothing.html | Sports of the Times; Where the Lookouts Just Look and Say Nothing | True | Reg. U.S. Pat. Off.By John Drebinger | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/brazil-yields-rights-in-china.html | Brazil Yields Rights in China | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/stein-composer-becomes-citizen.html | Stein, Composer, Becomes Citizen | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mary-iulson.html | MARY IU[]LSON | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/russian-paper-in-london-new-publication-seeks-allslav-committee-in.html | RUSSIAN PAPER IN LONDON; New Publication Seeks All-Slav Committee in Britain | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/hastings-net-2453201-2000000-left-to-foundation-for-tuberculosis.html | HASTINGS NET $2,453,201; $2,000,000 Left to Foundation for Tuberculosis Study | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/bond-offerings-small-for-week-only-a-single-state-issue-totaling.html | BOND OFFERINGS SMALL FOR WEEK; Only a Single State Issue Totaling $1,000,000 Is Put on Public Sale MORE ACTIVITY IS SEEN Numerous Public Utility and Railroad Securities Are Due to Be Marketed | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/jackson-in-semifinals-tops-chandler-61-46-63-in-negro-state-tennis.html | JACKSON IN SEMI-FINALS; Tops Chandler, 6-1, 4-6, 6-3, in Negro State Tennis | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/shanghai-banks-fail-from-tokyos-buying-requisition-of-cotton-at.html | SHANGHAI BANKS FAIL FROM TOKYO'S BUYING; Requisition of Cotton at Less Than Market Price Ruins Many | True | By Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/quebec-and-lipari.html | QUEBEC AND LIPARI | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/swindler-is-sentenced-gets-six-months-for-fraud-through-insurance.html | SWINDLER IS SENTENCED; Gets Six Months for Fraud Through Insurance Scheme | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/rubbing-alcohol-fatal-to-2-boys.html | Rubbing Alcohol Fatal to 2 Boys | True | (Canadian Press) | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/rafs-day-bombers-cut-nazi-strength-airfield-raids-in-west-shift-to.html | RAF'S DAY BOMBERS CUT NAZI STRENGTH; Airfield Raids in West Shift to Dornier Plant at Flushing and Abbeville Rail Yards MOSQUITOS ATTACK BERLIN Night Blow Is Fifth Since Aug. 12 -- Dutch Airmen Join in 'Preparations for Invasion' | True | By Frederick Grahamby Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/alexander-extols-us-fighting-units-magnificent-sicilian-sweep-aided.html | ALEXANDER EXTOLS U.S. FIGHTING UNITS; 'Magnificent' Sicilian Sweep, Aided by Engineering Feats, Commended by General | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/axis-remnants-push-to-north.html | Axis Remnants Push to North | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/curran-sails-as-seaman-union-says-he-waited-6-months-in-vain-for.html | CURRAN SAILS AS SEAMAN; Union Says He Waited 6 Months in Vain for Passport | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/law-practice-forbidden-corporations-activities-halted-under-court.html | LAW PRACTICE FORBIDDEN; Corporation's Activities Halted Under Court Order | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/1500th-layette-supplied-babies-of-soldiers-aided-by-army-emergency.html | 1,500TH LAYETTE SUPPLIED; Babies of Soldiers Aided by Army Emergency Relief Group | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mary-churchill-at-kitchener.html | Mary Churchill at Kitchener | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/jacob-scmrher.html | JACOB SCm,rHER | True | Special to TE NImW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tax-credit-urged-for-bond-buyers-member-of-congress-sponsors-plan.html | TAX CREDIT URGED FOR BOND BUYERS; Member of Congress Sponsors Plan to Induce Purchases in New Revenue Bill WOULD RAISE TAX RATES Proposal Would Apply Either to Individual or Corporation Income Levies | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/abroad-behind-the-secrecy-shrouding-the-quebec-citadel.html | Abroad; Behind the Secrecy Shrouding the Quebec Citadel | True | By Anne O'Hare McCormick | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/women-war-pilots-named-the-wasps-arnold-gives-official-title-to.html | WOMEN WAR PILOTS NAMED THE WASPS; Arnold Gives Official Title to Fliers Now Serving With the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/hunger-in-france-preys-on-children-underfeeding-is-so-widespread.html | HUNGER IN FRANCE PREYS ON CHILDREN; Underfeeding Is So Widespread All Pupils Are Examined to Check Tuberculosis AXIS FORCES FEAR GROWS Italians Fire at Any Threat -- Death Penalty Invoked to Counteract Sabotage | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/nickel-plate-files-plea-seeks-authority-to-get-stock-of-wheeling.html | NICKEL PLATE FILES PLEA; Seeks Authority to Get Stock of Wheeling & Lake Erie | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/goebbels-goering-wives-settled.html | Goebbels, Goering Wives Settled | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/western-electric-gets-mills.html | Western Electric Gets Mills | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wright-plant-told-to-reach-its-goal-or-face-army-rule-truman-sounds.html | WRIGHT PLANT TOLD TO REACH ITS GOAL OR FACE ARMY RULE; Truman Sounds Warning After Hearing in Cincinnati on Lockland Engine Works MANAGEMENT HELD POOR But Company Head Asserts Fear of Truman Group Has Made Men Overly Cautious BIDS WRIGHT PLANT GET BACK TO GOAL | True | By Turner Catledgespecial to the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tree-expert-dies-in-90foot-fall.html | Tree Expert Dies In 90-Foot Fall | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/bears-beat-leafs-by-40-back-fourhit-hurling-of-davis-with-eleven.html | BEARS BEAT LEAFS BY 4-0; Back Four-Hit Hurling of Davis With Eleven Safeties | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/treason-verdict-upheld-cramer-aid-of-nazi-saboteurs-loses-in.html | TREASON VERDICT UPHELD; Cramer, Aid of Nazi Saboteurs, Loses in Appeals Court | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/a-rathbone-dead-treasury-exaide-assistant-secretary-191820-stricken.html | A. RATHBONE DEAD; TREASURY EX-AIDE; Assistant Secretary 1918-20 Stricken at 75 in Summer Home in Connecticut PEACE MISSION ADVISER Served on Reparations Group -- Lawyer 53 Years Was a Graduate of Williams | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/curbs-on-whisky-likely-to-be-eased-wpb-considers-allowing-in-fall-a.html | CURBS ON WHISKY LIKELY TO BE EASED; WPB Considers Allowing in Fall a Short Let-Up in Present Ban on Distilling Beverages WFA IS HELD TO FAVOR IT Better Grain Prospects and Rise in Imports of Molasses Are Factors in Proposals | True | By Charles E. Eganspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/nazi-reply-to-quebec-is-boast-of-strength-all-fields-of-strategy.html | NAZI REPLY TO QUEBEC IS BOAST OF STRENGTH; All Fields of Strategy Planned to Meet Test, Berlin Says | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/john-cannons-have-son.html | John Cannons Have Son | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/rank-out-in-air-battle-gen-armstrong-reports-no-time-for-dignity-in.html | RANK OUT IN AIR BATTLE; Gen. Armstrong Reports No Time for Dignity in Combat | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wins-cdvo-fat-contest-bronx-woman-turned-in-280-pounds-of-grease-in.html | WINS CDVO FAT CONTEST; Bronx Woman Turned In 280 Pounds of Grease in Week | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/contests-coffroth-will-woman-says-she-is-natural-daughter-of.html | CONTESTS COFFROTH WILL; Woman Says She Is Natural Daughter of Californian | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/rent-apartments-on-east-82d-st-naval-officer-and-four-other-new.html | RENT APARTMENTS ON EAST 82D ST.; Naval Officer and Four Other New Tenants Complete the Renting of No. 115 FOUR TO LEXINGTON AVE. East 57th, 99th and 54th St. Buildings Obtain Share of Suite Leases | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/public-would-prefer-big-business-rule-to-that-of-unions-gallup-poll.html | Public Would Prefer 'Big Business' Rule To That of Unions, Gallup Poll Indicates | True | By George Gallup | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tigers-top-red-sox-on-run-in-ninth-10-yorks-third-hit-drives-home.html | TIGERS TOP RED SOX ON RUN IN NINTH, 1-0; York's Third Hit Drives Home Cramer -- Overmire Victor | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/sports-show-for-war-charities.html | Sports Show for War Charities | True | SARA ANN McCABE. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wheat-displays-a-weaker-tone-liquidation-of-december-by-a.html | WHEAT DISPLAYS A WEAKER TONE; Liquidation of December by a Professional Also Felt and Losses Are 5/8 to 7/8 Cent A SHORTAGE OF GRAIN CARS Farm Leaders Talk of Rise in Corn Ceilings, but Others See No Change Now | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/americans-and-raf-on-raids-in-burma-freight-cars-repair-sheds-boats.html | AMERICANS AND RAF ON RAIDS IN BURMA; Freight Cars, Repair Sheds, Boats and Other Targets Hit | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/us-will-send-exchange-ship-to-get-1500-held-by-japanese-swedish.html | U.S. Will Send Exchange Ship To Get 1,500 Held by Japanese; Swedish Liner Gripsholm to Leave New York About Sept. 1 for Goa in India and Return in November | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/hungarians-see-hitler-war-ministers-reported-conferring-with-german.html | HUNGARIANS SEE HITLER; War Ministers Reported Conferring With German Command | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/queen-elizabeth-recovers.html | Queen Elizabeth Recovers | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/dodds-praises-haegg-beautiful-runner-he-says-of-star-who-beat-him.html | DODDS PRAISES HAEGG; 'Beautiful Runner' He Says of Star Who Beat Him Repeatedly | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/freight-traffic-still-rising.html | Freight Traffic Still Rising | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/model-becomes-miss-philadelphia.html | Model Becomes Miss Philadelphia | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/daughter-to-henry-b-maurys.html | Daughter to Henry B. Maurys | True | Special to TH NZW NoRc TS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tibbetts-son-walks-paralysis-victim-10-shows-gain-at-the-kenny.html | TIBBETT'S SON WALKS; Paralysis Victim, 10, Shows Gain at the Kenny Institute | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/troops-want-trip-home-americans-ask-that-for-their-christmas.html | TROOPS WANT TRIP HOME; Americans Ask That for Their Christmas Present | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/nominated-for-two-bench-posts.html | Nominated for Two Bench Posts | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/hospital-insurance-will-pay-65000000-blue-cross-services-to-meet.html | HOSPITAL INSURANCE WILL PAY $65,000,000; Blue Cross Services to Meet 1,200,000 Bills in Year | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/navy-reorganizes-its-air-arm-to-expand-its-share-in-fighting-combat.html | Navy Reorganizes Its Air Arm To Expand Its Share in Fighting; Combat and Training Shifted to Admiral King's Office, Under Direction of McCain, New Chief -No Separate Force Planned | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/s-antasiere-takes-three-chess-games-triumphs-over-shaw-johnson-and.html | S ANTASIERE TAKES THREE CHESS GAMES; Triumphs Over Shaw, Johnson and Daly in Joint Tourney -- Horowitz Adds Point | True | Special to THE NEW YORK TIMES. | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/liquor-men-plan-selfregulation-distillers-study-program-to-combat.html | LIQUOR MEN PLAN SELF-REGULATION; Distillers Study Program to Combat Black Market Price Violations TO ADVERTISE MAXIMUMS Would Use Fair Trade Power Over Franchises to Force Outlets to Comply | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/must-give-up-hawaii-internees.html | Must Give Up Hawaii Internees | True | By Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/ruffin-outpoints-shans-at-garden-astoria-lightweight-starts-slowly.html | RUFFIN OUTPOINTS SHANS AT GARDEN; Astoria Lightweight Starts Slowly but Gains Decisive Margin in 10-Round Bout FENDS OFF RIVAL'S BLOWS Larkin Vanquishes Teaney in Semi-Final as Ring Sport Returns to the Arena | True | By Joseph C. Nichols | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/more-imports-due-of-essential-oils-mediterranean-victory-eases.html | MORE IMPORTS DUE OF ESSENTIAL OILS; Mediterranean Victory Eases Supply Picture -- No. Africa Sending Some Items SYNTHETICS USED HERE Had Permitted Cosmetic Field to Maintain Output -- Gift Goods to Be Allotted | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/british-chiefs-advanced-paget-of-home-forces-and-platt-in-east.html | BRITISH CHIEFS ADVANCED; Paget of Home Forces and Platt in East Africa Full Generals | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mayor-among-1200-at-dreyfus-service-rites-held-in-staten-island-for.html | MAYOR AMONG 1,200 ' AT DREYFUS SERVICE; Rites Held in Staten Island for Philanthropist, Civic Worker | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/large-book-sales-seen-after-war-fletcher-pratt-says-soldiers-have.html | LARGE BOOK SALES SEEN AFTER WAR; Fletcher Pratt Says Soldiers Have Turned to Reading, Opening a Big Future Market DEMAND ALREADY HEAVY Writer at Middlebury Asserts Cheap Pocket Editions Will Be Popular | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/trotting-classic-shift-hambletonian-away-from-goshen-a-mistake.html | TROTTING CLASSIC SHIFT; Hambletonian Away From Goshen a Mistake, Contends Fan | True | T.A. FARRELL. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/advertising-news.html | Advertising News | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/backed-by-fusionists-hirsch-odwyer-and-hockert-among-candidates.html | BACKED BY FUSIONISTS; Hirsch, O'Dwyer and Hockert Among Candidates Endorsed | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/josephine-l__-thompson-retired-brooklyn-teacher-wasi-descendant-of.html | JOSEPHINE L__, THOMPSON; Retired Brooklyn Teacher WasI Descendant of Early Settlers I | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/george-h-powles.html | GEORGE H. POWLES | True | Special to T Nw Yo Tns. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/massheld-for-wallace.html | Mass-Held for Wallace | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/scores-car-and-foundry-shareholder-who-brought-suit-makes-new.html | SCORES CAR AND FOUNDRY; Shareholder Who Brought Suit Makes New Demands | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/prof-phelps-in-relapse-yale-educator-78-suffered-a-cerebral.html | PROF. PHELPS IN RELAPSE; Yale Educator, 78, Suffered a Cerebral Hemorrhage in June | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/sweden-enforces-ban-last-german-troops-cross-the-borders-supplies.html | SWEDEN ENFORCES BAN; Last German Troops Cross the Borders - Supplies to Go | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/english-attorney-general-here-for-bar-address.html | English Attorney General Here for Bar Address | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/morris-polin-founder-of-mammoth-hosieryi-l.html | MORRIS POLIN; Founder of Mammoth HosieryI "L',",.?;"'; | True | s?dT' | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/wlb-balks-ward-backs-strike-law-rejects-unconstitutionality-plea-or.html | WLB BALKS WARD, BACKS STRIKE LAW; Rejects Unconstitutionality Plea, Orders Check-Off at Three Stores of Company TO COMPEL ARBITRATION Morse, Writing Opinion, Hits 'Take It or Leave It' Stand of Some Employers | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/warning-to-spain-british-envoy-instructed-to-demand-neutrality.html | WARNING TO SPAIN; British Envoy Instructed to Demand Neutrality Replace Present Role TO END NON-BELLIGERENCY U.S. Approves Demarche to Franco -- Anti-Allied Actions in Spain Cited SPAIN TOLD TO DROP HER PRO-AXIS ROLE | True | By Drew Middletonby Wireless To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/cut-flower-supply-for-city-is-small-only-half-as-many-blooms-as-a.html | CUT FLOWER SUPPLY FOR CITY IS SMALL; Only Half as Many Blooms as a Year Ago Reach Market | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/3day-shoot-at-vandalia-grand-american-championships-to-start-on.html | 3-DAY SHOOT AT VANDALIA; Grand American Championships to Start on Wednesday | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/greenberg-halts-segura-64-06-64-defeat-in-southampton-tennis.html | GREENBERG HALTS SEGURA, 6-4, 0-6, 6-4; Defeat in Southampton Tennis Round-Robin Is First This Year for South American THREE TIE FOR GROUP LEAD Wood Tops Hunt, 1-6, 6-3, 6-2, Then Takes Play-Off -- Miss Betz Beats Miss Osborne | True | By Allison Danzigspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/again-fills-old-post-in-presbyterian-church.html | Again Fills Old Post In Presbyterian Church | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/plane-crashes-on-house-pilot-only-slightly-hurt-in-a-forced-landing.html | PLANE CRASHES ON HOUSE; Pilot Only Slightly Hurt in a Forced Landing at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/woolens-activity-drops-additional-supplies-of-goods-for-civilians.html | WOOLENS ACTIVITY DROPS; Additional Supplies of Goods for Civilians Expected | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/batista-prods-cubans-to-choose-his-successor.html | Batista Prods Cubans To Choose His Successor | True | By Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/gestapo-plans-vichy-purge.html | Gestapo Plans Vichy Purge | True | By Telephone To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/five-more-of-navy-are-reported-dead-nine-others-on-the-missing-list.html | FIVE MORE OF NAVY ARE REPORTED DEAD; Nine Others, on the Missing List, Are Given Up for Lost | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/keep-goin-winner-of-both-heats-in-peekskill-trot-at-empire-city.html | Keep Goin' Winner of Both Heats In Peekskill Trot at Empire City; Outlasts Chuck Signal in First and Beats Symbol Pat Decisively in Second in 2:14 1/2 for Mile and a Sixteenth | True | By Robert F. Kelley | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/watch-and-tape-as-dictators.html | Watch and Tape as "Dictators" | True | ERNIE HJERTBERG. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/new-curb-in-argentina-postage-rise-hits-nonspanish-publications-in.html | NEW CURB IN ARGENTINA; Postage Rise Hits Non-Spanish Publications in Country | True | By Wireless To the New York Times. | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mexican-inflation-heightens-unrest-wage-earners-clamor-for-big-pay.html | MEXICAN INFLATION HEIGHTENS UNREST; Wage Earners Clamor for Big Pay Increases to Restore Full Purchasing Power STRIKE THREATS GROWING Prices of 18 Vital Foods Up 57% Above 1941 -- Salaries Rose 15% in Same Period | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/forced-contributions.html | FORCED CONTRIBUTIONS | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/king-lauds-eisenhower.html | King Lauds Eisenhower | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/state-banking-affairs-branch-offices-in-new-york-navy-yard.html | STATE BANKING AFFAIRS; Branch Offices in New York Navy Yard Authorized | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/senators-trip-white-sox-eightrun-eighth-inning-wins-night-game-105.html | SENATORS TRIP WHITE SOX; Eight-Run Eighth Inning Wins Night Game, 10-5 | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/petitions-oppose-new-haven-plan-18-parties-at-interest-object-to.html | PETITIONS OPPOSE NEW HAVEN PLAN; 18 Parties at Interest Object to Railroad Reorganization Submitted Recently | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/us-group-is-named-to-save-europes-art-commission-headed-by-roberts.html | U.S. GROUP IS NAMED TO SAVE EUROPE'S ART; Commission Headed by Roberts to Help Salvage Monuments | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/gennings-dieke.html | gennings --- -Dieke | True | Special to Tm Nw YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/cites-labor-shortage-as-hose-bottleneck-constantine-says-knitting.html | CITES LABOR SHORTAGE AS HOSE BOTTLENECK; Constantine Says Knitting Jobs May Be Frozen | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/john-l-dtbf.html | JOHN L DTBF | True | Specl.al to ' twr Yo.K Nms. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/ad-drive-for-stams-ready.html | Ad Drive for Stams Ready | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/notes.html | Notes | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/carroll-to-direct-opa-food-prices-bowles-names-st-louis-man-who-has.html | CARROLL TO DIRECT OPA FOOD PRICES; Bowles Names St. Louis Man Who Has Both Business and College Experience | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/palmieri-quits-bench-magistrate-on-leave-to-accept-commission-as.html | PALMIERI QUITS BENCH; Magistrate on Leave to Accept Commission as Major | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/sir-wm-h-irnii-of-australia-85-former-premier-of-victoria-relative.html | SIR WM. H. IRNII OF AUSTRALIA, 85; Former Premier of Victoria, Relative of Late Mayor John Mitchel, Dies in Melbourne iCHIEF JUSTICE IN 1918-35 Lieutenant Governor at Same Time -- Attorney General of Commonwealth in 1913 | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/import-balance-up-in-uslatin-trade-our-purchases-for-first-half.html | IMPORT BALANCE UP IN U.S.-LATIN TRADE; Our Purchases for First Half Topped Our Exports to Area by $209,000,000 | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/capt-wheeler-honored-port-chester-marine-commended-second-time-for.html | CAPT. WHEELER HONORED; Port Chester Marine Commended Second Time for Solomons Feat | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/chinese.html | Chinese | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/secondary-distributions-common-shares-of-pittsburgh-plate-glass.html | SECONDARY DISTRIBUTIONS; Common Shares of Pittsburgh Plate Glass Offered | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/abductor-is-arraigned-young-woman-pleads-not-guilty-and-trial-date.html | ABDUCTOR IS ARRAIGNED; Young Woman Pleads Not Guilty and Trial Date Is Set | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/joan-l-mclelland-will-be-bride-oct-2-marriage-to-james-w-bateman-to.html | JOAN L. M'CLELLAND WILL BE BRIDE OCT. 2; Marriage to James W Bateman to Take Place in Elizabeth | True | Spal to T Nzw Yo T.ns. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/2-announcers-ousted-at-falks-insistence-inquiry-gets-more-testimony.html | 2 ANNOUNCERS OUSTED AT FALK'S INSISTENCE; Inquiry Gets More Testimony on OWI Official's Activities | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/reds-forced-back-in-cadets-battle-only-their-superiority-in-air.html | REDS FORCED BACK IN CADETS 'BATTLE'; Only Their Superiority in Air Saves Them as Blues Push Savage Attack Up-State LATTER LOSES TANK UNIT Reds Delay Advance, but New Platoon Crashes Through and Battery Flees | True | By Meyer Bergerspecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/named-to-war-fund-post.html | Named to War Fund Post | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/dewey-to-address-state-labor.html | Dewey to Address State Labor | True | Special to THE NEW YORK TIMES. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/ship-named-mary-mapes-dodge.html | Ship Named Mary Mapes Dodge | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/dinner-for-4-held-crucial-at-quebec-citadel-party-for-roosevelt.html | 'DINNER FOR 4' HELD CRUCIAL AT QUEBEC; Citadel Party for Roosevelt, Churchill, Hull and Eden Is Considered Fateful 'BANQUOS' ARE ENVISAGED Shades of Stalin, de Gaulle and Chiang Pass as Fate of World Is Decided | True | By P.j. Philispecial To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/british-living-cost-drops-one-point-during-july.html | British Living Cost Drops One Point During July | True | By Cable To the New York Times. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/tahiti-has-influenza-epidemic.html | Tahiti Has Influenza Epidemic | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/dr-peter-j-donk.html | DR. PETER J. DONK | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/mary-crawford-engaqed-to-wed-exstudent-at-oberlin-college-fiancee.html | MaRY CRAWFORD ENGAQED .TO WED; Ex-Student at Oberlin College Fiancee of Lt, Robert Hahn of the Army Air Forces DAUGHTER OF AN ARTIST Bridegroom-Elect, Graduate of Oberlin, Class of '42, Is Son of Worcester Minister - | True | Special to T Nsw YoRJ TZMSS. | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/united-nations.html | United Nations | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/run-shifted-to-providence.html | Run Shifted to Providence | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORX Trans. % | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/fliers-funei__aal-today-service-for-lieut-j-p-willetts-wtll-be-held.html | FLIER'S FUNEI__AAL TODAY; { Service for Lieut, J. P. Willetts { Wtll Be Held in Roslyn, L.I. { | True | | C1B 596533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/famous-victory-captures-belmont-feature-with-favored-first-fiddle.html | Famous Victory Captures Belmont Feature, With, Favored First Fiddle Third; SIX NAMED TODAY FOR $23,000 STAKE Shut Out-The Rhymer Entry is Saratoga Handicap Choice -- Grand Union on Card FAMOUS VICTORY SCORES Greentree Racer Pays $20.70 After Two-Length Triumph in Champlain Purse | True | By Bryan Field | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/over-million-in-auto-union.html | Over Million in Auto Union | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/i-son-t8-mre-k-paeoe-crenfellsj.html | I Son t8 Mre. K. Paeoe CrenfellsJ | True | | C1B 596533 |
| 1943-08-21 | 1943-08-21 | https://www.nytimes.com/1943/08/21/archives/rise-in-births-speeds-babycarriage-trade-wpb-authorizes-making-of.html | RISE IN BIRTHS SPEEDS BABY-CARRIAGE TRADE; WPB Authorizes Making of 693,700 Vehicles in 3 Months | True | | C1B 596533 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-irony-of-it-a-gentle-reminder-that-satire-is-very-scarce-these.html | THE IRONY OF IT; A Gentle Reminder That Satire Is Very Scarce These Days -- And Some Fun! | True | By Bosley Crowther | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/alicejane-weber-mprospecti-bride-finch-junior-college-alumna-is.html | ALICE-JANE WEBER mpROSPECTI BRIDE; Finch Junior College Alumna Is Engaged to J. O. McDermott of Merchant Marine | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/eight-more-of-navy-are-reported-dead-two-are-wounded-and-66-are.html | EIGHT MORE OF NAVY ARE REPORTED DEAD; Two Are Wounded and 66 Are Missing in Latest List | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/brave-in-the-saddle-by-will-ermine-220-pp-new-york-william-morrow.html | BRAVE IN THE SADDLE. By Will Ermine. 220 pp. New York: William Morrow & Co. $2. | True | By G.w. Harris | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/give-treasured-oranges-britons-and-americans-produce-scarce-fruit.html | GIVE TREASURED ORANGES; Britons and Americans Produce Scarce Fruit for Injured Flier | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/profit-increased-by-hc-bohack-co-215544-reported-for-26-weeks.html | PROFIT INCREASED BY H.C. BOHACK CO.; $215,544 Reported for 26 Weeks Against $209,228 the Year Before SALES UP TO $23,081,268 Operating Results Announced by Other Corporations for Various Periods | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wlb-plans-board-for-auto-disputes-automotive-section-will-sit.html | WLB PLANS BOARD FOR AUTO DISPUTES; ' Automotive Section Will Sit Permanently in Detroit and Handle Cases Nationally | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/kiska.html | KISKA | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/city-college-gives-camouflage-show-spectators-tread-on-students.html | CITY COLLEGE GIVES CAMOUFLAGE SHOW; Spectators Tread on Students Hidden in Slit Trench | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/nazis-ignore-dead-aide-british-stress-lack-of-mourning-for.html | NAZIS IGNORE DEAD AIDE; British Stress Lack of Mourning for Jeschonnek | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/june-activity-off-for-construction-volume-dropped-1-from-may-and-43.html | JUNE ACTIVITY OFF FOR CONSTRUCTION; Volume Dropped 1% From May and 43% Below Year Ago, WPB Report Shows FUEL OIL USERS HELPED OPA Acts to Assure Industry Supplies -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/asbury-park-events.html | ASBURY PARK EVENTS | True | Special to THE NEW YORK TIMES. | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gen-bissell-is-decorated-gen-stratemeyer-new-air-chief-in-india.html | GEN. BISSELL IS DECORATED; Gen. Stratemeyer, New Air Chief in India, Presents the Medals | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lake-george-area.html | LAKE GEORGE AREA | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/plans-completed-for-ship-meeting-merchant-marine-conference-to.html | PLANS COMPLETED FOR SHIP MEETING; Merchant Marine Conference to Stress Transition to Post-War Operations WSA CHAIRMAN TO SPEAK Out-of-Town Members Urged to Forego Joint Two-Day Sessions Oct. 14-15 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/washington-notes.html | Washington Notes | True | WASHINGTON. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/beaches-in-africa-offer-few-girls-us-soldiers-complain-of-lack-of.html | BEACHES IN AFRICA OFFER FEW GIRLS; U.S. Soldiers Complain of Lack of Companionship Because the French Are Cool LANGUAGE BIG HANDICAP Fortunate Comrades Who Obtain Dates With Wacs Envied by Staring Multitude | True | By Melton Brackerby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/marjorie-champion-married.html | Marjorie Champion Married | True | Special to T] ll*.V yort:s TS. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/absenteeism-rate-unchanged-in-june-shipyards-and-plane-frames.html | ABSENTEEISM RATE UNCHANGED IN JUNE; Shipyards and Plane Frames Plants Called Worst Offenders | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/saranac-inn-dance.html | SARANAC INN DANCE | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/atlantic-city-program.html | ATLANTIC CITY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/silvertips-trap-by-max-brand-216-pp-new-york-dodd-mead-co-2.html | SILVERTIP'S TRAP. By Max Brand. 216 pp. New York: Dodd, Mead & Co, $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/princeton-victor-3-to-1-downs-ellis-island-coast-guard-nine-as.html | PRINCETON VICTOR, 3 TO 1; Downs Ellis Island Coast Guard Nine as Furman Excels | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/muriel-klaye-to-be-wed-today.html | Muriel Klaye to Be Wed Today | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/italian.html | Italian | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/french-deaths-exceed-births.html | French Deaths Exceed Births | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/dietrichs-daughter-wed.html | Dietrich's Daughter Wed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/catherine-marshall-is-wed-in-greenwich-married-to-everett-fisher-at.html | CATHERINE MARSHALL IS WED IN GREENWICH; ' Married to Everett Fisher at Ceremony in Parents' Home | True | Special tO TH 1],N YORK THIS. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/beauty.html | Beauty | True | By Martha Parker | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sloop-four-winds-winner-on-sound-beats-sheldrake-in-bermuda-trophy.html | SLOOP FOUR WINDS WINNER ON SOUND; Beats Sheldrake in Bermuda Trophy Series Race -- Rebel Leads the Atlantics SLOOP FOUR WINDS WINNER ON SOUND | True | By John Rendelspecial To the New York Times. | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/reynolds-favors-taking-all-single-senator-would-exhaust-pool-before.html | REYNOLDS FAVORS TAKING ALL SINGLE; Senator Would Exhaust Pool Before Sending Fathers to the Armed Forces ASKS A CLEAR STATEMENT He Says McNutt and Hershey Differ From Day to Day on How Parents Will Fare | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/browns-overcome-athletics-53-41-sweep-double-bill-for-fifth-victory.html | BROWNS OVERCOME ATHLETICS, 5-3, 4-1; Sweep Double Bill for Fifth Victory in Row -- Newsom Winner in Nightcap | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-dean-retires.html | THE DEAN RETIRES | True | By Lewis Nichols | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-nation.html | THE NATION | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/armstrong-quits-assembly.html | Armstrong Quits Assembly | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/english-for-use-in-every-land-basic-english-and-its-uses-by-ia.html | English for Use in Every Land; BASIC ENGLISH AND ITS USES. By I.A. Richards. 143 pp. New York: W.W. Norton & Co. $2. | True | By Ivy Litvinoff Who Taught In Russia. (BASIC ENGLISH) | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/murder-at-belle-camille-by-monte-barrett-288-pp-indianapolis-the.html | MURDER AT BELLE CAMILLE. By Monte Barrett. 288 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/donln-b-cole.html | DON.Ln B. COLE | True | Special to THE Nzw YoP Tns. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/san-martin-of-argentina-he-conquered-the-andes-the-story-of-san.html | San Martin of Argentina; HE CONQUERED THE ANDES: THE STORY OF SAN MARTIN THE LIBERATOR. By Mabel Lorenze Ives. Illustrated by Forrest Orr, 241 pp. Boston: Little, Brown & Co. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sea-farmers.html | Sea Farmers | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cotter-obrlcn.html | Cotter -- -.O'Brlen | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-week-at-quogue.html | THE WEEK AT QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/some-new-shorts-for-the-home-front.html | SOME NEW SHORTS FOR THE HOME FRONT | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cubs-13-safeties-rout-dodgers-131-total-goes-for-22-bases-as.html | CUBS' 13 SAFETIES ROUT DODGERS, 13-1; Total Goes for 22 Bases as Warneke Coasts to Victory -- Gregg Routed in Third A TRIO OF NEWCOMERS IN DODGER 'YOUTH MOVEMENT' Cubs, With 13 Hits for 22 Bases, Crush Dodgers for Warneke, 13-1 | True | By Roscoe McGowen | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/daniel-e-offutt.html | DANIEL E. OFFUTT | True | Special to T Nmw Yom TIZS. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-bridle-comedy-james-bridies-new-play.html | NEW BRIDLE COMEDY; JAMES BRIDIES NEW PLAY | True | By Wireless To the New York Times.london.w.a. Darlington. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/newark-toronto-divide-bears-win-in-eighth-32-after-hamlin-blanks.html | NEWARK, TORONTO DIVIDE; Bears Win in Eighth, 3-2, After Hamlin Blanks Them, 1-0 | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/carrousel-company-five-on-a-merrygoround-by-marie-mcswigan.html | Carrousel Company; FIVE ON A MERRY-GO-ROUND. By Marie McSwigan. Illustrated by Mary Reardon. 188 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/robbed-on-city-parkway-motorist-loses-105-to-two-men-who-pose-as.html | ROBBED ON CITY PARKWAY; Motorist Loses $105 to Two Men Who Pose as Detectives | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cleared-of-charges-of-fraud-on-nation-marine-maintenance.html | CLEARED OF CHARGES OF FRAUD ON NATION; Marine Maintenance Corporation and Ex-Head Acquitted | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/short-cuts-to-good-meals.html | Short Cuts to Good Meals | True | By Jane Holt | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cares-steel-poughkeepsie-civic-leader-oncel-headed-county-planning.html | C.AR'ES S..TC.EL'; Poughkeepsie Civic Leader, Oncel Headed County Planning Group | True | Special to THE NW YORX T5S. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/midwest-accepts-cut-in-gas.html | MIDWEST ACCEPTS CUT IN 'GAS' | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/warfails-to-halt-liberal-arts-work-men-cannot-live-by-applied.html | WARFAILS TO HALT LIBERAL ARTS WORK; ' Men Cannot Live by Applied Science Alone,' Dean Baer of N.Y.U. Says in Report SPECIAL STUDY STRESSED Knowledge of History, Other Peoples Called Necessary for Lasting Peace in World | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mrs-william-f-purdn.html | MRS. WILLIAM F. PURDN | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/traders-discount-air-freight-gains-exporters-believe-postwar.html | TRADERS DISCOUNT AIR FREIGHT GAINS; Exporters Believe Post-War Effects Will Be Limited, Survey Indicates TRADERS DISCOUNT AIR FREIGHT RATES | True | By George A. Mooney | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/missbowotc_-to-we-i-she-is-engaged-to-ensign-goi-osborne-bennett.html | MISSBOWOTC_'"' TO WE. I; She Is Engaged to Ensign Geo.I Osborne Bennett of Navy | True | Slecia! to THIn NR YORK TrES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/japanese.html | Japanese | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/allies-at-quebec.html | ALLIES AT QUEBEC | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mary-griffin-wed-in-new-haven.html | Mary Griffin Wed in New Haven] | True | Special to T lw YoRx Tnms. i | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wild-rumors-fly-in-confused-reich-press-denounces-story-that-hitler.html | WILD RUMORS FLY IN CONFUSED REICH; Press Denounces Story That Hitler Has Fled, Combatting Rise of Defeatism PROPAGANDA LOSES GRIP Suspicious Germans, Bored by Official News, Turn to Allied Broadcasts for Truth | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/army-orders-jersey-paving.html | Army Orders Jersey Paving | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/that-mysterious-foe-the-virus-it-is-responsible-for-many-human-ills.html | That Mysterious Foe -- The Virus; It is responsible for many human ills, but science is learning much about its behavior. The Mysterious Virus | True | By Lawrence N. Galton | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/primer-for-the-peace-conference-the-new-europe-by-bernard-newman.html | Primer for the Peace Conference; THE NEW EUROPE. By Bernard Newman. 568 pp. Maps and Index. New York: The Macmillan Company. $3. | True | By Henry C. Wolfe | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-pattern-of-dry-rot-in-dixie-at-heavens-gate-by-robert-penn.html | The Pattern of Dry Rot in Dixie; AT HEAVEN'S GATE. By Robert Penn Warren. 391 pp. New York: Harcourt, Brace & Co $2.50 | True | By Maxwell Geismar | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/senator-george.html | SENATOR GEORGE | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/welcome-news-for-new-york.html | WELCOME NEWS FOR NEW YORK | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cotton-depressed-by-hedges-sales-closing-quotations-show-net-losses.html | COTTON DEPRESSED BY HEDGES, SALES; Closing Quotations Show Net Losses of 4 to 6 Points | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/about-.html | About -- | True | L.H.R. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/quickflowering-bulbs-the-adaptable-colchicums-will-blossom-in-the.html | QUICK-FLOWERING BULBS; The Adaptable Colchicums Will Blossom In the House Without Soil or Water | True | By Mary C. Seckman | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/murray-asks-tax-sparing-workers-he-urges-a-light-levy-on-incomes-up.html | MURRAY ASKS TAX SPARING WORKERS; He Urges a Light Levy on Incomes Up to $3,000, Heavy on Those Above $5,000 | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/thomas-w-wibsteb.html | THOMAS W. WIBSTEB | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/berlin-pressing-hungary-turks-hear-nazis-demand-eight-divisions-for.html | BERLIN PRESSING HUNGARY; Turks Hear Nazis Demand Eight Divisions for the East | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/heads-vermonts-nurse-school.html | Heads Vermont's Nurse School | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/autumn-round-the-bend.html | AUTUMN ROUND THE BEND | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/unfairness-is-charged-in-cox-investigation-of-fcc-chairman-of.html | Unfairness Is Charged in Cox Investigation of FCC; Chairman of Commission Points to Committee Rules, Denial of Right to Be Heard And 'Star Chamber' Sessions as Evidence of Animus | True | JAMES LAWRENCE FLY. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/held-on-draft-evasion-charge.html | Held on Draft Evasion Charge | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cuban-price-chief-quits-action-laid-to-lack-of-power-to-enforce.html | CUBAN PRICE CHIEF QUITS; Action Laid to Lack of Power to Enforce Rulings | True | By Cable To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/year-of-success-for-8th-air-force-bomb-command-has-1728-enemy.html | YEAR OF SUCCESS FOR 8TH AIR FORCE; Bomb Command Has 1,728 Enemy Planes To Its Credit | True | By Raymond Daniellby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/-mrs-robert-g-anderson-i-i.html | [ MRS. ROBERT G. ANDERSON I I | True | Special to THE NEW YORK Tr.S. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/a-new-technique-in-cultivation-plowmans-folly-by-edward-h-faulkner.html | A New Technique in Cultivation; PLOWMAN'S FOLLY. By Edward H. Faulkner. 161 pp. Norman: The University of Oklahoma Press. $2. | True | By F.f. Rockwell | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/great-lakes-triumphs-102.html | Great Lakes Triumphs, 10-2 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/askmenow-beats-markell.html | Askmenow Beats Mar-Kell | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/braham-merritt-editor-dead-at-89-head-of-the-american-weekly.html | BRAHAM MERRITT, EDITOR, DEAD AT 89; Head of The American Weekly, Magazine Section, Noted as Author of Weird Fiction EXECUTIVE FOR 32 YEARS Grew Unusual Drug and Poison Plants for Hobby Writer on Archaeology and Botany | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/war-fund-golf-next-sunday.html | War Fund Golf Next Sunday | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/18-from-new-york-missing-in-action-war-department-gives-names-of.html | 18 FROM NEW YORK MISSING IN ACTION; War Department Gives Names of 139 Officers and Men Whose Fate Is Uncertain SIX LISTED FROM JERSEY Four Named From Connecticut Among the Casualties in European Area | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/hoare-back-in-madrid-after-franco-talks-spanish-foreign-minister.html | HOARE BACK IN MADRID AFTER FRANCO TALKS; Spanish Foreign Minister Also Present at Parleys | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/advice-to-the-home-front-how-not-to-be-a-strong-man.html | ADVICE TO THE HOME FRONT -- "HOW NOT TO BE A STRONG MAN" | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sidelights.html | SIDELIGHTS | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/2-new-jersey-men-cited-receive-silver-star-for-exploits-on.html | 2 NEW JERSEY MEN CITED; Receive Silver Star for Exploits on Submarine in Pacific | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/publicity-men-picked-for-war-bond-drive-advisory-committee.html | PUBLICITY MEN PICKED FOR WAR BOND DRIVE; Advisory Committee Represents Various Industries | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/pastor-rescued-by-miss-cornell-actress-traces-cries-and-frees.html | PASTOR RESCUED BY MISS CORNELL; Actress Traces Cries and Frees Clergyman Trapped by Rocks in a Ravine FIXES EMERGENCY SPLINT She Then Takes Ohioan Suffering From Fractured Leg to Hospital at Vineyard Haven | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/afl-aide-warns-industry-on-jobs-meany-says-federation-backs-private.html | AFL AIDE WARNS INDUSTRY ON JOBS; Meany Says Federation Backs Private Enterprise, but Insists on Post-War Plan PERIL IN UNEMPLOYMENT Labor Foes in the 'Industrial, Political and Journalistic Worlds' Are Challenged | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/we-test-a-plan-for-governing-europe-sicily-is-an-allied-proving.html | We Test a Plan for Governing Europe; Sicily is an Allied proving ground for theories and practices which in time will be widely extended. We Test a Plan for Governing Europe | True | By Herbert L. Matthews Palermo, Sicily. (BY WIRELESS) | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/buffalo-blanks-jersey-wins-50-as-roscoe-gives-three-hits-17th-homer.html | BUFFALO BLANKS JERSEY; Wins, 5-0, as Roscoe Gives Three Hits -- 17th Homer for Kobesky | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/burtongibbs.html | BurtonGibbs | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/boy-train-wrecker-gets-3-years.html | Boy Train Wrecker Gets 3 Years | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/terminations-bar-idle-inventories-new-war-department-manual-directs.html | TERMINATIONS BAR IDLE INVENTORIES; New War Department Manual Directs the Speedy Disposal of All Facilities ORDNANCE PROCEDURE SET Authority Given to Complete Work in Process to Avoid Plant Disruption TERMINATIONS BAR IDLE INVENTORIES | True | By Edward J. Gleason | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lost-ration-book-rule-eased.html | Lost Ration Book Rule Eased | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/insurance-at-new-high-7875749000-in-canada-at-close-of-1942-sets.html | INSURANCE AT NEW HIGH; $7,875,749,000 in Canada at Close of 1942 Sets Record | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-dutch-fly-again.html | THE DUTCH FLY AGAIN | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/jane-treglown-married-plainfield-girl-becomes-bride-ofi-george.html | JANE TREGLOWN MARRIED; Plainfield Girl Becomes Bride ofi George Cronk Treglown i | True | Special to THg NLN YORK TIMES | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/henrik-pontoppidan-danish-author-won-the-nobel-prize-for-literature.html | HE-NRIK PONTOPPIDAN; Danish Author Won the Nobel Prize for Literature in 1917 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/invasions-air-arm-shaped-by-allies-british-us-tactical-units-to-be.html | INVASION'S AIR ARM SHAPED BY ALLIES; British, U.S. Tactical Units to Be Put Under One Head for Assault on Continent CONINGHAM MAY GET POST Gen. Candee Also Is Prospect -- Two-Gun Hurricane Is Slated for Major Role | True | By Drew Middletonby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/do-we-still-hold-danzig.html | Do We Still Hold Danzig?" | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/child-orchestra-in-first-concert-43-youngsters-9-to-16-give-a.html | CHILD ORCHESTRA IN FIRST CONCERT; 43 Youngsters, 9 to 16, Give a 'Grown-Up' Program at Metropolitan Museum | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/big-league-allstars-may-play-overseas-eisenhower-reported-insistent.html | BIG LEAGUE ALL-STARS MAY PLAY OVERSEAS; Eisenhower Reported Insistent on Plan to Entertain Forces | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/kinkaids-third-pacific-victory.html | Kinkaid's Third Pacific Victory | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/signal-for-uncle-sam.html | SIGNAL FOR UNCLE SAM | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/giustizia-e-liberta.html | Giustizia e Liberta | True | MARIO SALVADORI. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/named-general-counsel-of-new-haven-railroad.html | Named General Counsel Of New Haven Railroad | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/us-food-outlook-is-found-brighter-heads-of-fda-and-dealers.html | U.S. FOOD OUTLOOK IS FOUND BRIGHTER; Heads of FDA and Dealers' Institute Declare Worst Shortages Are Passed NEW EATING HABITS SEEN Spokesman for Supermarkets Says There May Be Less Meat Than Ever in Winter | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/weixel-burke.html | Weixel -Burke | True | Special to THE 7ew YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/chilean-foreign-minister-in-argentina-impetus-for-customs-union.html | Chilean Foreign Minister in Argentina; Impetus for Customs Union Talks Seen | True | By Cable To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/reynoldssticker.html | Reynolds-Sticker | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/obtains-new-1cent-coins.html | Obtains New 1-Cent Coins | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/reveler-ben-hur-victors-at-empire-reynolds-35-favorite-takes-first.html | REVELER, BEN HUR VICTORS AT EMPIRE; Reynolds' 3-5 Favorite Takes First Heat of Trot, While Pratt Racer Wins Next ROYAL-AT-LAW PAYS $60.50 Eddy Scott Returns $43 After He Noses Out Phillipus -- 5,811 Bet $104,575 | True | By Kingsley Childs | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mrs-h-p-whitney-to-be-wed-aug-8t-former-hope-richardson-and-lt-col.html | MRS. H. P. WHITNEY TO BE WED AUG. 8t; Former Hope Richardson and Lt. Col. Daniel Simonds, USA, Get Marriage License | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sees-a-shift-by-allies-german-expects-attack-in-the-eastern.html | SEES A SHIFT BY ALLIES; German Expects Attack in the Eastern Mediterranean | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/jane-d-de-bevoise-wed-to-army-man-becomes-bride-of-kt-edward-wood.html | JANE D. DE BEVOISE WED TO ARMY MAN; Becomes Bride of kt. Edward Wood Cissel at Home of Her Parents in South Orange | True | Special to THE NEW YORE TS. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/earl-of-rosebery-advised-against-premature-peace.html | Earl of Rosebery Advised Against Premature Peace | True | C. N. L. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-nazi-plane-downed-craft-winged-seven-miles-over-london-is-me.html | NEW NAZI PLANE DOWNED; Craft Winged Seven Miles Over London Is Me. 109G | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/adirondacks-fair.html | ADIRONDACKS FAIR | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-good-french-earth-this-was-their-land-by-ae-lloyd-263-pages-new.html | The Good French Earth; THIS WAS THEIR LAND. By A.E. Lloyd. 263 pages. New York: Harper & Brothers. $2.50. | True | ROSE FELD. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-and-heavier-load-ahead-for-taxpayers-officials-confer-on-how-to.html | NEW AND HEAVIER LOAD AHEAD FOR TAXPAYERS; Officials Confer on How to Obtain More Revenue and Curb Inflation | True | By John MacCormac | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/phils-check-cards-as-hamrick-stars-rookie-wins-for-rowe-32-breaking.html | PHILS CHECK CARDS AS HAMRICK STARS; Rookie Wins for Rowe, 3-2, Breaking Tie in Eighth With Second Single SCORES ON ADAMS HOMER St. Louis Draws Even in Sixth on Walker Cooper's 2-Run Wallop for Circuit | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/war-lessons-studied-by-british-in-sicily-eighth-army-sees-need-for.html | WAR LESSONS STUDIED BY BRITISH IN SICILY; Eighth Army Sees Need for Changes in Chasing Germans | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/decalogue-for-parents.html | Decalogue for Parents | True | By Catherine MacKenzie | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/four-british-views-of-the-coming-invasion-of-fortress-europe.html | FOUR BRITISH VIEWS OF THE COMING INVASION OF FORTRESS EUROPE | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/yale-nine-downs-columbia-6-to-2-obrien-old-lion-ace-beats-ames.html | YALE NINE DOWNS COLUMBIA, 6 TO 2; O'Brien, Old Lion Ace, Beats Ames, Former Eli Pitcher, on New Haven Diamond 5 RUNS IN FIRST DECISIVE Blue's Five Hits and Rivals' Loose Play Quickly Settle Supremacy Question | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/soldieralumni-to-meet-rutgers-lafayette-and-lehighi-men-to-have.html | SOLDIER-ALUMNI, TO MEET; Rutgers, Lafayette and Lehighl Men to Have London Reunion I | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/panel-of-22-set-up-for-alien-hearings-biddle-acts-to-speed-appeals.html | PANEL OF 22 SET UP FOR ALIEN HEARINGS; Biddle Acts to Speed Appeals of Internees for Release | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/danish-soldiers-fight-germans-premier-warns-nazi-revenge-danish.html | Danish Soldiers Fight Germans; Premier Warns Nazi Revenge; DANISH SOLDIERS FIGHT NAZI TROOPS IN NORWAY: A PROTEST AGAINST NAZI SLAVE LABOR POLICY | True | By Telephone To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/again-the-land-of-good-hope-south-africa-under-the-leadership-of.html | Again the Land of Good Hope; South Africa under the leadership of General Smuts is achieving unity after a long period of turbulence. Again the Land of Good Hope | True | By Deneys Reitz | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/bible-of-the-panzer-division-armored-warfare-by-maj-gen-jfg-fuller.html | Bible of the Panzer Division; ARMORED WARFARE. By Maj. Gen. J.F.G. Fuller. 180 pp. Harrisburg, Pa.: Military Service Publishing Company. $1. | True | By Murray Harris | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/food-for-hungry-bengal-sought.html | Food for Hungry Bengal Sought | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/double-tragedy-by-freeman-wills-crofts-289-pp-new-york-dodd-mead-co.html | DOUBLE TRAGEDY. By Freeman Wills Crofts. 289 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/joint-statement-on-kiska-is-issued-roosevelt-and-mackenzie-king.html | JOINT STATEMENT ON KISKA IS ISSUED; Roosevelt and Mackenzie King Announce Recapture of Island From Enemy DISCLOSURE WAS DELAYED Postponed for Security Reasons to Permit Safe Unloading of Allies' Transports | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/estimated-income-new-basis-for-tax-forms-for-first-declaration.html | ESTIMATED INCOME, NEW BASIS FOR TAX; Forms for First Declaration Under Withholding System to Be Issued Soon REPORTS BY 14,000,000 Persons Liable for Levy and Various Items on the Report Described ESTIMATED INCOME, NEW BASIS FOR TAX | True | By Godfrey N. Nelson | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/moses-hit-in-9th-tops-senators-54-scores-castino-from-second-with.html | MOSES' HIT IN 9TH TOPS SENATORS, 5-4; Scores Castino From Second With Two Men Out, Giving White Sox Series Final | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mis-chaeles-m-lavin.html | MIS. CHAELES M. LAVIN | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/if-this-be-treason-edmund-goulding-asserts-that-even-in-movies-the.html | IF THIS BE TREASON; Edmund Goulding Asserts That Even in Movies the Play's the Thing | True | By Theodore Strauss | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/calling-walter-wanger.html | Calling Walter Wanger | True | JEAN H. LENAUER. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/policemanfather-is-called-in-draft-will-lose-seniority-status-on.html | POLICEMAN-FATHER IS CALLED IN DRAFT; Will Lose Seniority Status on Yonkers Force if He Quits to Take 'Essential' Job HAS SIX YOUNG CHILDREN 4,200 Seek to Change Work in City in Week, but There Is No Rush, WMC Reports | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/enemy-land-drive-in-burma-is-seen-us-planes-reported-to-have-halted.html | ENEMY LAND DRIVE IN BURMA IS SEEN; U.S. Planes Reported to Have Halted All Advances Begun by Japanese in North AIR ACHIEVEMENT CITED Americans Have Prevented Foe From Exploiting Occupied Country, Flier Says | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/womens-colleges-find-their-work-they-give-war-courses-while.html | WOMEN'S COLLEGES FIND THEIR WORK; They Give War Courses While Cultivating Liberal Arts | True | By Paul Swain Havens | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/utility-sales-proposed-sec-to-hear-plans-for-liquidation-on-sept-2.html | UTILITY SALES PROPOSED; SEC to Hear Plans for Liquidation on Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-rivers-calling-by-james-h-hendryx-239-pp-new-york-doubleday.html | NEW RIVERS CALLING. By James H. Hendryx. 239 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/postwar-route-to-tokyo-is-sought-by-air-line.html | Post-War Route to Tokyo Is Sought by Air Line | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/all-british-lands-help-russia-fight-lendlease-aid-is-extended-to.html | ALL BRITISH LANDS HELP RUSSIA FIGHT; Lend-Lease Aid Is Extended to Include Many Kinds of Tropical Supplies | True | By Harry Vosser | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lucille-marqusee-is-betrothed.html | Lucille Marqusee Is Betrothed | True | Special to THE NV YO TES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/asks-care-of-li__gght-bulbsi-wpb-aide-lays-slmortage-partly-toneeds.html | ASKS CARE OF LI__GGHT 'BULBSI WPB; Aide Lays Slmortage Partly] toNeeds for Radar | True | { { SpeCial to TH NEW N01K TI3/ES. { | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lin-sen-university-planned.html | Lin Sen University Planned | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/antivitamins-discoveries-may-help-clear-up-some-medical-mysteries.html | Anti-Vitamins; Discoveries May Help Clear Up Some Medical Mysteries | True | By William L. Laurence | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/capt-welch-gets-fourth-triple.html | Capt. Welch Gets Fourth Triple | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/princeton-to-face-combined-foe.html | Princeton to Face Combined Foe | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/italian-mainland-shelled.html | Italian Mainland Shelled | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/animal-healers-pattern-for-penelope-by-mary-wolfe-thompson.html | Animal Healers; PATTERN FOR PENELOPE. By Mary Wolfe Thompson. Decorations by James MacDonald. 276 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/edith-bruce-8etrothed-louisville-girl-is-brideeleot-of-lt-charles-w.html | EDITH BRUCE 8ETROTHED; Louisville Girl Is Bride-Eleot of Lt. Charles W. B. Hazard, USA | True | Special to HTE NW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/havemeyers-gull-leads-star-fleet-beats-halsted-in-chuckle-v-to-take.html | HAVEMEYER'S GULL LEADS STAR FLEET; Beats Halsted in Chuckle V to Take Second Atlantic Coast Title Race FO FO THIRD ONCE MORE Twelve Craft Make Good Time in Light Southerly Breeze Off Bay Shore | True | By James Robbinsspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/virginia-tech-drops-football.html | Virginia Tech Drops Football | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/preliminary-steps-reported.html | Preliminary Steps Reported | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/more-womens-hats-this-fall.html | More Women's Hats This Fall | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/chinese.html | Chinese | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/horned-beetle-menace.html | HORNED BEETLE MENACE | True | By Cynthia Westcott | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/tmark-church-federat-ion-orthodox-gr-ck-atholics-willi-unite-for-a-.html | tMARK CHURCH FEDERAT, ION; Orthodox Gr -- ck atholics Willi : Unite for a Mass Today ] | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/balph-w-lawton.html | BALPH W. LAWTON | True | Special to Tm Nw YORK TIIES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/irilyn-marsden-marriedin-jersey-wears-ivory-satin-gown-at-weddino.html | IRILYN MARSDEN MARRIED'IN JERSEY; Wears Ivory Satin Gown at Weddino in Maplewood to George H. Birchall Jr. ESCORTED BY HER FATHER Mrs. Charles Michel and Miss Dorothy Powers Serve as Honor Matron and Maid | True | Special to TH 'NVr 'ORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/roman-melodrama-without-orders-by-martha-albrand-282-pp-boston.html | Roman Melodrama; WITHOUT ORDERS. By Martha Albrand. 282 pp. Boston: Little, Brown & Co. $2.50. Novels of the Week | True | By Catherine Maher | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-next-blow.html | The Next Blow | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/leila-m-dryden-married-in-bernardsvillej-to-lt-frederic-n-millen.html | Leila M. Dryden Married in Bernardsvillej To Lt. Frederic N. Millen, Army Air Forces{ | True | Special to TH NEW YOK TE. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/that-old-fighting-spirit.html | That Old Fighting Spirit | True | A.Y. GUNTHER, | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/demand-meddling-in-schools-cease-landes-new-head-of-teachers.html | DEMAND 'MEDDLING' IN SCHOOLS CEASE; Landes, New Head of Teachers' Federation, and Dr. Counts Issue Statements LA GUARDIA CHIEF TARGET But the Warnings Extend to 'Political Interference' in Any Center of Country | True | By Albert J. Gordonspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/80y-e-reed-wisconsin-republican-leader-671-had-served-in-state.html | 80Y E REED; Wisconsin Republican Leader, 67,1 Had Served in State' Assembly | True | Special to Tm Nw Noax TrES, / | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/producers-to-join-stores-in-planning-will-confer-on-coordinated.html | PRODUCERS TO JOIN STORES IN PLANNING; Will Confer on Coordinated Program to Keep Post-War Business Expanding MAP LIAISON ON PRODUCTS Aim Is to Fix Quickly Types and Styles of Goods That Will Draw Biggest Demand | True | By Thomas F. Conroy | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/deputy-fire-chief-promoted.html | Deputy Fire Chief Promoted | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lady-john-leslie-aunt-of-churchill-the-former-leonie-jerome-of-this.html | LADY JOHN LESLIE; Aunt of Churchill the Former Leonie Jerome of This City | True | By Cable To Th Niw Yorii Tlm-S. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/move-to-vienna-halted.html | Move to Vienna Halted | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wheat-declines-in-light-trading-losses-of-14c-to-34c-a-bushel.html | WHEAT DECLINES IN LIGHT TRADING; Losses of 1/4c to 3/4c a Bushel Reported by Chicago and Other Markets CASH CORN SALES SMALL Oats Rise After Early Drop and Make Net Gain, but Rye Fails in Recovery | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/william-lyon-phelps.html | WILLIAM LYON PHELPS | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/allied-drive-anywhere-would-aid-the-russians-united-nations-push-in.html | ALLIED DRIVE ANYWHERE WOULD AID THE RUSSIANS; United Nations Push in Balkans Is Seen As Relieving Pressure as Much as An Invasion of France QUEBEC DECISIONS AWAITED | True | By Edwin L. James | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/giraud-sees-alexander-french-chief-confers-with-chief-in-sicily-on.html | GIRAUD SEES ALEXANDER; French Chief Confers With Chief in Sicily on New Tasks | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/kiska-ends-third-invasion-only-twice-before-have-foreign-forces.html | KISKA ENDS THIRD INVASION; Only Twice Before Have Foreign Forces Crossed U.S. Soil | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/amter-endorses-earle-bill.html | Amter Endorses Earle Bill | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/finnish.html | Finnish | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/message-from-the-coast-the-new-meet-the-people-opens-in-los-angeles.html | MESSAGE FROM THE COAST; ' The New Meet The People' Opens in Los Angeles, Also 'Silk Hat Harry' | True | MARIAN SPITZER | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/clashes-anger-germans.html | Clashes Anger Germans | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/canteen-triumph-of-bronx-girls.html | CANTEEN TRIUMPH OF BRONX GIRLS | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/nobody-home-in-moscow.html | NOBODY HOME IN MOSCOW? | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/fraser-warn-nominees-new-zealand-candidates-cautioned-on-subversive.html | FRASER WARN NOMINEES; New Zealand Candidates Cautioned on Subversive Talk | True | By Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sports-of-the-times-good-neighbor-with-a-racquet.html | Sports of the Times; Good Neighbor With a Racquet | True | Reg. U.S. Pat. Off.By Allison Danzig | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/102-more-of-us-force-interned-in-germany-axis-prisoners-include.html | 102 MORE OF U.S. FORCE INTERNED IN GERMANY; Axis Prisoners Include Five From New York | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/giants-halted-43-by-pirates-homer-with-2-out-in-9th-feldman-needs.html | GIANTS HALTED, 4-3, BY PIRATES' HOMER WITH 2 OUT IN 9TH; Feldman Needs One Strike to Win When Lopez Connects After Fletcher Singles BUCS GET TWO IN EIGHTH Ottmen Score Pair in Second, One in Third -- Victors One Point From Second Place GIANTS HALTED, 4-3, BY PIRATES' HOMER | True | By John Drebinger | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-young-fighting-men-will-have-the-say-they-must-rebuild-the.html | The Young Fighting Men Will Have the Say; They must rebuild the world, says Hilary Saunders, and we at home must provide the tools for the job. The Young Fighting Men | True | By Hilary A. st. George Saunders | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/ship-owners-winning-battle-of-barnacles-paints-containing-mercury.html | SHIP OWNERS WINNING BATTLE OF BARNACLES; Paints Containing Mercury Help Eliminate Growth on Hulls | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/big-postwar-problems-face-quebec-conferees-success-of-allied-arms.html | BIG POST-WAR PROBLEMS FACE QUEBEC CONFEREES; Success of Allied Arms Compels Action On Subjects Long in Abeyance | True | By Harold Callender | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/along-radio-row-amos-n-andy-to-return-over-nbc-town-hall-may-go.html | ALONG RADIO ROW; ' Amos 'n' Andy' to Return Over NBC -- Town Hall May Go Commercial | True | By Jack Gould | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/enr_-arth_jr-wynnei-sir-excrown-solicitor-for-irelandi.html | .ENR_ ARTH_JR WYNNEI SIR; Ex-Crown Solicitor for Ireland,I | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/jean-vanderwerker-a-bride.html | Jean VanDerwerker a Bride | True | pecIaI to TH] NIW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/in-a-plastic-world.html | In a Plastic World | True | By Mary Madison | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mussolinis-wife-in-spain.html | Mussolini's Wife in Spain | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/william-e-dobbin-66-retired-banker-dies-international-trust-corp.html | WILLIAM E. DOBBIN, 66, RETIRED BANKER DIES; International Trust Corp. Head, Ex-Aide of Continental Firm | True | Special to TH NEW YOR: Tns. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-marquand-world-an-acerb-comment-on-our-fumbling-between-wars-so.html | THE MARQUAND WORLD; An Acerb Comment on Our Fumbling Between Wars SO LITTLE TIME. By John P. Marquand. 595 pp. Boston: Little, Brown & Co. $2.75. The J.P. Marquand Novel | True | By Joseph Warren Beach Author of "American Fiction, 1920-1940." | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/air-officer-in-india.html | AIR OFFICER IN INDIA | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/red-sox-conquer-tigers-in-12th-76-misplay-by-richards-decides.html | RED SOX CONQUER TIGERS IN 12TH, 7-6; Misplay by Richards Decides Battle -- York Hits No. 25 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/bridge-a-bidding-convention.html | BRIDGE: A BIDDING CONVENTION | True | By Albert H. Morehead | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/date-set-for-hearing-by-sec.html | Date Set for Hearing by SEC | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-york.html | New York | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/jersey-gunner-downs-japanese.html | Jersey Gunner Downs Japanese | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/elizabethtown-benefit.html | ELIZABETHTOWN BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/rugged-individualist-challenge-to-freedom-by-henry-m-wriston-233-pp.html | Rugged Individualist; CHALLENGE TO FREEDOM. By Henry M. Wriston. 233 pp. New York. Harper & Brothers. $2. | True | By John MacCormac | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/henby-r-herman.html | HENBY R. HERMAn' | True | SpecItl 'to Tn' Nmw Yo TrMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/glavin-to-run-for-justice.html | Glavin to Run for Justice | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/richmond-store-transforms-parking-lot-at-night-into-canteen-for.html | Richmond Store Transforms Parking Lot At Night Into Canteen for Service Men | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/suspects-in-holland-must-labor.html | Suspects in Holland Must Labor | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/boy-drowned-at-port-chester.html | Boy Drowned at Port Chester | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sammi-and-company-sammis-army-by-howard-cook-unpagd-new-york.html | Sammi and Company; SAMMI'S ARMY. By Howard Cook. Unpagd. New York: Doubleday, Doran & Co. $2. | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/events-of-interest-in-shipping-world-transportation-feats-of-first.html | EVENTS OF INTEREST IN SHIPPING WORLD; Transportation Feats of First Year of This War Dwarf Those of World War I SEAMEN GET BOSTON CLUB Lease the Hotel Bostonian -- 45 Messmen Are Graduated as Cooks and Bakers | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-romany-pattern-caravan-by-lady-eleanor-smith-276-pp-new-york.html | The Romany Pattern; CARAVAN. By Lady Eleanor Smith. 276 pp. New York: Doubleday, Doran & Co. $2.50. | True | J.S. SOUTHRON | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/ready-for-submarine-war-in-atlantic.html | READY FOR SUBMARINE WAR IN ATLANTIC | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/drama-on-the-air-wherein-the-theatre-is-put-in-its-place-and-the.html | DRAMA ON THE AIR; Wherein the Theatre Is Put in Its Place And the Radio Actor Is Recognized | True | By Earle McGill | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/reserves-running-low-in-manpower-potential-new-induction-and-work.html | RESERVES RUNNING LOW IN MANPOWER POTENTIAL; New Induction and Work Rules Issued In Hope of Avoiding Labor Draft | True | By Frederick R. Barkley | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/miss-de-nciab-to-beiome-a-bridei-daughter-of-mrs-henry-a-de-i.html | MISS DE N.-SCIAB TO BE{IOME A BRIDEI; Daughter of Mrs. Henry a. de I Viliiers-Schwab Engaged to W, Thomas McMahan Jr. SHE HASNOTEDANCESTORS Attended Columbia, S. C., Bible College -- Bridegroom-Elect Faith Seminary Student | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/alp-names-oleary-for-wallace-post-but-is-ready-to-shelve-him-for-an.html | ALP NAMES O'LEARY FOR WALLACE POST; But Is Ready to Shelve Him for an Acceptable Democrat -- Right Wing in Control ALP Tentatively Names O'Leary; Right Wing in Control of Session | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-wewak-raid-bags-67-planes-runs-total-destroyed-by-allies-at-new.html | NEW WEWAK RAID BAGS 67 PLANES; Runs Total Destroyed by Allies at New Guinea Base Since Tuesday Above 300 MANY GUNS ARE SILENCED Allied Bombers Spread Havoc at Nickel Mining Center on Far-Distant Celebes | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/high-post-for-paget-seen-britons-promotion-linked-with-plans-for.html | HIGH POST FOR PAGET SEEN; Briton's Promotion Linked With Plans for Invasion | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-faker.html | THE FAKER | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/huldah-warren-wed-to-army-lieutenant-red-cross-recreational-aide-is.html | HULDAH WARREN WED TO ARMY LIEUTENANT; Red Cross Recreational Aide Is Bride of William H. Scott | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/rothschilds-land-sold-vaux-de-cernay-estate-brings-only-6400000.html | ROTHSCHILDS' LAND SOLD; Vaux de Cernay Estate Brings Only 6,400,000 Francs | True | By Telephone To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/phyllis-ash-fiancee-of-gordon-w-howe-junior-at-smith-college-will.html | PHYLLIS ASH FIANCEE OF GORDON W. HOWE; Junior at Smith College Will Be Bride of Medical Student | True | Special to Tm YOK s. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/woman-presents-polish-budget.html | Woman Presents Polish Budget | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-opinions-of-samuel-grafton-an-american-diary-by-samuel-grafton.html | The Opinions of Samuel Grafton; AN AMERICAN DIARY. By Samuel Grafton. ix+246 pp. New York: Doubleday, Doran & Co. $2.50. | True | By R.l. Duffus | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/yanks-beat-indians-by-83-and-capture-11th-series-in-row-keller.html | YANKS BEAT INDIANS BY 8-3 AND CAPTURE 11TH SERIES IN ROW; Keller Drives 21st Homer of Year and Dickey 200th of Career in 13-Hit Attack ADD EXTRA-BASE BLOWS Five Cross Plate in the Sixth -- Heath Connects With One On Against Borowy YANKEES TRIUMPH OVER INDIANS, 8-3 | True | By James P. Dawsonspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/eroe-0r-70-sculptor-is-dead-selftaught-artist-assigned-to-do.html | EROE 0R, 70, SCULPTOR, IS DEAD; Self-Taught Artist, Assigned to Do Lusitania Memorial in 1929, Stricken in Dublin | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/romes-governor-resigns.html | Rome's Governor Resigns | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/psychology-for-officer-and-gi-psychology-for-the-fighting-man-what.html | Psychology for Officer and G.I.; PSYCHOLOGY FOR THE FIGHTING MAN. What You Should Know About Yourself and Others. 456 pp. Washington: The Infantry Journal. Penguin Books. 25 cents. PERSONAL LEADERSHIP FOR COMBAT OFFICERS. By Lieut. Prentiss B. Reed Jr. 116 pp. New York: Whittlesey House. $1.50. | True | By S.t. Williamson | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/4800-call-it-home-arlington-farms-is-a-haven-for-war-workers.html | 4,800 CALL IT HOME; Arlington Farms Is a Haven for War Workers Serving in the Capital | True | By Eleanor Darntonwashington. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/connecticut-asks-local-coal-control-demands-that-ickes-let-new.html | CONNECTICUT ASKS LOCAL COAL CONTROL; Demands That Ickes Let New England Council Rule | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/scientists-perfect-giant-machine-giving-10000000volt-xrays.html | Scientists Perfect Giant Machine Giving 100,000,000-Volt X-Rays; 100,000,000 VOLTS IN X-RAY MACHINE | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/british-princess-has-birthday.html | British Princess Has Birthday | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/agnes-welch-of-waves-engaged.html | Agnes Welch of Waves Engaged | True | Special to Tm NEW YO Tass, | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/landis-announcement-delayed.html | Landis Announcement Delayed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/-an-end-to-reaction-a-charter-for-business-no-return-to-good-old.html | ' An End to Reaction' -- A Charter for Business; No return to 'good old days,' says Eric Johnston; rather a confident advance into a bright future. An End to Reaction' | True | Eric A. Johnston. President. U.S. Chamber of Commerce | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/blast-site-in-kearny-yields-2-more-bodies-death-toll-12-as-last-of.html | BLAST SITE IN KEARNY YIELDS 2 MORE BODIES; Death Toll 12 as Last of Those Missing Are Accounted For | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cohen-gains-tennis-final-beats-russell-63-61-61-in-negro-state.html | COHEN GAINS TENNIS FINAL; Beats Russell, 6-3, 6-1, 6-1, in Negro State Title Tourney | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/chinese-win-stronghold-break-into-yangching-and-fight-off-strong.html | CHINESE WIN STRONGHOLD; Break Into Yangching and Fight Off Strong Counter-Attacks | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/women-die-in-salt-mines-nazis-deporting-hundreds-from-france.html | WOMEN DIE IN SALT MINES; Nazis Deporting Hundreds From France, Algiers Paper Says | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/green-sunless-weed-a-tree-grows-in-brooklyn-by-betty-smith-443-pp.html | Green Sunless Weed; A TREE GROWS IN BROOKLYN. By Betty Smith. 443 pp. New York: Harper & Brothers. $2.75. | True | By Meyer Berger | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/canadians-have-2d-pacific-show-cooperate-with-americans-in.html | CANADIANS HAVE 2D PACIFIC 'SHOW'; Cooperate With Americans in Re-occupation of Kiska -- Use U.S. Equipment HONG KONG THEIR WAR-CRY Embarkation Came as Climax to Their Long Training in Combined Operations | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gaelic-revival-stamps.html | GAELIC REVIVAL STAMPS | True | By Kent B. Stiles | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/knox-to-speak-at-colgate.html | Knox to Speak at Colgate | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/program-for-peacetime-dean-russell-holds-that-some-changes-brought.html | PROGRAM FOR PEACETIME; Dean Russell Holds That Some Changes Brought by War Are Likely to Stay | True | By William F. Russell. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gets-njc-music-post-duncan-mckenzie-to-succeed-late-dr-j-earle.html | GETS N.J.C. MUSIC POST; Duncan McKenzie to Succeed Late Dr. J. Earle Newton | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/riders-in-vermont.html | RIDERS IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cominc-and-going.html | COMINC AND GOING! | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/island-evacuated-enemy-fled-in-heavy-fog-navy-believes-no-ships.html | ISLAND EVACUATED; Enemy Fled in Heavy Fog, Navy Believes -- No Ships Found ALEUTIANS CLEANED OUT Northern Route for Attack on Enemy's Outposts and Mainland Now Open ALLIES TAKE KISKA; JAPANESE ARE GONE | True | By Sidney Shalettspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/metal-trades-minimum-pay-set.html | Metal Trades' Minimum Pay Set | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/stell-trade-gets-priority-on-coal-order-by-ickes-rules-industrys.html | STELL TRADE GETS PRIORITY ON COAL; Order by Ickes Rules Industry's Bituminous Needs Must Be Filled First GREAT LAKES AREA NEXT This Region Must Be Served While Navigation Is Possible, Administrator Holds | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/swedish-moves-aid-foes-of-the-nazis-germany-may-run-into-trouble.html | SWEDISH MOVES AID FOES OF THE NAZIS; Germany May Run Into Trouble This Winter in Trying to Supply Northern Armies SCANDINAVIA NOT UNITED | True | By James MacDonaldby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/events-out-of-town.html | EVENTS OUT OF TOWN | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/horowitz-annexes-ninth-chess-game-triumphs-over-stephens-and.html | HOROWITZ ANNEXES NINTH CHESS GAME; Triumphs Over Stephens and Maintains Clean Slate in Tourney at Syracuse SANTASIERE ALSO VICTOR Beats Sturgis in 11th Round of Combined Title Series for a Score of 10-1 | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/war-demands-met-by-power-system-president-of-north-american-says.html | WAR DEMANDS MET BY POWER SYSTEM; President of North American Says There Has Been No Need to Ration Electricity OUTPUT SETS A RECORD Consolidated Gross Revenue for Year of $152,600,642 Is Increase of 12 Per Cent | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/surrender-of-kiska-new-japanese-tactic-mikados-men-break-a.html | SURRENDER OF KISKA NEW JAPANESE TACTIC; Mikado's Men Break a Tradition -- Losing Battles in the South, Too | True | By Sidney Shalett | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/u-s-fliers-highly-praised-by-japanese-china-says.html | U. S. Fliers Highly Praised By Japanese, China Says | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gayda-reported-in-rome.html | Gayda Reported in Rome | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/support-liberal-arts-columbia-men-in-service-favor-return-of-those.html | SUPPORT LIBERAL ARTS; Columbia Men in Service Favor Return of Those Studies | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-sleek-silhouette.html | The SLEEK Silhouette | True | By Virginia Pope | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/danes-warned-of-perils.html | Danes Warned of Perils | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/more-pulp-wood-is-goal-wpb-puts-boeschenstein-at-head-of-drive-for.html | MORE PULP WOOD IS GOAL; WPB Puts Boeschenstein at Head of Drive for More Paper | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/letter-to-the-editor.html | Letter to the Editor | True | JOHN C. MILLER | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/nelson-explains-standardizing.html | Nelson Explains Standardizing | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/hollywoods-films-follow-our-battle-flags-studios-begin-dubbing-for.html | HOLLYWOOD'S FILMS FOLLOW OUR BATTLE FLAGS; Studios Begin Dubbing for Freed Areas -- Metro Prepares 'Dragon Seed' | True | By Fred Stanley Hollywood. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/smooth-war-program-is-discerned-in-capital-easing-of-frictions.html | SMOOTH WAR PROGRAM IS DISCERNED IN CAPITAL; Easing of Frictions, Confusions and Rivalries Gives the Impression of Greater Efficiency in Our Effort SOME SORE SPOTS PERSISTING | True | By Arthur Krock | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/hero-slain-mother-dies-shock-fatal-after-news-of-marines-fate-in.html | HERO SLAIN, MOTHER DIES; Shock Fatal After News of Marine's Fate in South Pacific | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/literary-memoirs-a-threshold-in-the-sun-by-lloyd-morris-275-pp-new.html | Literary Memoirs; A THRESHOLD IN THE SUN. By Lloyd Morris. 275 pp. New York: Harper & Brothers. $2.75. | True | By Edward Wagenknecht | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/winifred-oconnor-engaged-to-buwed-new-rochelle-college-alumna.html | WINIFRED O'CONNOR ENGAGED TO BuWED:; New Rochelle College Alumna Fiancee of Joseph A. Byrne Jr. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/reviving-of-learning-in-europe-outlined-prof-auer-talks-at.html | REVIVING OF LEARNING IN EUROPE OUTLINED; Prof. Auer Talks at Willemstad on Big Project for Universities | True | By Cable To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/report-on-the-doings-of-a-knight.html | REPORT ON THE DOINGS OF A KNIGHT | True | By C.a. Lejeune | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/crowded-catskills-carries-on.html | CROWDED CATSKILLS CARRIES ON | True | By Frank Elkins | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/identified-by-tattooing-musician-had-social-security-number-on-his.html | IDENTIFIED BY TATTOOING; Musician Had Social Security Number on His Forearm. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/1938-and-1943.html | 1938 AND 1943 | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/stars-of-baseball-to-aid-bond-drive-team-of-yanks-dodgers-and.html | STARS OF BASEBALL TO AID BOND DRIVE; Team of Yanks, Dodgers and Giants Plays Service Men at Polo Grounds Thursday SPECIAL FEATURES LISTED Brooklyn Faces Pirates and Ottmen Meet Cubs in Twin Bills Here Today | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-dance-ballet-russe-monte-carlo-company-announces-its-plans.html | THE DANCE: BALLET RUSSE; Monte Carlo Company Announces Its Plans and Personnel for the Season | True | By John Martin | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/best-promotions-in-week-coats-suits-and-sportswear-led-response.html | BEST PROMOTIONS IN WEEK; Coats, Suits and Sportswear Led Response, Meyer Both Finds | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/seen-elsewhere.html | SEEN ELSEWHERE | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/notes-on-science-heart-aid-for-overweight-relieving-toothache.html | Notes on Science; Heart Aid for Overweight -- Relieving Toothache | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/securities-traders-officers.html | Securities Traders' Officers | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/us-chaplains-work-praised-by-dr-pugh-protestant-leader-enthusiastic.html | U.S. CHAPLAINS' WORK PRAISED BY DR. PUGH; Protestant Leader Enthusiastic After Visiting Iceland | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/healthy-sign-success-of-merry-widow-revival-and-the-direction-of.html | HEALTHY SIGN; Success of 'Merry Widow' Revival and the Direction of Public Taste | True | By Olin Downes | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/demands-removal-of-all-meat-curbs-hc-reese-growers-official-warns.html | DEMANDS REMOVAL OF ALL MEAT CURBS; H.C. Reese, Growers' Official, Warns Congress on Changes | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/m-lindsay-clark-wed-to-william-a-guerry-cousin-of-mrs-john.html | M. LINDSAY CLARK WED TO WILLIAM A. GUERRY; Cousin of Mrs. John Roosevelt Is Married in Freehold, N. J. | True | Special to TI NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/united-nations.html | United Nations | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/freights-upheld-for-new-england-brief-on-class-rates-filed-with-icc.html | FREIGHTS UPHELD FOR NEW ENGLAND; Brief on Class Rates Filed With ICC by Counsel for Governors' Committee BENEFITS TO SOUTH FOUND Differences in Conditions and Costs of Operations in the Territories Cited | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sorhen-wilson.html | SorHen -Wilson | True | Special to THE: NZW YOaK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/passenger-travel-at-peak.html | Passenger Travel at Peak | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/to-join-hunt-for-woman-74.html | To Join Hunt for Woman; 74 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sees-poultry-feed-help-ccc-expects-limited-quantity-for-new-england.html | SEES POULTRY FEED HELP; CCC Expects Limited Quantity for New England Farmers | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gripsholm-to-carry-drugs-for-prisoners-red-cross-says-1565000-of.html | GRIPSHOLM TO CARRY DRUGS FOR PRISONERS; Red Cross Says $1,565,000 of Supplies Will Go to Far East | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/glasgow-rangers-on-top-triumph-over-motherwell-team-by-50-in.html | GLASGOW RANGERS ON TOP; Triumph Over Motherwell Team by 5-0 in Scottish Soccer | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/kennedycrane.html | KennedyCrane | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/london-seeks-easing-of-blackout-in-vain-some-grouse-but-most-would.html | LONDON SEEKS EASING OF BLACKOUT IN VAIN; Some Grouse, but Most Would Be Shocked if the Curbs Were Lifted | True | By David Andersonby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/for-the-best-lilies-essentials-of-success-in-growing-one-of-the.html | FOR THE BEST LILIES; Essentials of Success in Growing One of The Most Attractive of Garden Plants | True | By George L. Slate | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/jersey-air-cadet-is-killed.html | Jersey Air Cadet Is Killed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/escaped-filipinos-tell-of-isles-hope-people-enslaved-by-japanese.html | ESCAPED FILIPINOS TELL OF ISLES' HOPE; People, Enslaved by Japanese, Slow Down at Work to Help U.S., Fugitives Report FLED ON FISHING VOYAGE Picked Up at Sea by American Craft After Disposing of Foe, They Reach Honolulu | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/a-fine-anthology-of-steinbecks-writings-the-viking-portable-library.html | A Fine Anthology of Steinbeck's Writings; THE VIKING PORTABLE LIBRARY STEINBECK. Selected by Pascal Covici. 568 pp. New York: The Viking Press. $2. A Steinbeck Anthology | True | By Robert Penn Warren | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-dogged-voice-of-england-in-her-parlous-hours-the-end-of-the.html | The Dogged Voice of England in Her Parlous Hours; THE END OF THE BEGINNING. WAR SPEECHES. By the Right Honorable Winston S. Churchill Compiled by Charles Eade. xiv + 322 pp. Boston: Little, Brown & Co. $3.50. | True | By Donald Porter Geddes | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/too-many-laggards-women-dropping-out-of-the-volunteer-services.html | TOO MANY LAGGARDS; Women Dropping Out of the Volunteer Services Create a Serious Problem | True | By Estelle Safier McBride | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/trask-room-used-at-yale-memorial-in-school-of-medioine-building-is.html | TRASK ROOM USED AT. YALE; Memorial in School of Medioine Building Is Completed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/dead-pets-lead-to-body-canaries-in-window-proprietor-found-in-back.html | DEAD PETS LEAD TO BODY; Canaries in Window, Proprietor Found in Back Room of Shop | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/older-women-to-aid-seamen.html | Older Women to Aid Seamen | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/canadian-pacific-reports-citations-lists-31-decorations-and.html | CANADIAN PACIFIC REPORTS CITATIONS; Lists 31 Decorations and Official Recognitions for 29 Seamen | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wr-lyon-phelps-of-yale-dead-78-noted-scholar-orator-writer-was.html | WR LYON PHELPS OF YALE DEAD, 78; Noted Scholar, Orator, Writer{ was English Professor at New Haven 41 Years HIS WORKS WIDELY READ Taught Sinclair Lewis, Host to Galsworthy and Conrad-An Early Interventionist | True | Special to THE lqlw Ogmr TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/us-newspaper-heads-ending-british-visit-mclean-walters-winship.html | U.S. NEWSPAPER HEADS ENDING BRITISH VISIT; McLean, Walters, Winship Start Return Trip This Week | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/quebec-convinced-on-russias-fight-all-thought-of-separate-peace.html | QUEBEC CONVINCED ON RUSSIA'S FIGHT; All Thought of Separate Peace Reported to Be Dismissed by Allied Conferees PLANS MADE ACCORDINGLY Decisions Said to Be Based on Prospect That Nazis Will Be Kept Busy in East | True | By Henry J. Taylorcopyright 1943 By North American Newspaper Alliance. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/calls-for-more-banana-ships.html | Calls for More Banana Ships | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/stocks-end-week-in-active-decline-most-losses-established-in-first.html | STOCKS END WEEK IN ACTIVE DECLINE; Most Losses Established in First Hour -- Gold Shares Up -- Bond Market Down | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/war-art-weighing-new-show-at-metropolitan.html | WAR ART; Weighing New Show At Metropolitan | True | By Edward Alden Jewell | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lake-placid-plans.html | LAKE PLACID PLANS | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/insurance-profits-go-on-debt-to-us-britishowned-or-controlled.html | INSURANCE PROFITS GO ON DEBT TO U.S.; British-Owned or Controlled Companies Help to Pay Off $425,000,000 Obligation RFC DOES THE COLLECTING Premiums of 41 Concerns Last Year Increased 15.6% to Total of $398,966,378 | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/opa-gives-its-critics-a-chance-business-men-called-upon-to-take.html | OPA GIVES ITS CRITICS A CHANCE; Business Men Called Upon to Take Charge Of Price Fixing | True | By Charles E. Egan | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/custodian-to-sell-g-bruning-shares-disposal-of-all-capital-stock-in.html | CUSTODIAN TO SELL G. BRUNING SHARES; Disposal of All Capital Stock in Alien-Owned Concern to Establish Policy CUSTODIAN TO SELL G. BRUNING SHARES | True | BY Kenneth L. Austin | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/at-the-front-the-church-is-universal-chaplains-of-three-faiths.html | At the Front the Church Is Universal; Chaplains of three faiths, working in harmony, go where the Army goes and share the Army's fortunes. At the Front the Church Is Universal | True | By H.i. Brockcambridge, Mass. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/papal-envoy-sees-welles-italian-prisoners-discussed-in-state.html | PAPAL ENVOY SEES WELLES; Italian Prisoners Discussed in State Department Talk | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/plant-being-converted.html | Plant Being Converted | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/west-point-blues-down-red-forces-assault-barges-carry-troops-across.html | WEST POINT BLUES DOWN RED FORCES; Assault Barges Carry Troops Across the River to Storm 'Enemy' Defenses ACTION IN PRE-DAWN MURK Guns Blaze as Invaders Move Silently to Combat Ending Four-Day Maneuvers | True | By Meyer Bergerspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/russian.html | Russian | True |  | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/brazil-observes-war-anniversary-vargas-greets-us-press-as-nation.html | BRAZIL OBSERVES WAR ANNIVERSARY; Vargas Greets U.S. Press as Nation Rounds Out First Year in the Conflict CAFFERY COMMENDS HELP U.S. Ambassador Praises Role of Rio de Janeiro in Giving Strategic Materials | True | By Frank M. Garciaby Cable To the New York Times. | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/complete-failure-charged-to-swpc-distressed-plants-are-unable-to.html | COMPLETE FAILURE CHARGED TO SWPC; Distressed Plants Are Unable to Get Aid From Agency, 'Ousted' Officials Declare CONTRACT CLAIMS SCORED Small Plant Unit Said to Take Credit for Placements That Were Made Directly COMPLETE FAILURE CHARGED TO SWPC | True | By Edwin F. Gahan | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/china-to-get-more-medicines.html | China to Get More Medicines | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/finns-urge-ryti-to-act-for-peace-50-prominent-leaders-ask-that.html | FINNS URGE RYTI TO ACT FOR PEACE; 50 Prominent Leaders Ask That Premier Linkomies Yield His Post to Paasikivi FIRST MOVES REPORTED Sweden Held Prepared to Aid Informally -- Leaders Confer at Length in Helsinki | True | By Telephone To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/would-defer-postwar-plans.html | Would Defer Post-War Plans | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/elizabeth-breton-engaged-to-marry-alumna-of-pine-manor-junior.html | ELIZABETH BRETON[ ENGAGED TO MARRY; Alumna of Pine Manor Junior College Fiancee of Lt. A. H. Welch, Army Air Forces | True | Special to Tin9 NEw Yo TrMs. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/prisontrained-men-aiding-in-war-work-bureau-officials-say-paroled.html | PRISON-TRAINED MEN AIDING IN WAR WORK; Bureau Officials Say Paroled Convicts Are Making Good | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/nazi-psychology.html | Nazi Psychology | True | ALFRED KANTOROWICZ. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/proposes-program-to-help-veterans-ta-murray-state-afl-head-seeks.html | PROPOSES PROGRAM TO HELP VETERANS; T.A. Murray, State AFL Head, Seeks Year's Service Pay for All on Discharge AID FOR WAR WORKERS, TOO Demands Will Be Put in Form at Federation Convention at Buffalo Tomorrow | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/james-vm-thomas-len.html | JAMES ,VM. THOMAS LEN | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/douglas-e-bonner.html | DOUGLAS E. BONNER | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/to-head-holmquist-school.html | To Head Holmquist School | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/eda-christensen-will-be-wed.html | Eda Christensen Will Be Wed | True | Special to Tu: NEw YOR. *I'XMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/buys-nazareth-waist-co-kayser-acquires-childrens-knit-underwear.html | BUYS NAZARETH WAIST CO.; Kayser Acquires Children's Knit Underwear Concern | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/review-1-no-title-walter-reed-doctor-in-uniform-by-ln-wood.html | Review 1 -- No Title; WALTER REED: DOCTOR IN UNIFORM. By L.N. Wood. Illustrated by Douglas Duer. 277 pp. New York: Julian Messner. $2.50. | True | By Ellen Lewis Buell | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/robert-sautee.html | ROBERT SAUTEE | True | Epecial to THE NW YORK TnEs. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wholesale-supplies-show-improvement-allotments-come-through-more.html | WHOLESALE SUPPLIES SHOW IMPROVEMENT; Allotments Come Through More Regularly, Kirby Block Says | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/notes-of-schoolroom-and-campus.html | NOTES OF SCHOOLROOM AND CAMPUS | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/justice-in-sicily-revised-by-amgot-judicial-system-reorganized-on.html | JUSTICE IN SICILY REVISED BY AMGOT; Judicial System Reorganized on Lines Approaching Anglo-American Law SECRET POLICE ABOLISHED Carabinieri Sole Enforcement Agency -- Syndicate Dues Are Reduced and Diverted | True | By Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/records-dindy-score-second-symphony-played-by-monteux-and-san.html | RECORDS: D'INDY SCORE; Second Symphony Played by Monteux and San Francisco Symphony | True | By Howard Taubman | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/range-rider-by-whb-kent-193-pp-new-york-the-macmillan-company-2.html | RANGE RIDER. By W.H.B. Kent. 193 pp. New York: The Macmillan Company. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-chemical-compound-in-tuberculosis-battle.html | New Chemical Compound In Tuberculosis Battle | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/opera-and-concert-stokowski-considers-plan-for-season-of-russian.html | OPERA AND CONCERT; Stokowski Considers Plan for Season of Russian Lyric Works | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/miss-betz-is-victor-by-119-61-in-tennis-final-with-miss-brough.html | Miss Betz Is Victor by 11-9, 6-1 In Tennis Final With Miss Brough; Repeats Triumph Over National Runner-Up -- Segura Wins From Falkenburg and Greenberg in Southampton Play-Off MISS BETZ VICTOR IN FINAL AT TENNIS | True | By Allison Danzigspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/british.html | British | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/troth-anhooed-of-ry-roberts-student-at-smith-college-will-become.html | TROTH ANHOOED OF RY ROBERTS; Student at Smith College Will Become the Bride of Dudley Emerson Woodbridge GRADUATE OF MISS ,FINE'S Her Fiance Will Report to Navy After Receiving Engineering Degree From Princeton | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/japanese-explain-kiska-evacuation-troops-left-in-july-for-action.html | JAPANESE EXPLAIN KISKA EVACUATION; Troops Left in July for Action Elsewhere, Tokyo Says | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/brooklyn-man-drowns-in-canal.html | Brooklyn Man Drowns in Canal | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/labor-party-sweeps-polls-in-australia-curtin-has-overwhelming.html | LABOR PARTY SWEEPS POLLS IN AUSTRALIA; Curtin Has Overwhelming Control of House of Representatives | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/says-we-must-help-keep-world-peace-justice-black-warns-new-air.html | SAYS WE MUST HELP KEEP WORLD PEACE; Justice Black Warns New Air Officers at Miami Beach That Interdependence Is Vital to Us AXIS DEFEAT 'AN EPISODE' Peace Problems Must Be Faced Despite Timidity of Some, Jurist Declares | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/volunteers-save-jersey-tomatoes-hundreds-of-civilians-respond-to.html | VOLUNTEERS SAVE JERSEY TOMATOES; Hundreds of Civilians Respond to Plea to Help Canners in the Camden Area ARMY OFFERS 1,000 MEN Appeal Made for 125 Girls to Prevent Spoiling of Truck Crops Up-State | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/where-to-strike-next-the-question-at-quebec-the-choice-seems-to-lie.html | WHERE TO STRIKE NEXT, THE QUESTION AT QUEBEC; The Choice Seems to Lie Among Four Principal Theatres of Operations | True | By Hanson W. Baldwin | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/italys-air-shield-bolstered-by-axis-but-fierce-allied-raids-cut-3.html | ITALY'S AIR SHIELD BOLSTERED BY AXIS; But Fierce Allied Raids Cut 3 Rail Lines North of Naples Despite Opposition Italy's Air Defense Is Bolstered But Allies Cut 3 Railway Lines | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/german.html | German | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/more-chocolate-in-sight-shipping-improvement-should-raise-supply.html | MORE CHOCOLATE IN SIGHT; Shipping Improvement Should Raise Supply, Says WFA | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/antiques-and-auctions-recent-research-reveals-colors-used-on-the.html | ANTIQUES AND AUCTIONS; Recent Research Reveals Colors Used On the Walls of Colonial Houses | True | By Walter Rendell Storey | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/4-craft-launched-in-greenport.html | 4 Craft Launched in Greenport | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/tops-quota-for-fund-r-maritime-division-of-new-york-i-drive.html | TOPS QUOTA FOR FUND; r Maritime Division of New York i Drive Has'Raised $37,956 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/of-american-music.html | OF AMERICAN MUSIC | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/shoots-to-protect-car-owner-seriously-wounds-philadelphian.html | SHOOTS TO PROTECT CAR; Owner Seriously Wounds Philadelphian Mistaking Vehicle | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/legless-us-flier-will-fight-again-col-graham-west-leader-of-fighter.html | LEGLESS U.S. FLIER WILL FIGHT AGAIN; Col. Graham West, Leader of Fighter Group in Africa, Gets Artificial Limbs WOUNDED IN CAMP FIRE Determination of Crippled Leader Won the Help of Lieut. Gen, Spaatz | True | By Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/princeton-netmen-win-90.html | Princeton Netmen Win, 9-0 | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/confused-liberal-grand-crossing-by-alexander-saxton-410-pp-new-york.html | Confused Liberal; GRAND CROSSING. By Alexander Saxton. 410 pp. New York: Harper & Brothers. $2.50. | True | By Thomas Sugrue | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/argentina-to-seek-voice-rawson-says-she-should-be-at-peace.html | ARGENTINA TO SEEK VOICE; Rawson Says She Should Be at Peace Conference | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/col-greening-is-missing-tokyo-bomber-hasnt-returned-from-mission.html | COL. GREENING IS MISSING; Tokyo Bomber Hasn't Returned From Mission Over Italy | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/uruguay-issue.html | Uruguay Issue | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/service-men-to-appear-in-beneti.html | Service Men to Appear .in BenetI | True | Special to TIm NEW YOaE Trouts. [ | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-case-of-the-two-strange-ladies-by-harry-stephen-keeler-254-pp.html | THE CASE OF THE TWO STRANGE LADIES. By Harry Stephen Keeler. 254 pp. New York: Phoenix Press. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/political-parley-is-expected-now-wide-demand-reaches-quebec-for.html | POLITICAL PARLEY IS EXPECTED NOW; Wide Demand Reaches Quebec for Recognition of Aims of Other United Nations BID TO DE GAULLE IS URGED Even Anti-Communist Papers in Canada Ask Fair and Open Dealings With Moscow | True | By P.j. Philipspecial To the New York Times. | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/baedecker-tires-censor-he-asks-end-of-soldiers-data-on-tours-of.html | BAEDECKER TIRES CENSOR; He Asks End of Soldier's Data on Tours of Stratford-on-Avon | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/accord-on-france-at-quebec-posed-washington-circles-outline.html | ACCORD ON FRANCE AT QUEBEC POSED; Washington Circles Outline Expected Decision on Status of Algiers Committee TREVENEUC LAW APPLYING De Gaulle-Giraud Group Would Aid Allied Military Power Pending Election It Decrees | True | By Harold Callenderspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/useless-cowboy-by-alan-lemay-247-pp-new-york-farrar-rinehart-2.html | USELESS COWBOY. By Alan LeMay. 247 pp. New York: Farrar & Rinehart. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/edyth-e-keays_nuptials-she-is-wed-in-rador-church-toi-i-lieut.html | EDYTH E KEAY'S_NUPTIALS; She Is Wed in Rador Church toI I Lieut. Robert Schmuck, Navy i | True | Special to THE NEW YORK . I | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/jean-aljoe-brideelect-troth-to-dr-clarence-harold-buurman-is.html | JEAN ALJOE BRIDE-ELECT; !Troth to Dr, Clarence Harold Buurman Is Announced | True | Special to T Yo: Txs. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sixth-chennault-joins-fifth-son-of-general-enters-the-armed.html | SIXTH CHENNAULT JOINS; Fifth Son of General Enters the Armed Services | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/counting-before-theyre-hatched.html | COUNTING BEFORE THEY'RE HATCHED! | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/evacuation-tactic-at-kiska-is-puzzle-use-of-large-submarines-by.html | EVACUATION TACTIC AT KISKA IS PUZZLE; Use of Large Submarines by Japanese Considered as Most Likely Method OUR RIGHT FLANK SECURE Admiral Rockwell Is Glad Many Lives Were Saved Because of Japan's Withdrawal | True | By Foster Haileyby Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/i-miss-e-h-hollister-wed-daughter-of-mir-s-flue-ofi-lieut-bufo_rd-m.html | i MISS E. H. HOLLISTER WED; daughter of Mi.r ,s .flUe ofl Lieut. Bufo_rd M. Hayden Jr. | True | Special to Tm lsw YoR[ TLES. J | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/i-medal-offered-waacs-honor-will-go-to-all-who-becomes-wacs.html | I MEDAL OFFERED WAACS; Honor Will Go to All Who Becomes Wacs | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/10000000-contested-wills-filed.html | $10,000,000 Contested Wills Filed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/home-building-is-limited-new-zealand-depends-on-lendlease-for.html | HOME BUILDING IS LIMITED; New Zealand Depends on Lend-Lease for Materials | True | By Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/buys-1200acre-farm-for-childrens-camp-episcopal-city-mission.html | BUYS 1,200-ACRE FARM FOR CHILDREN'S CAMP; Episcopal City Mission Society Gets Land Near Liberty, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mrs-merle-rayburn.html | MRS. MERLE RAYBURN | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/freudian-nightmare-equinox-by-allan-seager-408-pp-new-york-simon.html | Freudian Nightmare; EQUINOX. By Allan Seager. 408 pp. New York: Simon & Schuster. $2.75. | True | By Marjorie Farber | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/albert-wertheim-banker-here-dies-expartner-in-investment-firm.html | ALBERT WERTHEIM, BANKER HERE, DIES; Ex-Partner in Investment Firm Stricken While Overseas as Army Air Force MajorI QUIT BUSINESS TO ENLIST ' Veteran of First World War Trained at Plattsburg-Won Rapid Promotion | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/goering-divisions-seek-recruits.html | Goering Divisions Seek Recruits | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/kinkaid-recounts-setback-to-japan-he-believes-many-of-foe-on-kiska.html | KINKAID RECOUNTS SETBACK TO JAPAN; He Believes Many of Foe on Kiska Were Killed, Some of Evacuation Ships Sunk STEP ON 'WAY TO TOKYO' 11th Air Force Now Freed to Strike Directly at the Enemy Homeland, Says Gen. Butler | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mrs-de-marigny-home-american-investigator-flies-with-her-to-nassau.html | MRS. DE MARIGNY HOME; 'American Investigator' Flies With Her to Nassau | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/for-the-shady-borders.html | FOR THE SHADY BORDERS | True | By Nancy Ruzicka Smith | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/standley-impressed-by-stalingrad-visit-envoy-reports-rapid.html | STANDLEY IMPRESSED BY STALINGRAD VISIT; Envoy Reports Rapid Rebuilding -- Sees Soviet Claims Backed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mrs-hoyt-to-judge-at-darien-sept-19-heads-strong-list-announced-for.html | MRS. HOYT TO JUDGE AT DARIEN SEPT. 19; Heads Strong List Announced for Initial Dog Show of the Interstate Club TRIPLE-HEADER IS SLATED Allentown Fixtures on Full Program Next Month -- Rye, Westbury Events Set | True | By Henry R. Ilsley | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gets-dfc-for-bombing-japanese-battleship-captain-bangert-of-the.html | GETS DFC FOR BOMBING JAPANESE BATTLESHIP; Captain Bangert of the Marines Cited in South Pacific Attack | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/is-george-f-pashley.html | IS. GEORGE F. PASHLEY | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/elected-a-trustee-of-dry-dock-savings.html | Elected a Trustee Of Dry Dock Savings | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/eurasian-triumphs-in-jersey-handicap-favorite-easily-beats-royal.html | EURASIAN TRIUMPHS IN JERSEY HANDICAP; Favorite Easily Beats Royal Nap at Garden State Park and Earns $8,900 EURASIAN TAKES JERSEY HANDICAP | True | By the United Press. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/general-eaker.html | GENERAL EAKER | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/fishermen-to-get-higher-prices.html | Fishermen to Get Higher Prices | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/cold-fog-mud-life-in-the-aleutians-our-soldiers-sailors-and-airmen.html | Cold, Fog, Mud -Life in the Aleutians; Our soldiers, sailors and airmen find the billet a tough one, but they are for seeing the job through. | True | By Foster Haileyan Advanced Aleutian Base (BY WIRELESS) | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/princequillo-125-first-by-6-lenghs-in-21200-fixture-boone-hall.html | PRINCEQUILLO, 12-5, FIRST BY 6 LENGTHS IN $21,200 FIXTURE; Boone Hall Racer Clips Mark to 2:01 4/5 for 1 1/4-Mile Saratoga Handicap BOLINGBROKE GAINS PLACE Shut Out Last at Belmont -- 29,706 See By Jimminy Win Grand Union Hotel Stakes | True | By Bryan Field | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/troth-of-ruth-roberts-swarthmore-alumna-engaged-to-sgt-george.html | ! TROTH OF RUTH ROBERTS; Swarthmore Alumna Engaged to Sgt. George Frost of Army | True | Special to T Nw YORK TnVS. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/treasury-issuing-new-style-checks-punch-board-instead-of-paper-used.html | TREASURY ISSUING NEW STYLE CHECKS; Punch Board Instead of Paper Used to Facilitate Mechanical Records of Payments HIGH SPEED IS OBTAINED Minute Flaws or Mutilations Delay Operations -- Possibility of Errors Removed TREASURY ISSUING NEW STYLE CHECKS | True | By Edward J. Condlon | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/learning-sugarcoated-revised-radio-programs-might-add-to-store-of.html | Learning Sugar-Coated; Revised Radio Programs Might Add to Store of Education | True | THOMAS G. MORGANSEN. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/notes-on-fm-and-television.html | NOTES ON FM AND TELEVISION | True | By T.r. Kennedy Jr. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/us-voters-seen-cool-to-reforms-58-want-prewar-conditions-to-prevail.html | U.S. VOTERS SEEN COOL TO REFORMS; 58 % Want Pre-War Conditions to Prevail in Peacetime, Gallup Poll Finds SHARP CONTRAST ABROAD 57% in England Call for a Sweeping Change in National Life | True | By George Gallup | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/victorys-message-in-the-skies.html | VICTORY'S MESSAGE IN THE SKIES | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/land-price-bill-is-passed-new-zealand-opposition-forces-long.html | LAND PRICE BILL IS PASSED; New Zealand Opposition Forces Long Parliament Session | True | By Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/sofia-has-two-air-alarms.html | Sofia Has Two Air Alarms | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/get-5000-tons-of-corn-in-towns-crop-drive-2000-in-fairmont-minn.html | GET 5,000 TONS OF CORN IN TOWN'S CROP DRIVE; 2,000 in Fairmont, Minn., Mobilize 6 Weeks for Victory | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gas-stations-dry-as-crude-arrives-linden-nj-greets-first-flow-of.html | GAS' STATIONS DRY AS CRUDE ARRIVES; Linden, N.J., Greets First Flow of Texas Oil as Shortage of Fuel Becomes Acute DEALERS SEE NO RELIEF PAW Official Says Every Effort Will Be Made to Meet Needs of War Workers in City Area | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/edith-earp-of-wrens-is-bride-in-bryn-mawr-wed-in-fathers-church-to.html | EDITH EARP OF WRENS IS BRIDE IN BRYN MAWR; Wed in Father's Church to Rev. John W. Stow of Royal Navy | True | SPecla to TH NW YOPE TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/lake-sunapee-regatta.html | LAKE SUNAPEE REGATTA | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/c0l6clewis-dies-army-veteran-6-ichairman-of-reclassification-board.html | C0L.6.C.LEWIS DIES; ARMY VETERAN, 6; IChairman of Reclassification ! Board for Officers Here Had Served in the Philippines EXPERT IN RIFLE TRAINING Taught R.O.T.C. at City College OrEanized Musketry School in First World War | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mary-mecklin-fiancee-senior-at-skidmore-to-be-wed-to-sgt-john.html | MARY MECKLIN FIANCEE; Senior at Skidmore to Be Wed to Sgt. John Jenkins of Army | True | Special to THE kqw YORK TZ,fES. I | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/meli-merrick-becomes-a-bde-daughter-of-colonel-in-army-air-forces.html | MELI MERRICK BECOMES A BDE; Daughter of Colonel in Army Air Forces Is Wed to Ensign Joseph C. Mears of Navy NUPTIALS IN GARDEN CITY Miss Barbara P. Forman Maid of Honor -John H. Meats Jr, Best Man for Brother | True | Special to Tm iTEw YORK TIMbEr. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/steel-plant-record-claimed.html | Steel Plant Record Claimed | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/an-omnibus-ride-with-father-mother-and-the-boys-life-with-father-an.html | An Omnibus Ride With Father, Mother and the Boys; LIFE WITH FATHER AND MOTHER. An Omnibus Containing "God and My Father," "Life With Father" and "Life With Mother." By Clarence Day. 374 pp. New York: Alfred A. Knopf. $2.75. | True | By William du Bois | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/purchasing-plan-of-food-control-reported-shelved-capital-sees-snags.html | PURCHASING PLAN OF FOOD CONTROL REPORTED SHELVED; Capital Sees Snags for Price Roll-Back Procedure as Pledged by President JONES HELD COOL TO IDEA He Is Said to Feel Shortage Is Not So Bad as Pictured as Crop Prospects Brighten FOOD PURCHASING REPORTED SHELVED | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/shadows-on-the-wall-by-mary-reisner-258-pp-new-york-dodd-mead-co-2.html | SHADOWS ON THE WALL. By Mary Reisner. 258 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/acting-sheriff-named-edison-picks-james-kugler-for-hunterdon-post.html | ACTING SHERIFF NAMED; Edison Picks James Kugler for Hunterdon Post | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/bulgaria-not-robbed-ambassador-of-greece-objects-to-statements-in.html | Bulgaria Not 'Robbed'; Ambassador of Greece Objects to Statements in Recent Book | True | C. DIAMANTOPOULOS, Ambassador of Greece. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mitropoulos-red-cross-trouper.html | MITROPOULOS, RED CROSS TROUPER | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/the-eyes-of-york-state.html | THE EYES OF YORK STATE | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/paralysis-group-will-gain-by-sale-regional-collectors-launch-a.html | PARALYSIS GROUP WILL GAIN BY SALE; Regional Collectors Launch a Drive for Articles to Be Sold at Thrift Shop MRS. BLOCK IS CHAIRMAN Committees From New Jersey, Westchester, Long Island Also Assist Campaign | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/dr-mary-c-cus.html | DR. MARY C. CUS | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/collapse-is-seen-of-news-strike-many-groups-return-to-their-garages.html | COLLAPSE IS SEEN OF NEWS STRIKE; Many Groups Return to Their Garages After WLB Threat to 'Crack Down' ACTION TAKEN AT MEETING Simons, Union Official, 'Washes Hands' of 'Wildcatters' After His Pleas Prove Vain | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/united-states.html | United States | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/whither-stalin-implications-in-letter-of-dr-perry-evoke-comment.html | Whither Stalin?; Implications in Letter of Dr. Perry Evoke Comment | True | EDWARD TOWNSEND. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/soviet-envoy-on-way-to-french-in-algiers-allied-headquarters-in.html | SOVIET ENVOY ON WAY TO FRENCH IN ALGIERS; Allied Headquarters in Africa Denies Barring Russian | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/council-committee-gets-herlands-data-city-investigation-chief.html | COUNCIL COMMITTEE GETS HERLANDS DATA; City Investigation Chief Reports on Sanitation Department | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/germans-in-italy-build-up-strength-forces-above-appenines-said-to.html | GERMANS IN ITALY BUILD UP STRENGTH; Forces Above Appenines Said to Approach 26 Divisions -- New Lines Fortified AERIAL DEFENSE SKETCHY Rome Governor Quits Over 'Reform' in Rule -- Industrial Chaos Spreads in North | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/try-to-start-avalanches.html | Try to Start Avalanches | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/mrs-geo-merck-civic-leader-dies-widow-of-chemical-firm-head-was-a.html | MRS. GEO. MERCK, CIVIC LEADER, DIES; Widow of Chemical Firm Head Was a Founder of New Jersey Girl Scouts Organization DONATED HOSPITAL UNIT Former Member of the West Orange Board of Educ=tion Active in Women's Groups | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/william-c-bauer.html | WILLIAM C. BAUER | True | Special to THE NZW YOI TdS. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/aleutian-drive-cost-japanese-15-vessels-nine-warships-definitely.html | ALEUTIAN DRIVE COST JAPANESE 15 VESSELS; Nine Warships Definitely Sunk, Total of 59 Craft Hit | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/higgins-stilnmr.html | Higgins -- Stilnmr | True | Special to Ngw YOP | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/wlb-gets-new-powers-to-solve-labor-puzzle-how-far-enforcement-can.html | WLB GETS NEW POWERS TO SOLVE LABOR PUZZLE; How Far Enforcement Can Go Will Probably Be Tested Soon | True | By Louis Stark | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/state-senators-to-honor-slater.html | State Senators to Honor Slater | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/nietzsche-to-mussolini.html | Nietzsche to Mussolini | True | OSCAR LEVY, | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/political-wailing-wall.html | POLITICAL WAILING WALL! | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/astride-cleft-in-torn-ship-master-takes-her-to-port.html | Astride Cleft in Torn Ship, Master Takes Her to Port | True | By Reuter. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/new-air-cavalry-created-in-sicily-p51-mustangs-at-50foot-levels.html | NEW 'AIR CAVALRY' CREATED IN SICILY; P-51 Mustangs, at 50-Foot Levels, Acted as Scouts land Advance Patrols 500 FEET 'HIGH FLYING' Work Described and Victories Listed by squadron Chief, 26-Year-Old Australian | True | By Wireless To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/all-france-talking-of-allied-invasion-people-held-better-prepared.html | ALL FRANCE TALKING OF ALLIED INVASION; People Held Better Prepared Than Vichy Government | True | By Telephone To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/pacific-angle-seen-report-of-chinese-aides-visit-again-throws.html | PACIFIC ANGLE SEEN; Report of Chinese Aide's Visit Again Throws Spotlight on Japan KISKA'S FALL HAS BEARING Litvinoff's Removal Increases Complexity of the Russian Aspect of Strategy STIMSON AND SOONG AWAITED IN QUEBEC | True | By John H. Criderspecial To the New York Times. | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/agosta-to-box-governale.html | Agosta to Box Governale | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/gossip-of-the-rialto-facts-fancies-and-a-rumor-or-two-about-affairs.html | GOSSIP OF THE RIALTO; Facts, Fancies and a Rumor or Two About Affairs of the Theatre | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/eliminating-ant-nests.html | ELIMINATING ANT NESTS | True | By C.f. Greeves-Carpenter | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/barges-to-bring-in-gas-restriction-to-use-for-other-types-of-oil-is.html | BARGES TO BRING IN 'GAS; Restriction to Use for Other Types of Oil Is Ended | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/believes-humbert-was-shot-down.html | Believes Humbert Was Shot Down | True | | C1B 596581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/andrews-of-braves-downs-reds-3-to-2-allows-five-hits-in-notching.html | ANDREWS OF BRAVES DOWNS REDS, 3 TO 2; Allows Five Hits in Notching Tenth Victory of Season | True | | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/both-sides-are-fearful-of-the-state-election-but-off-year-and-war.html | BOTH SIDES ARE FEARFUL OF THE STATE ELECTION; But Off Year and War Conditions Are Viewed as Aiding the Republicans | True | By Warren Moscow | C1B 596581 |
| 1943-08-22 | 1943-08-22 | https://www.nytimes.com/1943/08/22/archives/haunted.html | HAUNTED! | True | | C1B 596581 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/horowitz-is-held-to-draw-by-katz-chess-string-ends-for-state.html | HOROWITZ IS HELD TO DRAW BY KATZ; Chess String Ends for State Champion, Who Scores Twice to Lead by Half Point BEATS OTTEN AND ALTMAN Santasiere Turns Back Price at Syracuse -- Christenson and Persinger Victors | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/falcon-to-encamp-with-unit-of-guard-live-regimental-symbol-to-go.html | FALCON TO ENCAMP WITH UNIT OF GUARD; Live Regimental Symbol to Go With Fifty-first to Peekskill | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/interutility-deal-is-approved-by-sec-associated-gas-and-electric.html | INTER-UTILITY DEAL IS APPROVED BY SEC; Associated Gas and Electric and United Gas Improvement Properties Involved $4,000,000 ISSUE PLANNED Pennsylvania Electric to Get UGI's Erie County Electric Interests in Exchange | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/albion-james-wadhams-head-of-sales-department-of-international.html | ALBION JAMES WADHAMS; Head of Sales Department of International Nickel Co. | True | Special to Ta lw YoRx Trea. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/fortmann-to-play-again-now-pittsburgh-doctor-he-plans-sunday-games.html | FORTMANN TO PLAY AGAIN; Now Pittsburgh Doctor, He Plans Sunday Games With Bears | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/foreign-exchange-rates-week-ended-aug-21-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 21, 1943 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/stanford-appoints-dr-fejos.html | Stanford Appoints Dr. Fejos | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/jane-neeld-fiancee-of-army-corporal-maplewood-girl-will-become.html | JANE NEELD FIANCEE OF ARMY CORPORAL; Maplewood Girl Will Become Bride of Walter J. Russell | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/vaudeville-acts-sought.html | Vaudeville Acts Sought | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/charge-georgia-beatings-convicts-cause-the-governor-to-suspend.html | CHARGE GEORGIA BEATINGS; Convicts Cause the Governor to Suspend Prison Warden | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/buys-long-island-home-roland-f-elliman-purchases-the-sayers-house.html | BUYS LONG ISLAND HOME; Roland F. Elliman Purchases the Sayers House in Bellport | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/58404-see-tigers-rout-yanks-twice-and-gain-second-place-giants-lose.html | 58,404 See Tigers Rout Yanks Twice and Gain Second Place; Giants Lose Two; M'CARTHYMEN BOW TO DETROIT, 12-0, 8-3 Yanks Make 10 Errors, Seven in Opener -- Trout Wins 15th Behind 18-Hit Barrage SIX HOMERS IN TWO GAMES York Gets 26th and Keller 22d in Nightcap -- Crowd Is Largest of Season | True | By James P. Dawsonspecial To the New York Times. | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/they-sponsored-a-fighting-ship.html | THEY SPONSORED A FIGHTING SHIP | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/german-tourists-violate-swedish-ban-on-soldiers.html | German 'Tourists' Violate Swedish Ban on Soldiers | True | By Reuter. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/63500000-employed-in-us-study-shows-industrial-conference-board.html | 63,500,000 EMPLOYED IN U.S., STUDY SHOWS; Industrial Conference Board Sees 3,600,000 More Needed | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/falling-leaves-portend-major-event-to-britons.html | Falling Leaves Portend Major Event to Britons | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/canada-announces-preserves-rationing-sales-halted-until-sept-2-the.html | CANADA ANNOUNCES PRESERVES RATIONING; Sales Halted Until Sept. 2, the Effective Date | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/finn-in-stockholm-with-peace-offer-unofficial-emissary-requests.html | FINN IN STOCKHOLM WITH PEACE OFFER; Unofficial Emissary Requests Britain to Intercede With Russia to End War LONDON IS UNCOMMITTED Helsinki Dangles Territorial Concessions -- Insists on Border Guarantees | True | By George Axelssonby Telephone To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/blazek-gains-in-tourney.html | Blazek Gains in Tourney | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/reds-topple-phils-twice-43-206-victors-get-22-hits-9-for-extra.html | REDS TOPPLE PHILS, TWICE, 4-3, 20-6; Victors Get 22 Hits, 9 for Extra Bases, After Riddle Triumphs in Opener | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mayor-stresses-chicken-ceilings-tells-housewives-not-to-pay-more.html | MAYOR STRESSES CHICKEN CEILINGS; Tells Housewives Not to Pay More Than 44 Cents a Pound for Dressed Broilers MAYOR STRESSES CHICKEN CEILINGS | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/rev-ernest-rovai-pastor-of-st-anthonys-church-in-revere-mass-32.html | REV. ERNEST ROVAI; Pastor of St. Anthony's Church in Revere, Mass., 32 Years | True | Special to Tm NIW Yo Tzzdma. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/missing-bomber-found-in-gulf.html | Missing Bomber Found in Gulf | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/british-commodities-at-a-new-high-level-board-of-trade-index-for.html | BRITISH COMMODITIES AT A NEW HIGH LEVEL; Board of Trade Index for July at 164, Against 163.1 for June | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/new-orleans-trading-futures-fluctuate-narrowly-and-hedge-selling.html | NEW ORLEANS TRADING; Futures Fluctuate Narrowly and Hedge Selling Expanded | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/screen-news-here-and-in-hollywood-louise-albritton-and-robert-paige.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Louise Albritton and Robert Paige Will Be Co-Starred in 'Her Primitive Man' FOUR FILMS DUE THIS WEEK ' Seeds of Freedom' to Arrive Tuesday -'Watch on Rhine' Will Open on Friday | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dr-1l-j-oconnell.html | DR. 1L J. O'CONNELL | True | Special to IBW YO T8. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/cowles-urges-end-of-deficit-financing-publisher-says-we-must-lift.html | COWLES URGES END OF DEFICIT FINANCING; Publisher Says We Must Lift National Income in Peace. | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/asks-wide-review-of-employe-policy-nam-booklet-gives-8point-program.html | ASKS WIDE REVIEW OF EMPLOYE POLICY; N.A.M. Booklet Gives 8-Point Program for Management | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/renewal-of-guarantee-to-corn-growers-reported-to-be-under.html | Renewal of Guarantee to Corn Growers Reported to Be Under Discussion by WFA | True | Special to THE NEW YORK TIMES. | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/henry-wolf.html | HENRY WOLF | True | Had Been in Merchandising I | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/resells-building-in-waverly-place-syndicate-disposes-of-parcel.html | RESELLS BUILDING IN WAVERLY PLACE; Syndicate Disposes of Parcel Bought a Month Ago From the Cockran Family OTHER TRADING SCATTERED Lofts and Apartment Hotel Among Manhattan Realty in New Ownerships | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/jewel-tea-co-reports-chicago-concern-had-net-income-of-457050-for.html | JEWEL TEA -- CO. REPORTS; Chicago Concern Had Net Income of $457,050 for 28 Weeks | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/russian.html | Russian | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/text-of-announcement.html | TEXT OF ANNOUNCEMENT | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/unity-of-churches-in-peace-is-urged-dr-cockburn-says-those-of-us.html | UNITY OF CHURCHES IN PEACE IS URGED; Dr. Cockburn Says Those of U.S. and Britain Must Strive for New and Better World FAREWELL SERMON HERE Liaison Officer Will Return to Scotland After 160 Addresses in Eight-Month Stay | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/links-lead-is-held-by-cherry-valley-team-scores-5-points-and-now.html | LINKS LEAD IS HELD BY CHERRY VALLEY; Team Scores 5 Points and Now Sets Pace by Margin of 6 1/2 -- Wheatley Hills Next | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/state-tax-expert-named-deputy-commissioner-here.html | State Tax Expert Named Deputy Commissioner Here | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/business-deaths-since-war-at-10-sampling-of-threestate-area-finds.html | BUSINESS 'DEATHS' SINCE WAR AT 10%; Sampling of Three-State Area Finds New Small Concerns Are Slow to Be Formed EQUIPMENT OUTLETS HIT Commerce Study Indicates Most Little Factories Could Double Their Output | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/armstrong-trains-for-bout.html | Armstrong Trains for Bout | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/finds-our-men-morally-fit.html | Finds Our Men Morally Fit | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/find-woman-lost-8-days-vermont-searchers-come-upon-berrypicker-74.html | FIND WOMAN LOST 8 DAYS; Vermont Searchers Come Upon Berrypicker, 74, in Pasture | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/segura-beats-wood-63-75-97-in-final-round-at-southampton-ecuadorean.html | Segura Beats Wood, 6-3, 7-5, 9-7, In Final Round at Southampton; Ecuadorean Continues Tennis Sweep, Taking Meadow Club Cup in Invitation Tourney -- Miss Brough and Falkenburg Win | True | By Allison Danzigspecial To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/2-navy-fliers-missing-twoday-hunt-for-pensacola-officer-and-cadet.html | 2 NAVY FLIERS MISSING; Two-Day Hunt for Pensacola Officer and Cadet Fruitless | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dr-fred-j-taussig-at-clinical-obstetrics-professor-washington-u-st.html | DR. FRED. J. TAUSSIG at; Clinical Obstetrics Professor Washington U., St. Louis | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/milner-to-offer-a-musical-farce-head-of-corporation-owning-empire.html | MILNER TO OFFER A MUSICAL FARCE; Head of Corporation Owning Empire Theatre Decides to Become Producer ON LIST OF SUNDAY SHOWS' Run, Little Chillun' Will Give Two Performances on That Day Hereafter | True | By Sam Zolotow | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/australian-labor-expands-victory-party-expected-to-have-48-seats-in.html | AUSTRALIAN LABOR EXPANDS VICTORY; Party Expected to Have 48 Seats in New Parliament, Vote Returns Show OPPOSITION LOSES HEAVILY Curtin Scores Great Personal Triumph as All Ministers Retain Their Places | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/more-women-hired-by-trucking-firms-labor-needs-met-by-increased.html | MORE WOMEN HIRED BY TRUCKING FIRMS; Labor Needs Met by Increased Employment of Females and Negro Workers VEHICLES ARE ON DECLINE Companies Say Replacement of Carriers Fails to Maintain Pace With Retirements | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/costa-ricans-rule-on-us-devaluation-supreme-court-affirms-that.html | COSTA RICANS RULE ON U.S. DEVALUATION; Supreme Court Affirms That Depreciated Currency Has Full-Value Standing UNITED FRUIT WINS CASE Decision Favors Businesses Trading in Latin America and Minimizes Suits | True | By Air Mail To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/allies-land-in-italy-and-on-crete-says-radio-believed-to-be-german.html | Allies Land in Italy and on Crete, Says Radio Believed to Be German; ALLIED LANDING IN ITALY REPORTED | True | By the United Press. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/chinese.html | Chinese | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/air-plants-to-keep-boys-bell-at-buffalo-to-permit-lads-to-work.html | AIR PLANTS TO KEEP BOYS; Bell, at Buffalo, to Permit Lads to Work After School | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting | True | REUBEN BINKOVITZ | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/rediscovering-the-earth.html | REDISCOVERING THE EARTH | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/resident-offices-report-on-trade-reorders-continue-but-number-of.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Continue, but Number of Buyers in Market for the Week Dropped TUXEDO COATS ARE ACTIVE Deliveries Delayed on Many Items Bought Earlier for Fall Merchandising | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/orthodox-churches-worship-together-eastern-congregations-and.html | ORTHODOX CHURCHES WORSHIP TOGETHER; Eastern Congregations and Hierarchy Celebrate Federation | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/carolwal-marre0-i-bride-of-edward-c-koenig-jri-at-ceremony-in.html | caRoLWAL MARR,E0 I; Bride of Edward C. Koenig Jr.I at Ceremony in Oradell Church | True | I I Speo,a! to Tn NW YORK TzeS. I | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/metals-company-earns-5742540-net-of-american-smelting-and-refining.html | METALS COMPANY EARNS $5,742,540; Net of American Smelting and Refining for Half-Year Is Equal to $1.82 a Share TAXES PUT AT $6,526,440 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/americans-in-china-raid-enemy-airport-tien-ho-at-canton-attacked-in.html | AMERICANS IN CHINA RAID ENEMY AIRPORT; Tien Ho, at Canton, Attacked in Retaliatory Foray | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/ignorance-and-fear-retarding-progress-dr-peale-says-we-fail-to-live.html | IGNORANCE AND FEAR RETARDING PROGRESS; Dr. Peale Says We Fail to Live Up to Our Best Ideals | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/bids-ickes-deny-oil-rise-cio-committee-asks-rejection-of-plea-for.html | BIDS ICKES DENY OIL RISE; CIO Committee Asks Rejection of Plea for Higher Prices | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/to-redeem-1000000-bonds.html | To Redeem $1,000,000 Bonds | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/143-greeks-executed-hostages-in-two-areas-shot-by-germans-bbc.html | 143 GREEKS EXECUTED; Hostages in Two Areas Shot by Germans, BBC Reports | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/welk-heads-war-bond-team.html | Welk Heads War Bond Team | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/havemeyer-takes-star-class-title-sails-the-gull-to-victory-over.html | HAVEMEYER TAKES STAR CLASS TITLE; Sails the Gull to Victory Over Halsted's Chuckle in the Atlantic Coast Final | True | By James Robbinsspecial To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/new-canadian-party-labor-progressive-founder-former-is-communist.html | NEW CANADIAN PARTY; Labor Progressive Founder Former Is Communist | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/finnish.html | Finnish | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/to-let-service-men-use-plays.html | To Let Service Men Use Plays | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/london-is-worried-by-litvinoff-shift-anxiety-increased-by-rumors-of.html | LONDON IS WORRIED BY LITVINOFF SHIFT; Anxiety Increased by Rumors of German Bid to Russia for Separate Peace | True | By Raymond Daniellby Cable To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-on-peru-disputed-director-of-information-bureau-here-calls.html | Article on Peru Disputed; Director of Information Bureau Here Calls Some Statements Wrong | True | LUIS M. ALZAMORA | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/course-for-chinese-nyu-to-give-instruction-in-child-care-for.html | COURSE FOR CHINESE; N.Y.U. to Give Instruction in Child Care for Students Here | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/frazer-cards-60-11-under-par.html | Frazer Cards 60, 11 Under Par | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/turkey-projects-her-peace-role-premier-saracoglu-aligns-his-country.html | TURKEY PROJECTS HER PEACE ROLE; Premier Saracoglu Aligns His Country With U.S. Policy for an Orderly Europe | True | By John Gunthercopyright, 1943, By North American Newspaper Alliance. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/beef-herds-graze-in-westchester-on-estates-that-catered-to-foxes.html | Beef Herds Graze in Westchester On Estates That Catered to Foxes | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/woman-gets-us-scholarship.html | Woman Gets U.S. Scholarship | True | By Cable To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/steel-production-continues-at-99-slight-rise-this-week-seen-in.html | STEEL PRODUCTION CONTINUES AT 99%; Slight Rise This Week Seen in Total Output as Pittsburgh Points to New Record NO DECLINE IN BACKLOGS CMP Improves Shipments, but Ordinary Civilian Items Are Out of War Picture | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/heads-chemical-research-for-american-viscose.html | Heads Chemical Research For American Viscose | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/reverence-seen-lost-trend-called-by-prof-prince-a-prelude-to.html | REVERENCE SEEN LOST; Trend Called by Prof. Prince a Prelude to Decadence | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/toon-sltlmazaka-japanese-writer-author-of-many-poems-novels-and.html | TOSON SltIMAZAKA, JAPANESE WRITER; Author of Many Poems, Novels and Short Stories Was 71 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/two-fires-in-minneapolis.html | Two Fires in Minneapolis | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mays-yacht-is-winner-stormy-captures-victory-class-race-at.html | MAY'S YACHT IS WINNER; Stormy Captures Victory Class Race at Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/eisenhower-thanks-king-naples-is-isolated-by-allied-attacks.html | Eisenhower Thanks King, NAPLES IS ISOLATED BY ALLIED ATTACKS | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/1030-curfew-fixed-for-youths.html | 10:30 Curfew Fixed for Youths | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/army-reveals-179-missing-in-action-nineteen-from-this-state-are.html | ARMY REVEALS 179 MISSING IN ACTION; Nineteen From This State Are Included -- Gloversville Alone Loses Two FIVE FROM NEW JERSEY Roll From Connecticut Includes Four -- European Area Accounts for Most | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/aerial-merger-in-effect-streamlined-organization-set-up-for.html | AERIAL MERGER IN EFFECT; Streamlined Organization Set Up for Training of Crews | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dr-william-patoh-mission-secretary-international-council-officer.html | DR. WILLIAM PATOH, MISSION SECRETARY; International Council Officer Since 1927 Is Dead in England, Aged 56 A FOE OF ANTI-SEMITISM Long Active in World Council t of ChurchesmA Frequent Visitor to This Country | True | By Wireless To the Iqw Yor Tesms, | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/army-show-tells-story-of-invasion-paratroop-forces-demonstrate.html | ARMY SHOW TELLS STORY OF INVASION; Paratroop Forces Demonstrate Tactics in Sicily in Opening New Nebraska Air Base TRAINING SET-UP CHANGED War Department Gives Details of Three New Geographical Command Regions | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dorothy-nickerson-affianced.html | Dorothy Nickerson Affianced | True | 8ec1 to Yozu Tzzm. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/service-art-exhibit-pictures-painted-on-pacific-front-will-be-shown.html | SERVICE ART EXHIBIT; Pictures Painted on Pacific Front Will Be Shown Here | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/japanese.html | Japanese | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/elko-gains-golf-final-antonio-also-advances-in-jersey-public-links.html | ELKO GAINS GOLF FINAL; Antonio Also Advances in Jersey Public Links Tournament | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/japan-faces-blows-terrific-strokes-said-to-be-planned-by-chiefs-at.html | JAPAN FACES BLOWS; ' Terrific' Strokes Said to Be Planned by Chiefs at Quebec SOONG JOINS MEETINGS U.S. and Canada Announce Creation of Joint Committee to Speed War Effort QUEBEC: MR. STIMSON FLIES IN, THE MAIL FLIES OUT Quebec Talks Spur War in Orient; 'Terrific' Blows Planned for Japan | True | By John Criderspecial To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/straight-thinking-and-living-are-urged-by-chapman-to-solve-the.html | Straight Thinking and Living Are Urged By Chapman to Solve the Problems of Today | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/black-barons-in-split-blanked-by-cubans-50-after-beating-black.html | BLACK BARONS IN SPLIT; Blanked by Cubans, 5-0, After Beating Black Yankees, 3-1 | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/sunday-work-of-3000-volunteers-ends-crisis-at-tomato-canneries-men.html | Sunday Work of 3,000 Volunteers Ends Crisis at Tomato Canneries; Men From War Factories in Camden Area Prevent Spoilage of Crops -- 600 Troops From Fort Dix to Help Today | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mrs-barber-net-victor-defeats-miss-rockey-by-63-63-in-middle-states.html | MRS. BARBER NET VICTOR; Defeats Miss Rockey by 6-3, 6-3 in Middle States Tourney | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/six-netmen-are-named-selected-for-the-1943-national-junior-davis.html | SIX NETMEN ARE NAMED; Selected for the 1943 National Junior Davis Cup Squad | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/costa-ricans-exchanged-nationals-from-occupied-europe-are-now-in.html | COSTA RICANS EXCHANGED; Nationals From Occupied Europe Are Now in Lisbon | True | By Cable To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mary-churchill-speaks-for-women-in-uniform.html | Mary Churchill Speaks For Women in Uniform | True | By Reuter. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/sees-difficulties-in-reconstruction-dean-madden-warns-against.html | SEES DIFFICULTIES IN RECONSTRUCTION; Dean Madden Warns Against Making Same Errors That Cost Heavily in 1919 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/18hour-coast-flight-for-air-freight-seen-new-transcontinental.html | 18-HOUR COAST FLIGHT FOR AIR FREIGHT SEEN; New Transcontinental Service Near Goal on First Runs | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/italian.html | Italian | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/sabotage-increases-after-danish-plea-island-of-fyn-is-center-of-new.html | SABOTAGE INCREASES AFTER DANISH PLEA; Island of Fyn Is Center of New Patriot Outbreaks | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/police-squad-finds-ring-lost-in-sewer-queens-emergency-group-bails.html | POLICE SQUAD FINDS RING LOST IN SEWER; Queens Emergency Group Bails Out Basin to Get Diamond Lost by a Woman | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/110-krupp-buildings-damaged.html | 110 Krupp Buildings Damaged | True | By Cable To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/false-claims-charged-ftc-complains-forhan-makers-advertising-is.html | FALSE CLAIMS CHARGED; FTC Complains Forhan Maker's Advertising Is Misleading | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/soviet-gains-role-at-quebec-by-the-litvinoff-maneuver-a-role-at.html | Soviet Gains Role at Quebec By the Litvinoff Maneuver; A ROLE AT QUEBEC GAINED BY SOVIET | True | By P.j. Philipspecial To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/women-lawyers-elect.html | Women Lawyers Elect | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/youth-drowned-in-jersey.html | Youth Drowned in Jersey | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/taxes-found-burden-to-girls-in-offices-with-higher-living-costs-and.html | Taxes Found Burden to Girls in Offices With Higher Living Costs and' Fixed Pay | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/nazi-slave-labor-set-at-12000000-german-figures-indicate-part-are.html | NAZI SLAVE LABOR SET AT 12,000,000; German Figures Indicate Part, Are Prisoners, but Most Are Russians, Poles and French 2,500,000 FROM FRANCE Seizure of Youth There Held Designed to Weaken Aid to Invasion, Bolster Reich | True | By Wireless To the New York Times. | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/marauders-pound-beaumontleroger-again-in-face-of-sharp-opposition.html | Marauders Pound Beaumont-le-Roger Again in Face of Sharp Opposition RAF Attacks in Reich -- Krupp Devastation Shown | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/war-plants-urged-to-aid-women-more-labor-department-expert-says.html | WAR PLANTS URGED TO AID WOMEN MORE; Labor Department Expert Says Effective Planning Will Make Draft Unnecessary PAY EQUALITY IS ASKED But WMC Officials Report Women Quitting Jobs, Warn of National Service Law | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/holc-sells-in-brooklyn-federal-agency-disposes-of-3-houses-in-the.html | HOLC SELLS IN BROOKLYN; Federal Agency Disposes of 3 Houses in the Borough | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/hero-hails-submarines-klarkring-tells-of-witnessing-japanese-ships.html | HERO HAILS SUBMARINES; Klarkring Tells of Witnessing Japanese Ships Go Down | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/miss-jean-mann-is-wed-bride-of-gt-william-rembt-of-army-air-forces.html | MISS JEAN MANN IS WED; Bride of Sgt. William Rembt Of Army Air Forces in Hempsted. d | True | 8pecIsl to Tm 2qzw YORE Triers, | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/nonpartisan-unit-gives-council-list-some-of-the-candidates-will.html | NON-PARTISAN UNIT GIVES COUNCIL LIST; Some of the Candidates Will File Petitions to Use Name of Committee on Ballot APPEAL MADE TO VOTERS They Are Asked to Mark Choices in Numerical Order So That No Votes Will Be Wasted | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/sue-woods-is-betrothedi-i-she-will-be-married-sept-4-to-lt-harold-e.html | SUE WOODS IS BETROTHEDI I; She Will *be Married Sept. 4 to] Lt. Harold E. Chit__tenden Jr. | True | ] 8peck3 to ZqZ-w Yo= Yt... I | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/charles-w-smith-85-horse-show-official-had-been-assistant-secretary.html | CHARLES W. SMITH, 85, HORSE SHOW OFFICIAL; Had Been Assistant Secretary of Aodutlon Since 1883 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/brooklyn-victor-at-cricket.html | Brooklyn Victor at Cricket | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/commodity-average-lower-last-week-fisher-index-declines-slightly-in.html | COMMODITY AVERAGE LOWER LAST WEEK; ' Fisher Index' Declines Slightly in Farm Products | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/bishop-of-quebec-deplores-secrecy-anglican-prelate-hints-allied.html | BISHOP OF QUEBEC DEPLORES SECRECY; Anglican Prelate Hints Allied Chiefs Should Appear | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/allies-seize-ridge-near-to-salamaua-troops-press-forward-after.html | ALLIES SEIZE RIDGE NEAR TO SALAMAUA; Troops Press Forward After Overrunning Bulwark of Big Japanese Airdrome GAIN IN MUNDA REGION Americans Capture Guns That Have Been Firing at Field From Near-By Island | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/united-states.html | United States | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/three-horses-in-dead-heat.html | Three Horses in Dead Heat | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/i-raiway-union-hits-income-taxi.html | I Rai!way Union Hits Income Taxi | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/fliers-grave-on-kiska-our-patrols-find-wrecked-plane-and-marker-on.html | FLIERS GRAVE ON KISKA; Our Patrols Find Wrecked Plane and Marker on Burial Site | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/calls-for-child-care-law-miss-mary-leeper-says-father-draft-will.html | CALLS FOR CHILD CARE LAW; Miss Mary Leeper Says Father Draft Will Put Women in Jobs | True | Special to THE NEW YORK TIMES. | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/raf-warns-slovaks-of-raids.html | RAF Warns Slovaks of Raids | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/spains-policy-put-anew-as-national-madrid-journal-after-hoares-talk.html | SPAIN'S POLICY PUT ANEW AS 'NATIONAL'; Madrid Journal, After Hoare's Talk With Franco, Defines It as 'Own' Non-Belligerency RUSSIA AND U.S. ASSAILED Falangists Hold Pilgrimage to Affirm Catholic Character of the Party and Regime | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/anna-robins-bride-of-ew-thomas-2d-married-at-her-parent-home-in.html | ANNA ROBINS BRIDE OF E.W. THOMAS 2D; Married at Her Parent' Home in Buffalo to Navy Ensign and Son of Socialist Leader WEARS HEIRLOOM GOWN Mrs. Austin Goodyear and Miss Mary Van R. Robins Honor Attendants for Sister | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/newsprint-problem-to-be-put-up-to-wpb-urgency-of-quick-action-is.html | NEWSPRINT PROBLEM TO BE PUT UP TO WPB; Urgency of Quick Action Is Stressed by Investigating Group | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/hopldngreer.html | Hopldn-Greer | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/owi-picks-radio-advisers-nine-officials-in-the-industry-are-named.html | OWI PICKS RADIO ADVISERS; Nine Officials in the Industry Are Named to New Committee | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/jerusalem-trial-is-widely-debated-jew-accused-of-gunrunning-says.html | JERUSALEM TRIAL IS WIDELY DEBATED; Jew Accused of Gun-Running Say's 'Second Dreyfus Case' Is Before the Court PROSECUTION DENIES BIAS Two Weeks Spent in Attempt to Show a 'Vast Wealthy' Group Smuggling Weapons, | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/new-york-times-estate-in-jersey-w-stuart-landes-purchases-renovated.html | NEW YORK TIMES ESTATE IN JERSEY; W. Stuart Landes Purchases Renovated Farmhouse and Six Acres in Madison INVESTING GROUPS ACTIVE Syndicates Acquire Plant in Bloomfield and Flat in West New York | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/hitlers-offices-moved.html | Hitler's Offices Moved | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/eoaogegagi-greenwich-glrrdeeleot-ofi-the-reeltmacknightc-czper.html | .E.O.A..O.GE.GAG.I; Greenwich ' Glr-'r;de-Eleot ofl the Ree:l'tMacknight.C C?z:;per | True | I | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/soviet-advance-slower.html | Soviet Advance Slower | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/goebbels-brother-is-ill-nervous-breakdown-said-to-have-followed.html | GOEBBELS' BROTHER IS ILL; Nervous Breakdown Said to Have Followed Burial in Raid | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/general-chambers-gets-decoration-cranford-nj-officer-wins-the.html | GENERAL CHAMBERS GETS DECORATION; Cranford, N.J., Officer Wins the Legion of Merit for Iceland Command 2 HONORED IN AUSTRALIA Ten in Armed Forces From New Jersey Receive Medals in Southwest Pacific | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/hedging-softens-prices-of-cotton-oldtype-futures-contracts-on.html | HEDGING SOFTENS PRICES OF COTTON; Old-Type Futures Contracts on Market Here Show 9 to 14 Point Decline for the Week POLITICAL MOVES AWAITED Active Participation by Traders Said to Depend on War and Washington Developments | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/kaisers-26th-tanker-finds-critics-silent-heads-were-shaken-when-his.html | KAISER'S 26TH TANKER FINDS CRITICS SILENT; Heads Were Shaken When His First Craft Broke in Two | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/new-training-command-setup.html | New Training Command Set-Up | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/girls-title-tennis-on-today.html | Girls' Title Tennis on Today | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mystery-marches-in-ramapo-solved-geese-not-secret-foes-put-on-daily.html | MYSTERY MARCHES IN RAMAPO SOLVED; Geese, Not Secret Foes, Put on Daily Drill That Alarmed Women Across Valley | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/says-moral-power-ties-the-amricas-berle-calls-its-basis-ideas-of.html | SAYS 'MORAL POWER' TIES THE AMRICAS; Berle Calls Its Basis 'Ideas of Free Men Seeking Safer and More Decent World' CREDITS LIMA '38 PARLEY Those Who Ridiculed the Good Neighbor 'Do Not Sneer Today,' Says Hull Aide | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/white-sox-top-athletics-52-32-cuccinello-homer-in-nightcap-sends.html | White Sox Top Athletics, 5-2, 3-2; Cuccinello Homer in Nightcap Sends Philadelphia to 17th Loss in Row, 3 From Record | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/religion-of-fellowship-dr-bell-defines-christians-as-international.html | RELIGION OF FELLOWSHIP; Dr. Bell Defines Christians as 'International God-Servers' | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/puts-75-of-pay-in-bonds-tax-and-other-deductions-take-rest-of-steel.html | PUTS 75% OF PAY IN BONDS; Tax and Other Deductions Take Rest of Steel Worker's Wages | True | Specter to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/theatre-attendance-up-broadway-houses-report-unusual-week-with.html | THEATRE ATTENDANCE UP; Broadway Houses Report Unusual Week With Soaring Receipts | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dr-anna-hedges-talbot-founder-of-junior-red-cross-had-been.html | DR. ANNA HEDGES TALBOT.; Founder of Junior Red Cross Had Been Reformatory Head | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/george-z-betz-sr.html | GEORGE Z'. BETZ SR. | True | Special to Tr NEW YORE TIMXS. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mar-jorie-s-sheldon-to-be-bride-on-coast-will-b-emed-saturday-to.html | MAR JORIE S. SHELDON TO BE BRIDE ON COAST; Will B e/Med Saturday to James Anderson of Marines | True | Special to T Yo Tccs. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/the-lessons-of-kiska.html | THE LESSONS OF KISKA | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/politicians-told-to-avoid-schools-mayor-intimates-that-critics-not.html | POLITICIANS TOLD TO AVOID SCHOOLS; Mayor Intimates That Critics, Not He, Seek Domination in Educational Field DR. COUNTS TAKEN TO TASK Position as State Chairman of the American Labor Party Is Stressed by La Guardia | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/improves-plane-tires-firestone-worker-is-honored-for-safertread.html | IMPROVES PLANE TIRES; Firestone Worker Is Honored for Safer-Tread Idea | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/iran-puts-price-on-german-heads.html | Iran Puts Price on German Heads | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/norman-davis-in-london.html | Norman Davis in London | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/urges-tax-change-to-spur-investing-rep-cs-dewey-cites-need-of-risk.html | URGES TAX CHANGE TO SPUR INVESTING; Rep. C.S. Dewey Cites Need of 'Risk Capital' to Speed Peace Reconversion FEDERAL LOAN HELP ASKED Would Have Government Give Guarantees on Banks' Aid to New Enterprises | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/ckl-prndlrbury-sea-veteran-dies-commander-of-u-s-transport-hercules.html | C/kl. PRNDLRBURY, SEA VETERAN, DIES'; Commander Of U. S. Transport Hercules in World War Is Stricken at Age of 73 LONG IN PASSENGER TRADE Master of President Adams of Dollar Line -- Also in West Indies, Bermuda Service | True | Special to Nsw Ym'Jzs. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/maxine-v-lockhart-will-be-wed-sept-i-missouri-grl-enagd-to-lieut.html | MAXINE V. LOCKHART WILL BE WED SEPT. I; Missouri Grl Enagd to Lieut. John Church, Army Air Forces | True | Special to T IEV Yo21 TIES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/wants-labor-party-reorganized.html | Wants Labor Party Reorganized | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/makes-24hour-waterproof-paper.html | Makes 24-Hour Waterproof Paper | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/faith-and-doubt-linked-dr-speers-declares-they-are-not-mutually.html | FAITH AND DOUBT LINKED; Dr. Speers Declares They Are Not Mutually Exclusive | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/news-of-food-some-virtues-of-cucumbers-overlooked-baking-or-boiling.html | News of Food; Some Virtues of Cucumbers Overlooked; Baking or Boiling Adds a Piquant Dish | True | By Jane Holt | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/industrial-recruits.html | INDUSTRIAL RECRUITS | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/west-side-houses-attract-tenants-23-suites-rented-in-castle-village.html | WEST SIDE HOUSES ATTRACT TENANTS; 23 Suites Rented in Castle Village on the Heights | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/encircling-japan-reoccupation-of-kiska-draws-closer-strategic-net.html | Encircling Japan; Reoccupation of Kiska Draws Closer Strategic Net About Foe in Pacific | True | By Hanson W. Baldwin | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/city-now-isolated-big-bombers-from-north-africa-and-mideast-pound.html | CITY NOW ISOLATED; Big Bombers From North Africa and Mid-East Pound at Area 51 ENEMY PLANES DOWNED Aircraft Factory Also Attacked Heavily in Attempts to Seal Off Southern Italy | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/prof-conley-leaves-rochester.html | Prof. Conley Leaves Rochester | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/flier-escapes-blast-of-blazing-fortress-pilot-alone-without-chute.html | FLIER ESCAPES BLAST OF BLAZING FORTRESS; Pilot, Alone Without Chute, Lands Plane and Runs | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/liberators-bomb-naples-area.html | Liberators Bomb Naples Area | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/washington-calm-at-litvinoff-exit-informed-officials-discount.html | WASHINGTON CALM AT LITVINOFF EXIT; Informed Officials Discount Separate Peace Fears, See Second-Front Pressure CITE HEAVY SOVIET LOSSES Hold Stalin, a Realist, Would Put No More Trust in Junkers Than in Hitler | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/badoglio-appeals-to-workers.html | Badoglio Appeals to Workers | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/how-to-be-essential.html | HOW TO BE ESSENTIAL | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/meat-council-sees-big-beef-shortage-even-for-military-says-winter.html | MEAT COUNCIL SEES BIG BEEF SHORTAGE, EVEN FOR MILITARY; Says Winter Will Bring Bad Condition Unless Producers Get 'Business-Like' Plan INDUSTRY PROGRAM URGED It Includes Price Flexibility Within Present Ceilings -- Slow Cattle Flow Cited MEAT COUNCIL SEES BIG BEEF SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/britain-continues-her-paper-making-straw-is-used-extensively-in.html | BRITAIN CONTINUES HER PAPER MAKING; Straw Is Used Extensively in Place of Materials Available Before the War AMERICAN STUDIES CHANGE Dr. Jahn Says Mills Are Doing a Good Job in Production With Odds and Ends | True | By David Andersonby Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/cardinals-subdue-braves-61-and-51-walker-cooper-bats-in-five-runs.html | CARDINALS SUBDUE BRAVES, 6-1 AND 5-1; Walker Cooper Bats In Five Runs in Opener, Four With Ninth-Inning Homer VICTORY IS BRAZLE'S 4TH Gumbert, Out Since July 23, Wins on Mound in Nightcap -- Sanders Connects | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/army-sends-private-back-to-island-home-native-of-gozo-near-malta-is.html | ARMY SENDS PRIVATE BACK TO ISLAND HOME; Native of Gozo, Near Malta, Is Stationed There Now | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/abroad-more-omens-of-russian-postwar-policy.html | Abroad; More Omens of Russian Post-War Policy | True | By Anne O'Hare McCormick | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/2d-policemanfather-faces-yonkers-draft-his-board-differs-with.html | 2D POLICEMAN-FATHER FACES YONKERS DRAFT; His Board Differs With Another on Essential War Work | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dairy-area-lacks-retail-butter.html | Dairy Area Lacks Retail Butter | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/new-yorker-destroys-3-zeros-fighting-40-marine-flier-is-driven-into.html | NEW YORKER DESTROYS 3 ZEROS FIGHTING 40; Marine Flier Is Driven Into Sea, but Is Rescued | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/allies-in-moscow-not-worried.html | Allies in Moscow Not Worried | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mrs-churchill-asks-more-aid-for-russia-thankoffering-urged-in-radio.html | MRS. CHURCHILL ASKS MORE AID FOR RUSSIA; ' Thank-Offering' Urged in Radio Address to Britain | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/british-ration-warning-lost-clothing-books-will-not-be-replaced.html | BRITISH RATION WARNING; Lost Clothing Books Will Not Be Replaced, Holders Told | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/united-nations.html | United Nations | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/eaym01d-s-dean.html | EAYM01D S. DEAN | True | pecial to Trm NIV' YORK TXMSBo | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/4000000-in-bonds-offered.html | $4,000,000 in Bonds Offered | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/giant-air-pincers-predicted.html | Giant Air Pincers Predicted | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/vacant-post-to-be-filled-governor-is-urged-to-name-permanent.html | Vacant Post to Be Filled; Governor Is Urged to Name Permanent Department of Labor Head | True | WALTER FRANK | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/british-circulation-off-but-decline-after-bank-holiday-is-less-than.html | BRITISH CIRCULATION OFF; But Decline After Bank Holiday Is Less Than Expected | True | By Wireless To the New York Times. | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/airacobras-sink-two-eboats.html | Airacobras Sink Two E-Boats | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/women-of-britain-praised-by-winant-american-ambassador-writes-for.html | WOMEN OF BRITAIN PRAISED BY WINANT; American Ambassador Writes for Paper in London | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/first-year-of-war-observed-in-brazil-caffrey-and-other-diplomats.html | FIRST YEAR OF WAR OBSERVED IN BRAZIL; Caffrey and Other Diplomats Publish Congratulations | True | By Cable To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dr-g-g-kineon-i-authority-on-epilepsy-head-of-ohio-hospital-32.html | DR. G. G. KINEON; I Authority on Epilepsy, Head of Ohio Hospital 32 Years, Was 64 | True | Speetal to Tma New Yo Trus. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/the-financial-week-stock-market-prices-rise-again-despite-small.html | THE FINANCIAL WEEK; Stock Market Prices Rise Again, Despite Small Dealings -- Grain Higher | True | By Alexander D. Noyes | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/style-experts-aid-fashion-center-staff-gathered-from-apparel.html | STYLE EXPERTS AID FASHION CENTER; Staff Gathered From Apparel Industries to Make Study for Mayor's Committee | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/shotguns-defended.html | Shotguns Defended | True | F.W. RANDEBROCK | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/canada-training-wives-of-troops-british-girls-who-marry-men-in.html | CANADA TRAINING WIVES OF TROOPS; British Girls Who Marry Men in Service Overseas Learn About New Homeland FALLACIES CLEARED UP Wild West Notions Replaced by Lessons in Geography and Customs of Country | True | By Tania Longby Cable To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/raf-on-raids-in-burma-beaufighters-attack-river-craft-and-japanese.html | RAF ON RAIDS IN BURMA; Beaufighters Attack River Craft and Japanese Bases | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/bronx-store-to-expand-mulqueens-buys-adjoining-flat-on-westchester.html | BRONX STORE TO EXPAND; Mulqueen's Buys Adjoining Flat on Westchester Avenue | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/handcuffed-swims-mississippi.html | Handcuffed, Swims Mississippi | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/tennis-titles-to-cohen-he-takes-state-negro-singles-then-doubles.html | TENNIS TITLES TO COHEN; He Takes State Negro Singles Then Doubles With Chandler | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/milkweed-earns-a-job-filling-life-preservers.html | Milkweed Earns a Job Filling Life Preservers | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/british.html | British | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/bears-and-chiefs-divide-twin-bill-newark-takes-2d-65-after-losing.html | BEARS AND CHIEFS DIVIDE TWIN BILL; Newark Takes 2d, 6-5, After Losing in Twelfth, 8-7 -- Jerseys Drop 2 Games | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/fc-walker-calls-conference-today-on-wallace-post-meeting-to-precede.html | F.C. WALKER CALLS CONFERENCE TODAY ON WALLACE POST; Meeting to Precede One Called by Farley Shows President's Interest in Fall Race LEADERS STILL UNDECIDED New Dealers Are Believed to Favor Osborne -- Contest on Court Place Expected WALKER SUMMONS CONFERENCE TODAY | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/london-markets-wait-war-trend-present-inactivity-is-attributed-to.html | LONDON MARKETS WAIT WAR TREND; Present Inactivity Is Attributed to Tense Expectations of Major Developments ALL EYES NOW ON QUEBEC Keen Interest in Conference Is Reflected in the City's Optimistic Outlook | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/allied-broadcasts-have-effect.html | Allied Broadcasts Have Effect | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/agnes-l-sackett-wed-to-navy-lieutenant-bride-of-david-o-neander-of.html | AGNES L. SACKETT WED TO NAVY LIEUTENANT; Bride of David o. Neander of the Medical Corps in Potsdam | True | 8pecIal to Tvr iRw YoRc TIZ8. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/kenya-troops-battle-locusts.html | Kenya Troops Battle Locusts | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/jean-bayers-nuptials-alumna-of-hunter-wed-at-home-to-lieut-abraham.html | JEAN BAYER'S NUPTIALS; Alumna of Hunter Wed at Home to Lieut. Abraham J. Kavuar | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/sports-of-the-times-the-shape-of-things-to-come.html | Sports of the Times; The Shape of Things to Come | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/the-russian-worker.html | THE RUSSIAN WORKER | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/financial-news-indices-average-for-30-industrial-shares-drops-04-to.html | FINANCIAL NEWS INDICES; Average for 30 Industrial Shares Drops 0.4 to 104.2 | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/american-troops-are-bad-linguists-their-misadventures-in-talking.html | AMERICAN TROOPS ARE BAD LINGUISTS; Their Misadventures in Talking French in Africa Show Up Defects in Teaching SCHOOL LESSONS IGNORED Few Show Any Interest in Mastering Principles of Spoken Language | True | By Milton Brackerby Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/old-democrats-to-form-council.html | Old' Democrats to Form Council | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/britain-short-of-test-pilots.html | Britain Short of Test Pilots | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/weather-less-favorable-hot-spell-would-benefit-grain-crops-in-some.html | WEATHER LESS FAVORABLE; Hot Spell Would Benefit Grain Crops in Some Areas | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/12000-poles-in-uganda-refugees-in-british-colony-aid-war-effort-by.html | 12,000 POLES IN UGANDA; Refugees in British Colony Aid War Effort by Their Work | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/rome-has-proof-that-city-is-open-allied-planes-on-leaflet-raid-and.html | ROME HAS 'PROOF' THAT CITY IS OPEN; Allied Planes on Leaflet Raid and Scout Mission Were Unopposed, Italy Says REPORT IS UNCONFIRMED Badoglio Sends Labor Minister to Win Cooperation of Workers in North | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/guffey-act-dies-tonight-fight-looms-in-congress-to-renew.html | GUFFEY ACT DIES TONIGHT; Fight Looms in Congress to Renew Price-Stabilizing Law | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/william-m-curtiss-sales-manager-of-pin-company-in-shelton-conn-dies.html | WILLIAM M. CURTISS; Sales ManaGer of Pin Company in Shelton, Conn., Dies at 68 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/germans-slow-up-russians-advance-red-army-gains-3-miles-north-of.html | GERMANS SLOW UP RUSSIANS' ADVANCE; Red Army Gains 3 Miles North of Kharkov -- Mobile Defense Stems Encirclement OTHER AREAS LESS ACTIVE Soviet Reports 9,500 of Enemy Killed, 138 Tanks Wrecked in All Operations | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/miss-helerf-lamb-brideelect.html | Miss Helerf Lamb Bride-Elect | True | Special to T kqw Yox Txs. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dodgers-take-double-bill-from-pirates-as-head-and-barney-star-on.html | Dodgers Take Double Bill From Pirates as Head and Barney Star on Mound; BROOKLYN DEFEATS GORNICKI BY 6-1, 8-6 Both Losses Charged to Him -- Homers Help Ed Head win First Time Since June 27 GRAND SLAM BY DIMAGGIO Four-Run Blow Ties Score for Pirates, but Dodgers Go On to Triumph for Barney | True | By Louis Effrat | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/bendix-and-arma-nines-win.html | Bendix and Arma Nines Win | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/palestine-food-control-refrigerating-plants-and-silos-set-up-in.html | PALESTINE FOOD CONTROL; Refrigerating Plants and Silos Set Up in Rural Areas | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/reports-women-leaving-jobs.html | Reports Women Leaving Jobs | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/french-patriots-exact-high-toll-1000-german-troops-killed-or.html | FRENCH PATRIOTS EXACT HIGH TOLL; 1,000 German Troops Killed or Wounded During the Past Month, Algiers Says | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/war-benefit-rate-given-death-and-disability-payments-were-2000000.html | WAR BENEFIT RATE GIVEN; Death and Disability Payments Were $2,000,000 in July | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/the-regensburg-shuttle-raid.html | The Regensburg Shuttle Raid | True | By Maj. John C. Egan Pilot of An Eighth Air Force Flying Fortressas Told To the United Press. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/6eor6e-curtis-87-artist-instructor-painted-many-landscapes-of-paris.html | 6EOR6E CURTIS, 87, ARTIST, INSTRUCTOR; Painted Many Landscapes of Paris, Venice and Morocco Dis in Washington CAME TO U. S. 30 YEARS AQ O I i First Medalist of Seine and Marne SalonsTwo of His Oils Bought by Fr=nce | True | Special to T Ngw Yo TLS. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/freight-cars-increase-class-i-railroads-added-12030-in-first-7.html | FREIGHT CARS INCREASE; Class I Railroads Added 12,030 in First 7 Months of Year | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/knapp-triumphs-by-six-seconds-with-sloop-four-winds-on-sound-beats.html | Knapp Triumphs by Six Seconds With Sloop Four Winds on Sound; Beats Mosbacher's Susan for Second in a Row at Larchmont -- Atlantic Minkie II Leads Teal Home -- Auley Is Victor | True | By John Rendelspecial To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/cubs-win-from-giants-by-62-43-wittig-chased-quickly-in-opener-four.html | Cubs Win From Giants by 6-2, 4-3; Wittig Chased Quickly in Opener; Four Score in First Inning, Three on 20th Homer by Nicholson -- Bartell Honored for 2,000th Game -- Ott Kept to Bed | True | By John Drebinger | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/frances-j-winans-engaged-to-marrn-alumna-of-pine-manor-junior.html | FRANCES J. WINANS ENGAGED TO MARRN; Alumna of Pine Manor Junior College Will Be Wed to It. Aleeander R, Johnston FIANCE IS IN AIR FORCES Bridegroom-Elect, Graduate of Williams, Studied Also at Deerfield Academy | True | Bgeclal to T Z,/Bw YORE T],lfJ. | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/montgomery-to-box-zivic-lightweight-champion-favored-in-10rounder.html | MONTGOMERY TO BOX ZIVIC; Lightweight Champion Favored in 10-Rounder Tonight | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/asks-big-aid-to-veterans-pittsburgh-inventor-wants-plants-airfields.html | ASKS BIG AID TO VETERANS; Pittsburgh Inventor Wants Plants, Airfields Given to Them | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/emerson-d-owen-editor-of-hotel-red-book-had-been-reporter-in-new.html | EMERSON D. OWEN; Editor of Hotel Red Book Had Been Reporter in New York | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/asks-pope-have-voice-at-peace-conference-bishop-muench-also-calls.html | ASKS POPE HAVE VOICE AT PEACE CONFERENCE; Bishop Muench Also Calls for an Association of Nations | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/strength-in-oats-market-shortage-of-corn-stimulates-bids-for.html | STRENGTH IN OATS MARKET; Shortage of Corn Stimulates Bids for Substitute Grains | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/russia-to-rebuild-ravaged-lands-program-goes-into-effect-at-once.html | Russia to Rebuild Ravaged Lands; Program Goes Into Effect at Once; Reconquered Territories Will Be Restored to Self-Sufficiency -- Schools, Railways, Farms and Homes to Come First | True | By Alexander Werthby Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/leiper-criticizes-legion-heads-talk-asserts-nationalism-urged-by.html | LEIPER CRITICIZES LEGION HEAD'S TALK; Asserts 'Nationalism' Urged by Waring Would Lead to World Anarchy CHRISTIAN IDEAL UPHELD Preacher Declares Religion Must Be Vital Factor in Order Based on Liberty | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/china-reports-successes-communique-tells-of-japanese-setbacks-in-3.html | CHINA REPORTS SUCCESSES; Communique Tells of Japanese Setbacks in 3 Provinces | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/newark-speeds-48hour-week.html | Newark Speeds 48-Hour Week | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/gasoline-drought-strands-thousands-of-vacationists-in-upstate-and.html | Gasoline 'Drought' Strands Thousands of Vacationists; In Up-State and Other Resorts, They Are Unable to Get Fuel to Drive Home -- Many Stations Here Also Are Empty GASOLINE 'DROUGHT' HITS VACATIONISTS | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/nazis-silent-on-finnish-move.html | Nazis Silent On Finnish Move | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/swiss-calm-on-litvinoff-regard-removal-as-pressure-for-second-front.html | SWISS CALM ON LITVINOFF; Regard Removal as Pressure for 'Second Front' | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/few-men-remain-out-in-news-truck-strike-all-not-on-job-get.html | FEW MEN REMAIN OUT IN NEWS TRUCK STRIKE; All Not on Job Get Individual Warnings From WLB | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/army-offers-mongoose-bounty.html | Army Offers Mongoose Bounty | True | By Wireless To the New York Times. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/indians-take-pair-second-in-13th-salveson-beats-red-sox-60-with-2.html | Indians Take Pair, Second in 13th;; Salveson Beats Red Sox, 6-0, With 2 Hits, Then Cleveland Wins on Hockett Blow, 7-6 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/german.html | German | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/edwaed-f-honkam1.html | EDWAED F. HONKAM1 | True | Speclal".o T lqh7 Yo2x 'Tls. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/mayor-gives-gamblers-their-choice-of-bona-fide-employment-or-jail.html | Mayor Gives Gamblers Their Choice Of Bona Fide Employment or Jail Cells | True | | C1B 596582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/lithuanians-live-in-hope-wish-russia-full-success-and-believe.html | Lithuanians Live in Hope; Wish Russia Full Success and Believe Treaty Will Be Restored | True | HENRIKAS RABINAVICIUS | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/hospitals-seek-us-funds.html | Hospitals Seek U.S. Funds | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/trading-in-wheat-is-on-small-scale-prices-continue-to-hold-within.html | TRADING IN WHEAT IS ON SMALL SCALE; Prices Continue to Hold Within Narrow Limits as Speculators Mark Time TRADING IN WHEAT IS ON SMALL SCALE | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/cornoncob-a-mystery-but-american-tells-british-soldier-how-to-eat.html | CORN-ON-COB A MYSTERY; But American Tells British Soldier How to Eat It | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/blouses-toplay-big-role-this-fall-busy-woman-who-has-many-of-them.html | BLOUSES TO PLAY BIG ROLE THIS FALL; Busy Woman Who Has Many of Them to Wear With Suits Can Make Quick Changes | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/two-claim-film-rights-warners-and-goldwyn-both-say-they-bought.html | TWO CLAIM FILM RIGHTS; Warners and Goldwyn Both Say They Bought Chodorov Play | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/turks-reply-on-asylum-friendly-notes-sent-to-embassies-of-allied.html | TURKS REPLY ON ASYLUM; ' Friendly' Notes Sent to Embassies of Allied Governments | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/profits-of-best-foods-earnings-of-2460704-reported-for-year-ended.html | PROFITS OF BEST FOODS; Earnings of $2,460,704 Reported for Year Ended June 30 | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/50-poisoned-at-bellevue-isolated-after-outbreak-linked-to-meal-at.html | 50 POISONED AT BELLEVUE; Isolated After Outbreak Linked to Meal at Hospital | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/hawaii-aids-war-fund-though-in-combat-zone-it-plans-to-raise-400000.html | HAWAII AIDS WAR FUND; Though in Combat Zone, It Plans to Raise $400,000 in Drive | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/canadeo-rejoins-packers.html | Canadeo Rejoins Packers | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/750000-are-needed-for-fall-harvest-owi-looks-to-paid-volunteers-of.html | 750,000 ARE NEEDED FOR FALL HARVEST; OWI Looks to Paid Volunteers of the Crop Corps to Meet Requirements of Farms 750,000 ARE NEEDED FOR FALL HARVEST | True | Special to THE NEW YORK TIMES. | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/senators-victors-after-85-defeat-win-by-42-in-10th-as-browns.html | SENATORS VICTORS AFTER 8-5 DEFEAT; Win by 4-2 in 10th as Browns' Infield Falters -- 5 Homers Feature the Opener | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/caribbean-council-is-set-up.html | Caribbean Council Is Set Up | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/dies-digging-garden-staten-island-man-60-suffers-heart-attack-while.html | DIES DIGGING GARDEN; Staten Island Man, 60, Suffers Heart Attack While Working | True | | C1B 596582 |
| 1943-08-23 | 1943-08-23 | https://www.nytimes.com/1943/08/23/archives/a-newspaper-man-70-years.html | A Newspaper Man 70 Years | True | | C1B 596582 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/italian.html | Italian | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/new-eye-disease-spreads-in-mexico-african-mosquitos-carried-malady.html | NEW EYE DISEASE SPREADS IN MEXICO; African Mosquitos Carried Malady Causing Blindness | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/news-of-food-fish-pudding-scandinavian-in-heritage-provides.html | News of Food; Fish Pudding, Scandinavian in Heritage, Provides Satisfying Main Course for Meal | True | By Jane Holt | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/pay-rise-in-jersey-approved.html | Pay Rise in Jersey Approved | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/in-the-nation-an-allied-food-production-program-now-feasible.html | In The Nation; An Allied Food Production Program Now Feasible | True | By Arthur Krock | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/canada-pact-seen-on-base-to-britain-west-coast-naval-setup-for-war.html | CANADA PACT SEEN ON BASE TO BRITAIN; West Coast Naval Set-Up for War Against Japan Believed Agreed Upon at Quebec | True | By P.j. Philip | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/russian-to-go-to-algiers-bogomoloff-is-expected-to-be-envoy-to.html | RUSSIAN TO GO TO ALGIERS; Bogomoloff Is Expected to Be Envoy to French Committee | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mrs-william-o-keutgen-mother-of-city-magistrate-dies-on-staten.html | MRS. WILLIAM O. KEUTGEN; !Mother of City Magistrate Dies on Staten Island at 94 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miss-davis-husband-hurt-farnsworth-has-head-injury-presumably-from.html | MISS DAVIS HUSBAND HURT; Farnsworth Has Head Injury, Presumably From Fall | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/more-textiles-for-civilians-seen-owing-to-drop-in-military-needs.html | More Textiles for Civilians Seen, Owing to Drop in Military Needs; Gradual Increase in Woolens and Cottons Expected This Year, Except in Blankets -- Release of Hosiery Yarns to Lag | True | By Edward J. Gleason | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/france-walks.html | FRANCE WALKS | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/cincinnati.html | CINCINNATI | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/crash-kills-bronx-cadet-flier.html | Crash Kills Bronx Cadet Flier | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/reports-5-carriers-at-gibraltar.html | Reports 5 Carriers at Gibraltar | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lf-holtzman-joins-vultee.html | L.F. Holtzman Joins Vultee | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/men-who-crack-in-battle-helped-frontline-diagnosis-effective.html | MEN WHO 'CRACK' IN BATTLE HELPED; Front-Line Diagnosis, Effective Treatment of 'Nerves' Cases in Sicilian Drive Cited | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/detroit.html | DETROIT | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/18-wacs-made-majors-raising-total-to-20-mass-commissioning.html | 18 WACS MADE MAJORS, RAISING TOTAL TO 20; Mass Commissioning Announced by War Department | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/churchill-to-stay-on-for-few-days-fishing-roosevelt-pupil-becomes.html | CHURCHILL TO STAY ON FOR FEW DAYS FISHING; Roosevelt Pupil Becomes Addict, but Likes Fish to Come to Him | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/notes.html | Notes | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/taxpayer-in-queens-sold-homes-change-hands-in-manhasset-and.html | TAXPAYER IN QUEENS SOLD; Homes Change Hands in Manhasset and Douglaston | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/chinese.html | Chinese | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/enemy-in-russia-has-bitter-choice-loss-of-kharkov-entails-slow.html | ENEMY IN RUSSIA HAS BITTER CHOICE; Loss of Kharkov Entails Slow Retreat to Dnieper or Costly Fighting to Gain Time | True | By Wireless To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/446000-fathers-in-3a-face-induction-in-the-fall-446000-3a-fathers.html | 446,000 Fathers in 3-A Face Induction in the Fall; 446,000 3A FATHERS FACE DRAFT IN FALL | True | By Lewis Wood | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/auto-accidents-fewer-deaths-and-injuries-here-last-week-also-below.html | AUTO ACCIDENTS FEWER; Deaths and Injuries Here Last Week Also Below a Year Ago | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/back-the-attack.html | "BACK THE ATTACK" | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/7th-ave-buses-resume-passenger-traffic-about-50-per-cent-of-normal.html | 7TH AVE. BUSES RESUME; Passenger Traffic About 50 Per Cent of Normal | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/cubs-beat-camp-shanks-171.html | Cubs Beat Camp Shanks, 17-1 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/soccer-americans-play-sept-5.html | Soccer Americans Play Sept. 5 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/wmc-48hour-week-in-effect-in-jersey-47-of-workers-in-4-northern.html | WMC 48-HOUR WEEK IN EFFECT IN JERSEY; 47% of Workers in 4 Northern Counties Already Checked | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/walker-outboxes-eagle.html | Walker Outboxes Eagle | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/service-for-dr-bixler-l-congregational-minister-to-bet-buried-in.html | SERVICE FOR DR. BIXLER; l Congregational Minister to Bet Buried in Exeter, N.H. t | True | Speclgl to/g 1VL'W NORX Tl1Xa. i | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/tokyo-linked-to-vatican-wireless-starts-tomorrow-because-of.html | TOKYO LINKED TO VATICAN; Wireless Starts Tomorrow Because of European Changes | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/duck-hunting-dates-set-oct-15dec-23-open-season-is-announced-by.html | DUCK HUNTING DATES SET; Oct. 15-Dec. 23 Open Season Is Announced by State Board | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/horowitz-takes-two-matches-to-keep-lead-in-syracuse-chess-beats.html | Horowitz Takes Two Matches To Keep Lead in Syracuse Chess; Beats Wood and Rauch to Stay Half-Point Ahead of Santasiere, Who Also Wins Twice in Joint Tournament | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/alcohol-bait-for-starlings.html | 'Alcohol Bait' for Starlings | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/leonard-englema.html | LEONARD ENGLEMA | True | Special to TI lw NoP, K 8. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/pittsburgh.html | PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/brewster-strike-hits-coast-guard-workers-at-hatboro-pa-walk-out.html | BREWSTER STRIKE HITS COAST GUARD; Workers at Hatboro, Pa., Walk Out When Four Are Arrested for Rejecting Posts | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/619-soldiers-to-aid-in-saving-tomatoes-ft-dix-men-get-72hour-leave.html | 619 SOLDIERS TO AID IN SAVING TOMATOES; Ft. Dix Men Get 72-Hour Leave for Work in Cannery | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/donelli-will-coach-pro-dodger-linemen-agrees-to-serve-as-cawthon.html | DONELLI WILL COACH PRO DODGER LINEMEN; Agrees to Serve as Cawthon Aide -- Camp Opens Friday | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/226-trot-milwaukee-feature.html | 2:26 Trot Milwaukee Feature | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lady-oakes-in-nassau-widow-may-testify-at-hearing-of-murder-suspect.html | LADY OAKES IN NASSAU; Widow May Testify at Hearing of Murder Suspect | True | By Wireless To the New York Times. | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/wlb-asks-return-to-work.html | WLB Asks Return to Work | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/patricia-dempsey-manhattanviue-senior-prospective-bride-of-don.html | Patricia Dempsey, ManhattanviUe Senior, Prospective Bride of Don Mayham of Army ! | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/bonds-and-shares-on-london-market-days-trading-quiet-with-few.html | BONDS AND SHARES ON LONDON MARKET; Day's Trading Quiet With Few Issues Active -- De Beers Deferred Declines | True | By Wireless To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/united-states.html | United States | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/bbc-again-warns-underground.html | BBC Again Warns Underground | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/navy-civil-engineer-corps-admits-woman-as-officermember-for-the.html | Navy Civil Engineer Corps Admits Woman As Officer-Member for the First Time | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/walla-walla-honors-wainwright.html | Walla Walla Honors Waimwright | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/workers-in-italy-still-unappeased-labor-ministers-visit-to-turin.html | WORKERS IN ITALY STILL UNAPPEASED; Labor Minister's Visit to Turin Believed Unfruitful | True | By Telephone To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/battle-on-for-control-of-air.html | Battle On for Control of Air | True | By Herbert L. Matthews | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mcnutt-calls-for-job-shifts.html | McNutt Calls for Job Shifts | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/4-of-price-panel-remain-all-except-one-of-morristown-group.html | 4 OF PRICE PANEL REMAIN; All Except One of Morristown Group Reconsider Resignations | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mrs-e-l-mintosh.html | MRS. E. !I M'INTOSH | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/navy-has-43-casualties-thirtyfive-of-them-including-jersey-man-are.html | NAVY HAS 43 CASUALTIES; Thirty-five of Them, Including Jersey Man, Are Missing | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/alaska-pink-salmon-pack-slumps.html | Alaska Pink Salmon Pack -- Slumps | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/sybil-hart-engaged-to-wed.html | Sybil Hart Engaged to Wed | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/trenton-racing-rejected-jersey-board-denies-application-for-track.html | TRENTON RACING REJECTED; Jersey Board Denies Application for Track License | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/athletics-streak-19-losses-in-row-team-one-game-from-league-mark.html | ATHLETICS' STREAK 19 LOSSES IN ROW; Team One Game From League Mark After 7-6 and 7-0 Defeats by White Sox | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lewis-reports-unvarying-no.html | Lewis Reports Unvarying "No" | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/3-officials-admit-using-city-autos-on-pleasure-trips-jaunts-by.html | 3 OFFICIALS ADMIT USING CITY AUTOS ON PLEASURE TRIPS; Jaunts by Portfolio, Huie and Hetherington Taken Before Jan. 1, 1942, However | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/kenney-decorates-ten-jersey-fliers-passaic-and-elizabeth-men-win.html | KENNEY DECORATES TEN JERSEY FLIERS; Passaic and Elizabeth Men Win Second Flying Crosses | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/potato-chips-protected.html | Potato Chips Protected | True | MATILDE J. PERLMUTTER. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miss-mary-douglas-a-prospective-bride-radcliffe-college-graduate-to.html | MISS MARY DOUGLAS A PROSPECTIVE BRIDE; Radcliffe College Graduate to Be Wed to Lt. E. 1. Rothschild | True | Special to THS NW YORE TS. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/de-havilland-son-dies-in-air-collision-three-others-killed-in-crash.html | DE HAVILLAND SON DIES IN AIR COLLISION; Three Others Killed in Crash of Mosquito Planes in Britain | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/therapy-unit-approved-columbia-granted-recognition-by-medical.html | THERAPY UNIT APPROVED; Columbia Granted Recognition by Medical Association | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/stock-prices-drop-to-april-21-level-support-develops-late-in-day.html | STOCK PRICES DROP TO APRIL 21 LEVEL; Support Develops Late in Day and Some Issues Regain Part of Their Losses | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/raf-bombs-berlin-in-new-night-raid-blow-at-nazi-capital-follows.html | RAF BOMBS BERLIN IN NEW NIGHT RAID; Blow at Nazi Capital Follows Heavy Attack on War Gas Plant in Rhineland | True | By the United Press. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/rutgers-omits-yule-holidays.html | Rutgers Omits Yule Holidays | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mexico-to-honor-disney-mayer.html | Mexico to Honor Disney, Mayer | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/they-reached-too-far.html | THEY REACHED TOO FAR | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/girl-scouts-win-farmers-praise-after-two-months-of-toil-upstate.html | Girl Scouts Win Farmers' Praise After Two Months of Toil Up-State | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/macy-wins-in-huntington-his-forces-get-2-nominations-upsetting.html | MACY WINS IN HUNTINGTON; His Forces Get 2 Nominations, Upsetting Kreutzer | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/potash-plant-wins-e.html | Potash Plant Wins 'E' | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/daylee-triumphs-in-both-heats-of-trot-feature-at-empire-city.html | Daylee Triumphs in Both Heats Of Trot Feature at Empire City; Ackerman Drives Morris Entry to Victory Over Kelly. Then Defeats Dixie Girl -- Pay-Off of $732 in Daily Double | True | By Robert F. Kelley | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/rye-futures-soar-after-openin6-dip-close-1-34-to-2-34-cents-higher.html | RYE FUTURES SOAR AFTER OPENIN6 DIP; Close 1 3/4 to 2 3/4 Cents Higher Owing to Aggressive Buying by Eastern Interests | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/eight-enemy-planes-downed.html | Eight Enemy Planes Downed | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/quits-cuban-senate-post-president-of-body-resigns-joined-opposition.html | QUITS CUBAN SENATE POST; President of Body Resigns; Joined Opposition | True | By Cable To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ottawa-awaits-president-mayor-declares-half-holiday-in-honor-of.html | OTTAWA AWAITS PRESIDENT; Mayor Declares Half Holiday in Honor of Tomorrow's Visit | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/alp-right-wing-in-charge-shuns-bipartisan-candidates-for-mintz.html | ALP RIGHT WING IN CHARGE; Shuns Bipartisan Candidates for Mintz, Saivatore and Palestin | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/australian-elections.html | AUSTRALIAN ELECTIONS | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/greek-denies-report-of-flouting-of-king-officer-here-from-north.html | GREEK DENIES REPORT OF FLOUTING OF KING; Officer Here From North Africa Scores 'Destructive Elements' | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/cardinals-19-hits-topple-braves-145-champions-rout-salvo-cardoni-as.html | CARDINALS' 19 HITS TOPPLE BRAVES, 14-5; Champions Rout Salvo, Cardoni as Garms Paces Attack | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/american-airlines-has-1359915-net-report-for-first-six-months-of.html | AMERICAN AIRLINES HAS $1,359,915 NET; Report for First Six Months of This Year Compares With $1,205,318 in '42 Period | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/19-years-a-fugitive-freed-by-two-pardons-westgate-says-this-begins.html | 19 Years a Fugitive, Freed by Two Pardons, Westgate Says, 'This Begins a New Life' | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ward-w-pickari-iidustriist-lawyer-authority-on-paper-and-pulp.html | WARD W. PICKAR,I I}IDUSTRIIST,; Lawyer, Authority on Paper . and Pulp Industry, Dies Was Official of NRA | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/bailey-l-friedman.html | BAILEY L. FRIEDMAN | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/kharkov-and-cooperation.html | KHARKOV -- AND COOPERATION | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/sec-rejects-plan-of-utility-concern-southern-colorado-power-co-is.html | SEC REJECTS PLAN OF UTILITY CONCERN; Southern Colorado Power Co. Is Given Thirty Days to File Amendments | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/german.html | German | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/veteran-payments-rise-more-than-2000000-spent-in-july-for-war-aid.html | VETERAN PAYMENTS RISE; More Than $2,000,000 Spent in July for War Aid | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ambulance-dives-into-east-river-2-killed-1-hurt-nurse-escapes.html | Ambulance Dives Into East River; 2 Killed, 1 Hurt, Nurse Escapes; Vehicle Goes Out of Control on Welfare Island After Hitting Woman - - Aged Fisherman Dies, Driver Drowns | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/eisenhower-hails-malta-fliers.html | Eisenhower Hails Malta Fliers | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/kogon-rico-fight-to-draw.html | Kogon, Rico Fight to Draw | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/i-herbert-a-reden-i-cost-inspector-for-navy-dies-in-hospital-at.html | ,i HERBERT A. REDEN; I Cost Inspector for Navy Dies in Hospital at Long Branch | True | Special to T ITW YORE TZars, | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ruth-r-dewing-engaged-will-be-wed-to-ensign-james-d-ewing-of-navy.html | RUTH R. DEWING ENGAGED; Will Be Wed to Ensign James D. Ewing of Navy Next Month | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/waltif6-l-weston.html | WALTIF6 L, WESTON | True | Bpecll to Tm YOKK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/market-is-flooded-with-live-poultry-arriving-in-such-quantity-at.html | MARKET IS FLOODED WITH LIVE POULTRY; Arriving in Such Quantity at Astoria Terminal That There Is Big Carry-Over | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/montgomery-wins-award-over-zivic-gains-unanimous-decision-on-early.html | MONTGOMERY WINS AWARD OVER ZIVIC; Gains Unanimous Decision on Early Lead in Philadelphia 10-Round Non-Title Bout | True | By Joseph C. Nichols | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/yanks-halt-tigers-on-gordons-homer-with-one-on-and-ettens-2run.html | Yanks Halt Tigers on Gordon's Homer With One on and Etten's 2-Run Single; M'CARTHYMEN WIN BEHIND ZUBER, 4-1 | True | By James P. Dawson | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/asks-personnel-economies.html | Asks Personnel Economies | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/west-point-strike-is-over.html | West Point Strike Is Over | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/biddle-says-fraud-is-bigger-than-in-17-tells-chicago-meeting-1279.html | BIDDLE SAYS FRAUD IS BIGGER THAN IN '17; Tells Chicago Meeting 1,279 Inquiries Are Under Way | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/richard-a-kouglur-official-of-sterns-department-store-treasurer-30.html | RICHARD A. KOuGLuR, OFFICIAL OF STERN'S; Department Store Treasurer, 30 Years With Firm, Dies at 68 | True | Special to THB NEW Yo TI2S. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/new-works-minister-in-ecuador.html | New Works Minister in Ecuador | True | By Cable To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lewis-warns-wlb-of-output-cut-unless-miners-can-buy-more-food-lewis.html | Lewis Warns WLB of Output Cut Unless Miners Can Buy More Food; LEWIS WARNS WLB OF COAL REDUCTION | True | By Louis Stark | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/100-report-at-princeton-miller-former-penn-back-in-group-as.html | 100 REPORT AT PRINCETON; Miller, Former Penn Back, in Group as Training Starts | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/patty-wins-salt-lake-tennis.html | Patty Wins Salt Lake Tennis | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/russian.html | Russian | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/chungking-raided-after-2year-lull-27-japanese-planes-cause-little.html | CHUNGKING RAIDED AFTER 2-YEAR LULL; 27 Japanese Planes Cause Little Damage -- 20 Civilians Killed, 14 Seriously Wounded | True | By Brooks Atkinson | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/woman-assaulted-left-unconscious-police-seek-to-identify-brooklyn.html | WOMAN ASSAULTED, LEFT UNCONSCIOUS; Police Seek to Identify Brooklyn Victim of Attack | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/completes-2000th-cargo-plane.html | Completes 2,000th Cargo Plane | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/stalins-order-of-the-day.html | STALIN'S ORDER OF THE DAY | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/nuptials-on-sept-for-coralie-cassell-troth-to-lt-frank-w-tanton.html | NUPTIALS ON SEPT. ! FOR CORALIE CASSELL; Troth to Lt. Frank W. Stanton Announced by Her Parengs | True | Special to TH NIw YOR Tns. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/big-inch-flow-interrupted.html | Big Inch Flow Interrupted | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/newspaper-strike-ends-all-delivery-men-who-walked-out-return-to.html | NEWSPAPER STRIKE ENDS; All Delivery Men Who Walked Out Return to Jobs | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/united-nations.html | United Nations | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/assails-coal-landholders.html | Assails Coal Landholders | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/kharkov-changed-hands-four-times-in-23-months.html | Kharkov Changed Hands Four Times in 23 Months | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/woman-judge-hits-rushed-weddings-furlough-marriages-already.html | WOMAN JUDGE HITS RUSHED WEDDINGS; 'Furlough Marriages' Already Contributing Divorce Cases, Sara Hughes Says | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/apartment-house-in-w-58th-st-deal-east-river-savings-bank-sells.html | APARTMENT HOUSE IN W. 58TH ST. DEAL; East River Savings Bank Sells Five-Story Building at Nos. 330-32 | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/revised-price-rule-expected-on-drugs-cuts-all-along-line-to-be.html | REVISED PRICE RULE EXPECTED ON DRUGS; Cuts All Along Line to Be Forced if Makers Reduce Quotations, Trade Hears | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/red-sox-triumph-97-get-3-doubles-and-10-singles-off-smith-of.html | RED SOX TRIUMPH, 9-7; Get 3 Doubles and 10 Singles Off Smith of Indians | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/james-a-hayden.html | JAMES A. HAYDEN | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/divorce-to-john-collier-indian-affairs-chief-wed-lucy-wood-of.html | DIVORCE TO JOHN COLLIER; Indian Affairs Chief Wed Lucy Wood of Philadelphia in 1906 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/1300-fathers-get-queries-yonkers-board-says-fireman-and-police-are.html | 1,300 FATHERS GET QUERIES; Yonkers Board Says Fireman and Police Are Not Singled Out | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/new-canning-center.html | New Canning Center | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/2-killed-at-kiska-land-mines-and-booby-traps-encountered-in-landing.html | 2 KILLED AT KISKA; Land Mines and Booby Traps Encountered in Landing | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/risk-rates-indicate-gains-in-ship-lanes-underwriters-quotations-on.html | RISK RATES INDICATE GAINS IN SHIP LANES; Underwriters' Quotations on Par With WSA List | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/three-teams-tie-on-links-with-65s-annonmarx-win-on-match-of-cards.html | THREE TEAMS TIE ON LINKS WITH 65'S; Annon-Marx Win on Match of Cards With Watson-Hoagg and Desio-Jarrett | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miners-in-britain-in-service-status-all-men-registered-for-military.html | MINERS IN BRITAIN IN SERVICE STATUS; All Men Registered for Military Duty May Choose Between Digging Coal or Fighting | True | By Cable To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/merit-award-given-to-lieut-col-white-tuckahoe-man-honored-for-his.html | MERIT AWARD GIVEN TO LIEUT. COL. WHITE; Tuckahoe Man Honored for His Work on Army Paper in Africa | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/gasmata-airdrome-bombed.html | Gasmata Airdrome Bombed | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ig-g.html | $IG G | True | Specfal to TH NmW YORK T5. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/buffalo.html | BUFFALO | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jules-wlff.html | JULES Wlff. | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/chauvesouris-edition-of-43-quits-show-withdrawn-after-12.html | 'CHAUVE-SOURIS,' EDITION OF '43, QUITS; Show Withdrawn After 12 Performances -- Lacked $4,000 of Needed $10,000 a Week | True | By Sam Zolotow | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/des-gustav-bradau.html | D,ES. GUSTAV BRA'DAU | True | Spected to TtB NL'W Yo TZZB. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/bids-judges-take-issues-to-people-justice-simmons-of-nebraska-airs.html | BIDS JUDGES TAKE ISSUES TO PEOPLE; Justice Simmons of Nebraska Airs Plan at Chicago Session of Bar Association | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/elizabeth-sass-wed-to-ensign-phillips-daughter-of-novelist-brlde-of.html | ELIZABETH SASS WED TO ENSIGN PHILLIPS; Daughter of Novelist Brlde of Ex-Ambassador' s ? ephew | True | Special to TKE NEW YOBK TIMES. | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/bridgeport-conn.html | BRIDGEPORT, CONN. | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/frederick-h_-y_-pouch-president-of-american-docks-coi-bank-trustee.html | FREDERICK H_ Y_, POUCH; President of American Docks Co.I -- Bank Trustee in Brooklyn 1 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/william-meehan.html | WILLIAM MEEHAN | True | Special to T YoRx TIES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/exchange-lists-container-stock.html | Exchange Lists Container Stock | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/sacrifice-not-main-factor-methods-used-in-compelling-it-are-what.html | Sacrifice Not Main Factor; Methods Used in Compelling It Are What Annoy Automobilists | True | PETER A. LEAVENS. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/italian-rail-keys-pounded-by-allies-salerno-and-crotone-heavily.html | ITALIAN RAIL KEYS POUNDED BY ALLIES; Salerno and Crotone Heavily Bombed -- More Arms and Men Pour Into Africa | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ask-state-unions-aid-women-in-jobs-delegates-at-federation-meeting.html | ASK STATE UNIONS AID WOMEN IN JOBS; Delegates at Federation Meeting Call for Better Working and Living Conditions | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/dewey-gives-praise-to-labor-in-state-demands-full-restoration-of.html | DEWEY GIVES PRAISE TO LABOR IN STATE; Demands Full Restoration of Rights of Workers at the End of the War | True | By Joseph Shaplen | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/entertainment-forservice-men.html | Entertainment forService Men | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/home-victor-over-maloni.html | Home Victor Over Maloni | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/now-making-incendiaries-spenceport-ordnance-reopens-closed.html | NOW MAKING INCENDIARIES; Spenceport Ordnance Reopens Closed Antonelli Plant | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/new-building-project-plans-filed-for-cafeteria-in-white-st-to-cost.html | NEW BUILDING PROJECT; Plans Filed for Cafeteria in White St. to Cost $120,000 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/columbia-withdraws-objections-to-wnyc-agrees-to-longer-hours-for.html | COLUMBIA WITHDRAWS OBJECTIONS TO WNYC; Agrees to Longer Hours for City Station for Duration | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/new-swedish-paper-in-finland.html | New Swedish Paper in Finland | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/wpb-grants-relief-to-rug-producers-axminster-manufacture-to-be.html | WPB GRANTS RELIEF TO RUG PRODUCERS; Axminster Manufacture to Be Unchanged as Allotments of Kraft Are Made | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mrs-florence-y-griswold.html | MRS. FLORENCE Y. GRISWOLD | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/sailors-in-ecuador-stage-brief-revolt-rising-crushed-by-police.html | SAILORS IN ECUADOR STAGE BRIEF REVOLT; Rising Crushed by Police After Some Gunfire | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/al-schacht-comedian-of-baseball-entertains-troops-in-north-africa.html | Al Schacht, Comedian of Baseball, Entertains Troops in North Africa; Someone Just Gave Him a Card and Told Him to Catch a Plane and He Wound Up on the Other Side of the Ocean | True | By Milton Bracker | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/four-danes-killed-in-rioting-in-odense-strikers-agree-to-return.html | FOUR DANES KILLED IN RIOTING IN ODENSE; Strikers Agree to Return Today After Week of Violence | True | By Telephone To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/canadians-back-government.html | Canadians Back Government | True | G.G. SERKAU. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/old-age-weighs-heavy-on-alice.html | OLD AGE WEIGHS HEAVY ON ALICE | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/tokyo-claims-us-setback.html | Tokyo Claims U.S. Setback | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/fagan-ciuci-first-in-oceanside-golf-capture-amateurpro-laurels-with.html | FAGAN, CIUCI FIRST IN OCEANSIDE GOLF; Capture Amateur-Pro Laurels With a Card of 32, 31-63 -- Katz and Mallon Next | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mgr-ca-maxwell-labor-chaplain-62-buffalo-priest-was-adviser-to.html | MGR. C.A. MAXWELL, LABOR CHAPLAIN, 62; Buffalo Priest Was Adviser to Steel Workers of America | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/noted-flier-gets-leave-miller-of-nyack-record-holder-eager-to-see.html | NOTED FLIER GETS LEAVE; Miller of Nyack, Record Holder, Eager to See Home | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/things-happen-when-a-reporter-drops-in-at-the-chateau-frontenac.html | Things Happen When a Reporter Drops In at the Chateau Frontenac; Ignorant of Ban, He Chats With the Mighty Until Horrified Mounted Police Get Their Man -- Then British Tea Hour Saves Him | True | By Henry J. Taylor | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/53-coal-companies-go-back-to-owners-ickes-returns-them-to-private.html | 53 COAL COMPANIES GO BACK TO OWNERS; Ickes Returns Them to Private Control, Creating Possibility of New Clash With Lewis | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/british.html | British | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/japanese-on-kiska-lived-in-caves-and-sod-houses-of-crude-village.html | Japanese on Kiska Lived in Caves And Sod Houses of Crude Village; Surprising Number of Installations Untouched by Bombs or Demolitions -- No Living or Dead Humans Found on Island | True | By Foster Hailey | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/joe-carter-beats-john-carter.html | Joe Carter Beats John Carter | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/cuts-off-his-own-arm-iowa-farmer-caught-in-hay-baler-uses-pocket.html | CUTS OFF HIS OWN ARM; Iowa Farmer, Caught in Hay Baler, Uses Pocket Knife | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/to-drop-bulletin-red-cross-special-services-will-cut-publication.html | TO DROP BULLETIN; Red Cross Special Services Will Cut Publication Expense | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lakewood-naval-officer-honored.html | Lakewood Naval Officer Honored | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/tightens-directive-on-plumbing-items-wpb-further-restricts-sales-or.html | TIGHTENS DIRECTIVE ON PLUMBING ITEMS; WPB Further Restricts Sales or Deliveries, Which Include Heating Equipment | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/violet-s-hamilton-becomes-bride-here-married-to-erling-f-lversen-in.html | VIOLET S. HAMILTON BECOMES BRIDE HERE; Married to Erling F. Iversen in Church of Transfiguration | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/record-victories-won-in-australia-curtin-government-is-likely-to.html | RECORD VICTORIES WON IN AUSTRALIA; Curtin Government Is Likely to Have 51 of 74 Seats in the House of Representatives | True | By Roy L. Curthoys | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/i-r-ites-for-col-lewis-i-service-to-be-held-today-in-the-i-ghapl-at.html | i R ITES FOR COL. LEWIS; i Service to Be Held Today in the] i Ghap=l at Governors Island I | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/5cent-stamp-to-honor-france.html | 5-Cent Stamp to Honor France | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/the-war-in-the-air-i-us-force-in-britain-has-grown-in-year-from.html | The War in the Air -- I; U.S. Force in Britain Has Grown in Year From 'Token' Unit to Great Flying Fleet | True | By Hanson W. Baldwin | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/3-nations-to-study-newsprint-problem-canada-britain-and-us-are.html | 3 NATIONS TO STUDY NEWSPRINT PROBLEM; Canada, Britain and U.S. Are Represented in Inquiry | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/prp-n-lvoultbrop.html | p.rp N. IV[OULTB[ROP | True | special to TErn Nzw Yom Ts. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/city-college-favors-peacetime-draft-48-of-graduating-class-at.html | CITY COLLEGE FAVORS PEACETIME DRAFT; 48% of Graduating Class at School of Business for It | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/channel-invasion-best-pravda-says-british-isles-seen-as-logical.html | CHANNEL INVASION BEST, PRAVDA SAYS; British Isles Seen as Logical Springboard for U.S.-British Assault on Continent | True | By Alexander Werth | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/recovery-staged-by-cotton-prices-large-part-of-last-weeks-losses.html | RECOVERY STAGED BY COTTON PRICES; Large Part of Last Week's Losses Regained Here in Very Light Trading | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/army-relief-unit-opened.html | Army Relief Unit Opened | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/gratifying-a-musical-urge-young-jane-might-get-more-fun-were.html | Gratifying a Musical Urge; Young Jane Might Get More Fun Were Self-Expression Permitted | True | FREDERICK G. RUNDBAKEN. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/answer-is-filed-on-merritt-ban-charges-against-jockey-for-empire.html | ANSWER IS FILED ON MERRITT BAN; Charges Against Jockey for Empire City Riding Given by Steward Cassidy | True | By the United Press. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/bar-groups-for-thacher-city-and-county-organizations-petition.html | BAR GROUPS FOR THACHER; City and County Organizations Petition Democrats, Republicans | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/sets-turkey-price-for-army.html | Sets Turkey Price for Army | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/stoves-rationed-today-newlyweds-among-those-eligible-to-obtain.html | STOVES RATIONED TODAY; Newlyweds Among Those Eligible to Obtain Certificates | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ifrederick-p-tlibbard-of-statu-department-former-u-s-charge.html | IFREDERICK P. tlIBBARD OF STATu DEPARTMENT; 'Former U. S. Charge d'Affaires in Liberia Dies Here, 49 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/army-reports-402-injured-in-action-all-but-55-wounded-in-north.html | ARMY REPORTS 402 INJURED IN ACTION; All but 55 Wounded in North Africa, Sicily and the Southwest Pacific | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jailed-for-21yearold-crime.html | Jailed for 21-Year-Old Crime | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/obet-_e-ma_2waig-united-illuminating-co-officialj.html | .OBE.T_ E' MA_2"WA"l"G; United Illuminating Co. OfficialJ | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/camp-cumberland-led-by-gowdy-named-for-war-bond-game-here-beazley.html | Camp Cumberland, Led by Gowdy, Named for War Bond Game Here; Beazley to Augment Soldier Nine Thursday Against Yankee-Giant-Dodger Leaders in Standing -- Borowy Tops Week | True | By Louis Effrat | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/new-air-tactics-cut-axis-shipping-north-sea-convoys-halved-by.html | NEW AIR TACTICS CUT AXIS SHIPPING; North Sea Convoys Halved by Beaufighters' Technique in Coastal Sweeps | True | By Cable To The New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/eastern-league-lifts-limit.html | Eastern League Lifts Limit | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/democrats-pick-haskell-thacher-hanley-slate-set-leaders-agree-on.html | DEMOCRATS PICK HASKELL, THACHER; HANLEY SLATE SET; Leaders Agree on General for Wallace Post and Endorse Republican for Bench | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/son-to-john-d-hatches-jr.html | Son to John D. Hatches Jr. | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/credit-line-dispute-costs-taxpayers-415-owi-opa-and-wfa-involved-in.html | CREDIT LINE DISPUTE COSTS TAXPAYERS $415; OWI, OPA and WFA Involved in Reprint of Book on Food | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/books-authors.html | Books -- Authors | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/plant-addition-authorized.html | Plant Addition Authorized | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/finnish.html | Finnish | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/japanese.html | Japanese | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ev-lauec__ee-a-oeeug-catholic-pastor-in-media-pa-721.html | .EV. LAU.EC__EE A. OEE.U.G; Catholic Pastor in Media, Pa., 721 | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mayor-approves-ban-on-kickback-racket-la-guardia-says-he-favors.html | MAYOR APPROVES BAN ON KICKBACK 'RACKET'; La Guardia Says He Favors Laws on Medical Equipment | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/demand-deposits-rise-in-the-week-increase-of-515000000-is-reported.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase of $515,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/largest-plant-is-open-for-rubber-production.html | Largest Plant Is Open For Rubber Production | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/peril-to-war-work-seen-in-gas-famine-many-plants-report-rise-in.html | PERIL TO WAR WORK SEEN IN 'GAS FAMINE; Many Plants Report Rise in Absences of Those Who Must Drive to Jobs | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/condition-satisfactory.html | Condition Satisfactory | True | S. SALTER. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/british-migration-overseas-is-seen-trades-union-congress-council.html | BRITISH MIGRATION OVERSEAS IS SEEN; Trades Union Congress Council Tells of Plans to Transfer Insurance After War | True | By James MacDonald | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jersey-job-placements-rise.html | Jersey Job Placements Rise | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miss-lazo-fiancee-of-mne-aviator-bryn-mawr-senior-will-become-bride.html | MISS LAZO FIANCEE OF M/NE AVIATOR; Bryn Mawr Senior Will Become Bride of Lt. W. R. Manny Jr., Former Yale Student | True | Specia3 to 'J['H YO 'Z'Z3a:F. | |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/renting-of-suites-spreads-in-city-east-and-west-sides-share-in.html | RENTING OF SUITES SPREADS IN CITY; East and West Sides Share in Choice of Apartments by New Tenants | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/early-trial-scheduled-on-cheese-price-charges.html | Early Trial Scheduled On Cheese Price Charges | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/draft-act-ignored-in-curran-sea-trip-failure-to-notify-local-board.html | DRAFT ACT IGNORED IN CURRAN SEA TRIP; Failure to Notify Local Board Makes NMU Head Technical Violator, McDermott Says | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/sports-of-the-times-shells-that-pass-in-the-day.html | Sports of the Times; Shells That Pass in the Day | True | Reg. U.S. at. Off. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/teachers-lose-pay-suit-314-in-paterson-sought-rises-based-on-salary.html | TEACHERS LOSE PAY SUIT; 314 in Paterson Sought Rises Based on Salary Schedule | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/steel-production-to-make-new-peak-schedule-this-week-calls-for.html | STEEL PRODUCTION TO MAKE NEW PEAK; Schedule This Week Calls for 1,732,500 Net Tons From Mills of the Country | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/standleys-return-predicted-in-capital-ambassador-will-retire-at-his.html | STANDLEY'S RETURN PREDICTED IN CAPITAL; Ambassador Will Retire at His Own Wish, It Is Said | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/exhead-of-15th-ad-republican-club-is-party-candidate-to-succeed.html | Ex-Head of 15th A.D. Republican Club Is Party Candidate to Succeed Moffat | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/welles-out-of-town-spurs-mission-talk.html | Welles 'Out of Town' Spurs Mission Talk | True | By the United Press. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/christmas-parcels-mailable-sept-15-goldman-gives-data-on-gifts-for.html | CHRISTMAS PARCELS MAILABLE SEPT. 15; Goldman Gives Data on Gifts for Armed Forces Overseas | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/opposes-communal-meals-mrs-whitehurst-reports-adversely-on-british.html | OPPOSES COMMUNAL MEALS; Mrs. Whitehurst Reports Adversely on British System | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jewelers-ask-end-to-gold-limitation-retailers-urge-wpb-to-permit.html | JEWELERS ASK END TO GOLD LIMITATION; Retailers Urge WPB to Permit Additional Manufacturing of Needed Items | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/paterson-nj.html | PATERSON, N.J. | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/extreasury-aide-named-cleveland-bank-executive.html | Ex-Treasury Aide Named Cleveland Bank Executive | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | CAIRO, Egypt, Aug. 23 | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jersey-long-island-win-beat-kings-and-westchester-in-junior-davis.html | JERSEY, LONG ISLAND WIN; Beat Kings and Westchester in Junior Davis Cup Tennis | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/nlrb-denies-plea-assails-mine-union-rejects-request-for-labor-poll.html | NLRB DENIES PLEA, ASSAILS MINE UNION; Rejects Request for Labor Poll Where Strike Was Voted | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/plant-techniques-speed-home-tasks-household-science-teachers-meet.html | PLANT TECHNIQUES SPEED HOME TASKS; Household Science Teachers Meet at Purdue to Devise Work-Saving Methods | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/chiefs-stop-bears-43-cazens-single-in-12th-decides-de-la-cruz.html | CHIEFS STOP BEARS, 4-3; Cazen's Single in 12th Decides -- De la Cruz Winning Hurler | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mme-litvinoff-to-leave-exenvoys-wife-to-join-him-in-moscow-as-soon.html | MME. LITVINOFF TO LEAVE; Ex-Envoy's Wife to Join Him in Moscow as Soon as Possible | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/allies-occupy-segula-near-kiska-isle-may-serve-as-a-landing-field.html | Allies Occupy Segula Near Kiska; Isle May Serve as a Landing Field; Island 5 Miles Square and 20 Miles East of New Base Yields No Japanese to U.S.-Canadian Force | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/urges-end-of-meat-rationing.html | Urges End of Meat Rationing | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/farmers-candelay-income-payments-treasury-says-they-may-choose.html | FARMERS CANDELAY INCOME PAYMENTS; Treasury Says They May Choose Between Sept. 15 or Dec. 15 for Filing Estimates | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miss-elsie-luddecke-engaged-to-be-wed-fiancee-of-joan-f-kelsey-jr.html | MISS ELSIE LUDDECKE ENGAGED TO BE WED; Fiancee of JoAn F. Kelsey Jr. an Aviation Student in Army | True | Special to Tq NBW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/army-navy-e-given-to-15-more-plants-additional-awards-made-for.html | ARMY, NAVY E GIVEN TO 15 MORE PLANTS; Additional Awards Made for Excellent War Production. | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/edmond-botti-trumpet-player-in-metropolitan-opera-orchestra-since.html | EDMOND BOTTI, Trumpet Player in Metropolitan Opera Orchestra Since 1930 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/red-tape-enmeshes-a-stamp-forwarding-return-postage-to-england.html | Red Tape Enmeshes a Stamp; Forwarding Return Postage to England Involves Much Paper Work | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/divestment-period-extended.html | Divestment Period Extended | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/pledges-help-for-china.html | Pledges Help for China | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/gannon-voices-plea-for-racial-good-will-fordham-head-urges-easing.html | GANNON VOICES PLEA FOR RACIAL GOOD WILL; Fordham Head Urges Easing of Pressure of Prejudice | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/chinese-urge-attacks-chungking-press-sees-aleutians-as-bases-for.html | CHINESE URGE ATTACKS; Chungking Press Sees Aleutians as Bases for Blow at Japan | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/ohrstrom-to-get-hearing-sec-reveals-his-new-application-to-register.html | OHRSTROM TO GET HEARING; SEC Reveals His New Application to Register as Broker | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/w-g-crowell-dies-football-referee-exhead-of-eastern-officials-was.html | W. G. CROWELL DIES;! FOOTBALL REFEREE; Ex-Head of Eastern Officials Was Noted as Drop-Kicker at Swarthmore, and as Coach | True | Special to TE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/hanley-is-slated-to-get-nomination-republicans-to-name-him-in.html | HANLEY IS SLATED TO GET NOMINATION; Republicans to Name Him in Albany Today Unless Dewey Changes Mind Overnight | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/hijndred-at-rites-for-w___p-hps-officials-alumni-students-of-yal-a.html | HIJNDREDS AT RITES FOR w.___[. P HPS; Officials, Alumni, Students of Yal/ and Townspeople Pay Him a Final Tribute | True | Special to THE Nzw YORE TS. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/abductor-of-boy-4-tells-her-motives-attributes-act-to-grief-over.html | ABDUCTOR OF BOY, 4, TELLS HER MOTIVES; Attributes Act to Grief Over Losing Her Husband | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/july-construction-held-trend-in-state-employment-payrolls-and-hours.html | JULY CONSTRUCTION HELD TREND IN STATE; Employment, Payrolls and Hours Rose Except in City | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lewis-refuses-comment.html | Lewis Refuses Comment | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/full-slate-named-for-supreme-court-democrats-nominate-aurelio.html | FULL SLATE NAMED FOR SUPREME COURT; Democrats Nominate Aurelio, Gavagan and Peck -- Four Incumbents Renamed | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/us-note-bids-average-99904.html | U.S. Note Bids Average 99.904 | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/women-workers-keeping-at-posts-survey-in-11-leading-cities-shows-no.html | WOMEN WORKERS KEEPING AT POSTS; Survey in 11 Leading Cities Shows No General Growth in Plant Absenteeism | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/catherine-sanders-bride.html | Catherine Sanders Bride | True | Special to N;W YoEx TIE8. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/park-swim-finals-on-today.html | Park Swim Finals On Today | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/browns-bow-in-10th-then-triumph-2-to-1-senators-take-opener-105.html | BROWNS BOW IN 10TH, THEN TRIUMPH, 2 TO 1; Senators Take Opener, 10-5, With 5 Runs in Last Frame | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/white-plains-man-killed-capt-wr-janney-jr-was-one-of-first-to-land.html | WHITE PLAINS MAN KILLED; Capt. W.R. Janney Jr. Was One of First to Land in Sicily | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/outlook-dark-for-easing-in-beauty-shop-supplies.html | Outlook Dark for Easing In Beauty Shop Supplies | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/olivia-de-havilland-sues-for-declaratory-release-from-her-contract.html | Olivia De Havilland Sues for Declaratory Release From Her Contract With Warners; 'SEEDS OF FREEDOM' DUE | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/gasoline-coupons-stolen-tickets-representlng-1381000-gallons-taken.html | GASOLINE COUPONS STOLEN; Tickets Representlng 1,381,000 Gallons Taken in Queens | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jeweler-missing-in-300000-swindle-philadelphian-sought-as.html | JEWELER MISSING IN '$300,000 SWINDLE'; Philadelphian Sought as Complaints of Dealers Pile Up | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/dysentery-cases-rise-54-bellevue-hospital-employes-now-undergoing.html | DYSENTERY CASES RISE; 54 Bellevue Hospital Employes Now Undergoing Treatment | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/campaign-move-alleged-president-didnt-pass-up-chance-here-martin.html | CAMPAIGN MOVE ALLEGED; President 'Didn't Pass Up Chance' Here, Martin Declares | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/boston.html | BOSTON | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/state-bond-quota-is-4709000000-314-of-national-total-in-drive.html | STATE BOND QUOTA IS $4,709,000,000; 31.4% of National Total in Drive Opening Sept. 9 Is Assigned to New York | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/5790000-rail-issue-offered-by-bankers-pennsylvania-trust.html | $5,790,000 RAIL ISSUE OFFERED BY BANKERS; Pennsylvania Trust Certificates to Yield 0.25% to 2.25% | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jerseys-in-even-break-beat-orioles-65-on-meads-3d-hit-after-losing.html | JERSEYS IN EVEN BREAK; Beat Orioles, 6-5, on Mead's 3d Hit After Losing, 4-1 | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/kharkov-methodically-razed.html | Kharkov Methodically Razed | True | By Wireless To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miss-stokum-in-final.html | Miss Stokum in Final | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/kayser-acquires-waist-concern.html | Kayser Acquires Waist Concern | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mideast-worried-on-postwar-state-us-is-held-responsible-for.html | MIDEAST WORRIED ON POST-WAR STATE; U.S. Is Held Responsible for Delaying on Scrapping Policy Recommended by British | True | By C.l. Sulzberger | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/whelanhauselt.html | Whelan-Hauselt | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/assails-wra-freeing-of-japanese-group-dies-subcommittee-says-73-had.html | ASSAILS WRA FREEING OF JAPANESE GROUP; Dies Subcommittee Says 73 Had Butoku-Kai Membership | True | | C1B 596614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/tribute-by-mr-lovett.html | Tribute by Mr. Lovett | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/schenley-to-produce-cattle-feed.html | Schenley to Produce Cattle Feed | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/brazil-will-build-us-plane-engine-contract-signed-in-capital-with.html | BRAZIL WILL BUILD U.S. PLANE ENGINE; Contract Signed in Capital With Corporation Here | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/real-peace-move-by-finns-doubted-washington-sees-evidence-only-of.html | REAL PEACE MOVE BY FINNS DOUBTED; Washington Sees Evidence Only of Desire for U.S. Amity | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/spanish-request-to-buy-us-arms-reported-rejected-by-washington-us.html | Spanish Request to Buy U.S. Arms Reported Rejected by Washington; U.S. SAID TO REFUSE SPANISH ARMS PLEA | True | By Drew Middleton | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/noone-doln.html | Noone.. -- Dol.n | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/finds-30-gold-in-60cent-bible.html | Finds $30 Gold in 60-Cent Bible | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/four-fillies-are-among-five-favorites-to-finish-first-at-belmont.html | Four Fillies Are Among Five Favorites to Finish First at Belmont Park; FARO QUEEN VICTOR IN JACOBA SPRINT | True | By Bryan Field | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/constance-sands-brideelect.html | Constance Sands Bride-Elect | True | Special to T YOI TS. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/two-americans-in-rcaf-lost.html | Two Americans in RCAF Lost | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/delivery-of-ships-for-us-promised-new-zealand-minister-speaks-at.html | DELIVERY OF SHIPS FOR U.S. PROMISED; New Zealand Minister Speaks at Mass Launching | True | By Wireless To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/italians-keep-troops-in-southern-france-concentrated-on-left-bank.html | ITALIANS KEEP TROOPS IN SOUTHERN FRANCE; Concentrated on Left Bank of Rhone Under Germans | True | By Telephone To the New York Times. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/great-plans-made-bracken-says-decisions-reached-will-make-quebec.html | 'GREAT' PLANS MADE; Bracken Says Decisions Reached Will Make Quebec Famous | True | By John H. Crider | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/miss-hart-net-victor-advances-with-7-seeded-players-in-girls.html | MISS HART NET VICTOR; Advances, With 7 Seeded Players, in Girls' National Tourney | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/lewis-back-from-tour-covered-30000-miles-entertaining-our-men-in.html | LEWIS BACK FROM TOUR; Covered 30,000 Miles Entertaining Our Men in South Pacific | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/jane-quackenbush-becomes-engagd-former-student-at-connecticut.html | JANE QUACKENBUSH BECOMES ENGAGED; Former Student at Connecticut College Will Be Wed to SEt. Lester Lott, Air Forces | True | gpeell to Trm NlaW YOJL3f. TraceR. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/mrs-david-h-mdowell-evangelist-wife-of-pentecostali.html | MRS. DAVID H. M'DOWELL; Evangelist, Wife of Pentecostall | True | Special to THE NEW YORK TIMES. | C1B 596614 |
| 1943-08-24 | 1943-08-24 | https://www.nytimes.com/1943/08/24/archives/pieces-of-wills-win-estate-for-a-widow-parts-of-documents-are-found.html | PIECES OF WILLS WIN ESTATE FOR A WIDOW; Parts of Documents Are Found in Waste Box in Cellar | True | | C1B 596614 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/new-engine-raises-sky-war-two-miles.html | New Engine Raises Sky War Two Miles | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/three-paratroopers-drowned.html | Three Paratroopers Drowned | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hogan-seeks-data-in-council-inquiry-will-look-for-violations-of.html | HOGAN SEEKS DATA IN COUNCIL INQUIRY; Will Look for Violations of Charter in Officials' Use of City Cars for Pleasure TIME LIMIT IS CONSIDERED Statute May Bar Proceedings in Court -- Mayor's Aides to Continue Statements | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/shoots-wife-kills-himself.html | Shoots Wife, Kills Himself | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/must-register-bonds-holders-of-mexican-securities-have-until-aug-31.html | MUST REGISTER BONDS; Holders of Mexican Securities Have Until Aug. 31 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mussolinis-nephew-reported-shot.html | Mussolini's Nephew Reported Shot | True | By Telephone To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/balanced-education-needed-colleges-have-to-contend-with-lack-of.html | Balanced Education Needed; Colleges Have to Contend With Lack of Knowledge of Elementary Subjects | True | WAT TYLER CLUVERIUS | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/athletics-end-string-of-20-defeats-in-row-tie-record-in-65-loss.html | ATHLETICS END STRING OF 20 DEFEATS IN ROW; Tie Record in 6-5 Loss, Then Beat White Sox, 8-1 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/berlin-express.html | BERLIN EXPRESS | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/cooper-outpoints-mcpherson.html | Cooper Outpoints McPherson | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hanley-nominated-at-albany-meeting-his-campaign-to-be-based-on.html | HANLEY NOMINATED AT ALBANY MEETING; His Campaign to Be Based on Issue of Dewey's Record -- Willkie Calls Him BROWNELL TO HEAD DRIVE Republican Leaders Express Confidence Party Will Carry the State This Fall | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/neurath-ouster-stressed.html | Neurath Ouster Stressed | True | By Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/apparent-collapse-of-resistance.html | Apparent Collapse of Resistance | True | By Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/colombia-names-cabinet-president-lopez-replaces-group-that-resigned.html | COLOMBIA NAMES CABINET; President Lopez Replaces Group That Resigned Portfolios | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/huge-loss-of-beef-laid-to-opa-rules-drop-due-to-lack-of-feeding-put.html | HUGE LOSS OF BEEF LAID TO OPA RULES; Drop Due to Lack of 'Feeding' Put at 2 Billion Pounds, With Threat of 4 Billion More UNFATTENED STOCK KILLED Resultant 'Poor Quality' Meat Canned for Armed Forces, Cattlemen Declare | True | By Jefferson G. Bell | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/2-new-york-men-get-silver-stars.html | 2 New York Men Get Silver Stars | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/col-h-anthony-dyee.html | COL. H. ANTHONY DYEE | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/appeasing-mr-lewis.html | APPEASING MR. LEWIS | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/japanese.html | Japanese | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/nazi-troops-leaving-norway.html | Nazi Troops Leaving Norway | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/5000-at-equitable-to-aid-in-bond-drive-head-of-company-promises-all.html | 5,000 AT EQUITABLE TO AID IN BOND DRIVE; Head of Company Promises All Will Do Their Share | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/new-raincoat-for-planes-covering-developed-for-machines-on-way-to.html | NEW RAINCOAT FOR PLANES; Covering Developed for Machines on Way to Battle Areas | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/marthur-absent-again-at-a-parley-strategy-for-pacific-decided-at.html | M'ARTHUR ABSENT AGAIN AT A PARLEY; Strategy for Pacific Decided at Quebec Without Presence of Area Commander | True | By Henry J. Taylormorth American Newspaper Alliance | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/paw-denies-jersey-war-plants-suffer-from-gasoline-shortage-davies.html | PAW Denies Jersey War Plants Suffer From Gasoline Shortage; Davies Says He Has No Word of Workers Staying Away for That Reason -- Army Sets Aside Long Island Stations | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sanctions-in-prospect.html | Sanctions in Prospect | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/retraction-is-unique-paper-uses-full-page-to-offset-charges-in.html | RETRACTION IS UNIQUE; Paper Uses Full Page to Offset Charges in Jersey City's 'Ad' | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/frahcbs-bqijierb-bicoes-fiancee-kin-of-late-u-s-envoy-will-be.html | FRAHCBS BQIJIERB BICOES FIANCEE; Kin of Late U. S. Envoy Will Be Married to Lieut. Peter Kitson of Royal Navy | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bonds-and-shares-on-london-market-hudsons-bay-highest-in-ten-years.html | BONDS AND SHARES ON LONDON MARKET; Hudson's Bay Highest in Ten Years on Expectation of Increased Dividends RAYON ISSUES DECLINE Home Rails Firmer While Gilt-Edge Stocks Ease -- Trade Generally Quiet | True | By Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/chinese-replace-two-envoys.html | Chinese Replace Two Envoys | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/8-allied-ships-claimed-tokyo-reports-german-cruiser-seized-three-in.html | 8 ALLIED SHIPS CLAIMED; Tokyo Reports German Cruiser Seized Three in Pacific | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/528000-tax-forms-sent-income-declarations-must-be-filed-by-sept-15.html | 528,000 TAX FORMS SENT; Income Declarations Must Be Filed by Sept. 15 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/lawrence-revue-friday.html | Lawrence Revue Friday | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/gets-executive-position-with-general-foods-corp.html | Gets Executive Position With General Foods Corp. | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/stock-issue-is-proposed-american-export-air-lines-inc-registers-it.html | STOCK ISSUE IS PROPOSED; American Export Air Lines, Inc., Registers It With SEC | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/general-drum-steps-up.html | GENERAL DRUM STEPS UP | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/to-produce-musicals-in-mexico.html | To Produce Musicals in Mexico | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/opposes-e-award-to-thompson.html | Opposes E Award to Thompson | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/chungking-holes-up-but-alarm-is-false-2d-alert-in-2-days-us-lost-2.html | CHUNGKING HOLES UP, BUT ALARM IS FALSE; 2d Alert in 2 Days -- U.S. Lost 2 Planes in Downing 39 Zeros | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/rogers-rich.html | Rogers -- Rich | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/can-lick-pearson-says-fit-henry-ford.html | Can Lick Pearson,' Says Fit Henry Ford | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/infantile-paralysis-on-increase-in-city-27-new-cases-reported-here.html | INFANTILE PARALYSIS ON INCREASE IN CITY; 27 New Cases Reported Here in Week -- Year's Total 78 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/moscow-sees-shift-in-german-command-reports-home-shakeup-also-will.html | MOSCOW SEES SHIFT IN GERMAN COMMAND; Reports Home Shake-Up Also Will Affect Posts in Russia | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/odt-moves-to-limit-labor-day-travel-eastman-asks-public-to-spend.html | ODT MOVES TO LIMIT LABOR DAY TRAVEL; Eastman Asks Public to Spend Week-End at Home to Avert Traffic Jam GIVES 5 RULES TO FOLLOW Delay in Trips Before and After Sept. 5 Suggested in National Appeal | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/fwa-to-aid-hospitals-here.html | FWA to Aid Hospitals Here | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/miss-hart-wins-60-62-beats-miss-knowles-in-girls-national-title.html | MISS HART WINS, 6-0, 6-2; Beats Miss Knowles in Girls' National Title Tennis | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/peterson-advanced-by-schering.html | Peterson Advanced by Schering | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/nuptials-arheld-for-betty-de-6iers-she-is-wed-to-lieut-wallace-c.html | NUPTIALS AR.HELD FOR BETTY DE 6IERS; She Is Wed to Lieut. Wallace C. Armstrong of Navy in Chapel of Transfiguration Church ESCORTED BY HER FATHER Mrs, Henry Bolte Jr. Matron ot Honor -- M. C. Armstrong Is Best Man for Brother | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/lady-oakes-to-testify-policeman-quotes-de-marigny-as-approving-sir.html | LADY OAKES TO TESTIFY; Policeman Quotes de Marigny as Approving Sir Harry's Death | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/e-felix-shaskan-member-of-stock-exchange-firm-was-collector-of.html | E. FELIX SHASKAN; Member of, Stock Exchange Firm Was Collector of Paintings | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/gliders-in-quantity.html | GLIDERS IN QUANTITY | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/officials-examine-armstrong.html | Officials Examine Armstrong | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/barbara-l-gumaer-engaged-to-marry-tamfard-girl-fiancee-of-ensign.html | BARBARA L. GUMAER ENGAGED TO MARRY; tamfard Girl Fiancee of Ensign Carl Frederick Holthausen Jr. | True | Special to Tx T Yol s. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/lansdown-outraces-wolf-tone-by-neck-in-pace-at-empire-city-cameron.html | Lansdown Outraces Wolf Tone By Neck in Pace at Empire City; Cameron Stages Fast Finish With Favorite to Overtake 10-1 Shot in the Woodmere -- Eddy Scott, Second Choice, Breaks | True | By Kingsley Childs | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/lack-of-patrolmen-still-called-acute-only-129-eligible-on-list.html | LACK OF PATROLMEN STILL CALLED ACUTE; Only 129 Eligible on List After Valentine Asks for 220 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/cotton-continues-to-move-upward-dull-session-shows-advances-on.html | COTTON CONTINUES TO MOVE UPWARD; Dull Session Shows Advances on Trade Price-Fixing and Reduced Offerings GAINS OF 4 TO 7 POINTS Light Hedge Selling in Futures Is Attributed to 100-Point Gap on Spot Staple | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/wtlttam-bbod.html | WTLT,TAM BBOD | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/two-sighted-in-jungle-believed-to-be-pilots-of-lost-chinese.html | TWO SIGHTED IN JUNGLE; Believed to Be Pilots of Lost Chinese Airliner | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bar-group-urges-world-court-plan-preliminary-report-at-chicago.html | BAR GROUP URGES WORLD COURT PLAN; Preliminary Report at Chicago Suggests Continuing Present Permanent Tribunal POLICY BODY ENVISIONED Arbitration System Is Asked -- The Federal Criminal Code Changes Are Discussed | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/plane-crash-kills-flushing-man.html | Plane Crash Kills Flushing Man | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/dc-turnbull-jr-joins-b-0.html | D.C. Turnbull Jr. Joins B. & 0. | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/nazi-center-fired-1800-tons-of-bombs-hit-foes-capital-attack-costs.html | NAZI CENTER FIRED; 1,800 Tons of Bombs Hit Foe's Capital -- Attack Costs 58 Bombers FORTRESSES DEAL BLOWS Shuttle Fliers From Africa Wreck Bordeaux Factory -- Others Pound Airfields NAZI CENTER FIRED IN 700-PLANE RAID OPENING NIGHT: THE BATTLE OF BERLIN | True | By Raymond Daniellby Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/discount-effects-of-liquor-holiday-distillers-inform-wholesale.html | DISCOUNT EFFECTS OF LIQUOR 'HOLIDAY'; Distillers Inform Wholesale Outlets Supply Quotas Would Not Be Eased THIS MARKET NOT TO GAIN Any Extra Stocks Would Go to the Monopoly States and Arms Plant Areas | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/peter-foley-ran-marathon-at-82-methuselah-of-26mile-race-competitor.html | PETER FOLEY, RAN MARATHON AT 82; ' Methuselah' of 26-Mile Race, Competitor Many Years in Boston Event, Dies at 87 FINISHED 12TH IN 1906 Unofficial Entrant in 1938, His Last Contest, Covered the Route in"4y2 Hours | True | Special te THS NEWNOX TES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/olfa-e-zljloaga-engaged-to-ed-daughter-of-venezuelan-aide-in.html | OLfA E, ZIJLOAGA ENGAGED TO ED; Daughter of Venezuelan Aide in Capital. Fiancee of It. Francis Johnson, USA BALDWIN SCHOOL ALUMNA She Made Debut at Ball Here -- The Bridegroom-Elect Was Graduated From Harvard | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/dr-salazar-entertains.html | Dr. Salazar Entertains | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/greenberg-in-bond-game-plays-for-army-nine-tomorrow-against-new.html | GREENBERG IN BOND GAME; Plays for Army Nine Tomorrow Against New York Clubs | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hss-ialn-lf-lavrience.html | HSS iAlN lf. LAVrIENCE | True | Special to T Ngw YORK TgS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/finkel-jacobs.html | Finkel -- Jacobs | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/screen-news-here-and-in-hollywood-fox-to-film-son-of-flicka-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Film 'Son of Flicka' With McDowall, Foster and Rita Johnson in Cast MR. LUCKY' IN 6TH WEEK 750,000 See Music Hall Show -- 'Let's Face It,' 'Heaven Can Wait' Also Held Over | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/macy-advances-finly-store-also-gives-new-posts-to-hellman-fraass.html | MACY ADVANCES FINLY; Store Also Gives New Posts to Hellman, Fraass and La Dow | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/agree-on-new-work-week-newark-store-and-wmc-consent-to-a-45-13hour.html | AGREE ON NEW WORK WEEK; Newark Store and WMC Consent to a 45 1/3-Hour Period | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/formal-plea-sent-to-allies-by-rome-declaration-of-open-city-is.html | FORMAL PLEA SENT TO ALLIES BY ROME; Declaration of Open City Is Transmitted Through the Vatican and Berne AGREEMENT IS REPORTED Washington and London Accept in Principle but Set Terms, Basle Paper Asserts | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/son-born-to-mrs-rlten-britt.html | Son Born to Mrs. r=lten .Britt-,. | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ammunition-for-farmers-wpb-releases-supplies-for-use-on-enemies-of.html | AMMUNITION FOR FARMERS; WPB Releases Supplies for Use on 'Enemies of Crops' | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/berlin-evacuation-sped.html | Berlin Evacuation Sped | True | By Telephone To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/conventions-name-haskell-hanley-alp-to-act-today-labor-left-wing.html | CONVENTIONS NAME HASKELL, HANLEY; ALP TO ACT TODAY; Labor Left Wing Pledges Aid to Democrat and Demands Shelving of O'Leary BOTH SESSIONS UNANIMOUS Roosevelt Backing of General Forecast -- Willkie Offers to Help Republican CONVENTIONS NAME HASKELL, HANLEY | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/assure-civilians-of-adequate-food-bowles-and-jones-tell-chicago.html | ASSURE CIVILIANS OF ADEQUATE FOOD; Bowles and Jones Tell Chicago Conference Military Needs Will Not Endanger Supply APPROVE COUNCIL PLAN Speakers Agree That Public Will Respond to Campaign of Advertising Men | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/the-war-in-the-air-ii-precise-statistics-cannot-measure-effects-of.html | The War in the Air -- II; Precise Statistics Cannot Measure Effects of Strategic Bombardment | True | By Hanson W. Baldwin | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/welles-has-quit-washington-hears-reports-that-he-is-out-at-hulls.html | WELLES HAS QUIT, WASHINGTON HEARS; Reports That He Is Out at Hull's Behest Are Printed Without Qualification WELLES HAS QUIT, WASHINGTON HEARS | True | By Arthur Krockspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/large-families-penalized-income-tax-allowances-for-dependents.html | Large Families Penalized; Income Tax Allowances for Dependents Regarded as Insufficient | True | C.R.L | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mayor-murphy-opens-campaign-in-jersey-edison-is-among-speakers.html | MAYOR MURPHY OPENS CAMPAIGN IN JERSEY; Edison Is Among Speakers Party Rally in Newark | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/italy-reported-seizing-fascists-party-officials-arrested-to-offset.html | ITALY REPORTED SEIZING FASCISTS; Party Officials Arrested to Offset Farinacci's 'Iron Guard' in Germany BADOGLIO ASKED TO ACT Mussolini's Nephew Said to Have Been Executed After 5-Day Popolo d'Italia Battle | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/indians-top-red-sox-then-are-blanked-70-newsome-hurls-2hit-shutout.html | INDIANS TOP RED SOX, THEN ARE BLANKED, 7-0; Newsome Hurls 2-Hit Shut-Out After Cleveland Wins, 5-2 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/daughter-to-hamlin-d-smiths.html | Daughter to Hamlin D. Smiths | True | Special to TE I-W YORX TS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/treatment-pleases-prisoners-in-russia-many-praise-population-and.html | TREATMENT PLEASES PRISONERS IN RUSSIA; Many Praise Population and Communism as Well | True | By Cable To the New York Times. | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/russian.html | Russian | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/45-swedish-ships-sunk-41-lost-in-1942-through-military-causes-radio.html | 45 SWEDISH SHIPS SUNK; 41 Lost in 1942 Through 'Military Causes,' Radio Says | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sales-are-doubled-by-wright-concern-aeronautical-corporation-a.html | SALES ARE DOUBLED BY WRIGHT CONCERN; Aeronautical Corporation, a Curtiss-Wright Subsidiary, Issues Report for 1942 NET IS PUT AT $8,904,711 In 1941 It Was $10,255,874, but Taxes Then Amounted to $5,000,000 Less | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/undertone-is-firm-in-grain-market-september-deliveries-lead-advance.html | UNDERTONE IS FIRM IN GRAIN MARKET; September Deliveries Lead Advance, With Oats Selling at Seasonal High HEDGING PRESSURE LIGHT Wheat Gains, Rye Unchanged -- Fair Commission House Demand Evident | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/civil-service-jobs-open.html | Civil Service Jobs Open | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/woman-held-for-larceny-engineer-says-dancing-partner-looted-his.html | WOMAN HELD FOR LARCENY; Engineer Says Dancing Partner Looted His Apartment | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/calcutta-in-food-plea-mayors-message-to-roosevelt-churchill-urges.html | CALCUTTA IN FOOD PLEA; Mayor's Message to Roosevelt, Churchill, Urges Shipment | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/carl-harwood-hazard-advertislng-executive-an-expert-in-the-chemical.html | CARL HARWOOD HAZARD; Advertislng Executive, an Expert in the Chemical Field, Was 49 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sec-for-dismissal-of-childs-co-case-endorses-recommendation-of.html | SEC FOR DISMISSAL OF CHILDS CO. CASE; Endorses Recommendation of Special Master to Court -- Analyzes Testimony | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-cooke-will-play-1941-titleholder-is-entrant-in-national-tennis.html | MRS. COOKE WILL PLAY; 1941 Titleholder Is Entrant in National Tennis Event | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/reds-check-phils-42-wild-throw-by-rookie-hamrick-nets-three-runs-in.html | REDS CHECK PHILS, 4-2; Wild Throw by Rookie Hamrick Nets Three Runs in Third | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/power-plant-to-be-enlarged.html | Power Plant to Be Enlarged | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bomb-blasts-nazi-barracks.html | Bomb Blasts Nazi Barracks | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/buy-higherprice-shoes-retailers-pass-up-nonrationed-items-at.html | BUY HIGHER-PRICE SHOES; Retailers Pass Up Non-Rationed Items at Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/state-net-title-to-mrs-stokum.html | State Net Title to Mrs. Stokum | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/russians-rout-foe-in-ukraine-sweep-germans-flee-beyond-kharkov-as.html | RUSSIANS ROUT FOE IN UKRAINE SWEEP; Germans Flee Beyond Kharkov as Red Army Stabs Deeper in the Donets Basin Russians Pursue Retreating Foe; Drive Deeper Into Donets Basin | True | By the United Press. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/new-tire-retread-made-carpet-company-in-yonkers-tells-of-developing.html | NEW TIRE RETREAD MADE; Carpet Company in Yonkers Tells of Developing Product | True | Special to THE NEW YORK TIMES. | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/utility-would-buy-preferred-shares-commonwealth-southern-plans-to.html | UTILITY WOULD BUY PREFERRED SHARES; Commonwealth & Southern Plans to Use $2,500,000 to Reduce 6 Per Cent Issue 75c DIVIDEND DECLARED Payment Subject to Approval by SEC -- $13,830,356 Net Income for 12 Months | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/gulf-states-steel-series-called.html | Gulf States Steel Series Called | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/fort-dix-nine-wins-21.html | Fort Dix Nine Wins, 2-1 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/united-nations.html | United Nations | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/german.html | German | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/released-priests-in-guatemala.html | Released Priests in Guatemala | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/planner-explains-first-rome-raid-vatican-and-famous-churches.html | PLANNER EXPLAINS FIRST ROME RAID; Vatican and Famous Churches Guarded Against Accident, Young Colonel Says CHARTS PLAINLY MARKED Planes Ordered to Keep Three-Quarters of a Mile at Least From Every Shrine | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/french-regime-in-africa-restores-mecca-pilgrimages-for-moslems.html | French Regime in Africa Restores Mecca Pilgrimages for Moslems; Committee of Liberation Will Provide Ship or, If None Is Available, Motor Transport for Annual Religious Journey | True | By Milton Brackerby Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/canning-centers-opening-rapidly-cdvo-making-up-for-late-arrival-of.html | CANNING CENTERS OPENING RAPIDLY; CDVO Making Up for Late Arrival of Pressure Cookers for Community Groups | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/joint-quebec-statement.html | Joint Quebec Statement | True | By the United Press. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/2-sentenced-in-smuggling-case.html | 2 Sentenced in Smuggling Case | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/heads-cleaners-and-tailors.html | Heads Cleaners and Tailors | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/glider-lands-in-portugal.html | Glider Lands in Portugal | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/solving-economic-problem-destitution-in-the-midst-of-plenty.html | Solving Economic Problem; Destitution in the Midst of Plenty Regarded as Foolishness | True | BENJAMIN KIRSON | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ottawa-is-eager-to-hear-president-enthusiasm-over-roosevelt-visit.html | OTTAWA IS EAGER TO HEAR PRESIDENT; Enthusiasm Over Roosevelt Visit Today Likened to That Evoked by Royalty in 1939 PUBLIC HOLIDAY DECREED Government Offices Ordered Closed During Ceremony to Permit Widest Attendance | True | By P.j. Philipspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/chinese.html | Chinese | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/early-declares-ignorance.html | Early Declares Ignorance | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/postwar-training-in-selling-mapped-rug-producers-retailers-plan.html | POST-WAR TRAINING IN SELLING MAPPED; Rug Producers, Retailers Plan Drive to Combat Current Apathy of Sales Staffs TO ENLIST OTHER FIELDS All Lines Will Be Included in Program Aimed to Improve Merchandising | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/chandler-pitches-16th-triumph-21-yanks-ace-gives-four-blows-scores.html | CHANDLER PITCHES 16TH TRIUMPH, 2-1; Yanks' Ace Gives Four Blows, Scores Deciding Run After Doubling in First Game TIGERS WIN NIGHTCAP, 3-1 Etten Homer Averts Shut-Out for Trucks, Whose 3-Hitter Thrills 19,170 Fans | True | By James P. Dawsonspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/105-report-at-harvard-informal-football-squad-has-80-navy-v12.html | 105 REPORT AT HARVARD; Informal Football Squad Has 80 Navy V-12 Students | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/stocks-move-up-on-quebec-news-conferees-joint-statement-reverses.html | STOCKS MOVE UP ON QUEBEC NEWS; Conferees' Joint Statement Reverses Trend, but Share Turnover Decreases SOVIET ATTITUDE A BRAKE Steels and Motors Among the Advancing Issues -- Bonds Slow and Steady | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ernest-e-quick.html | ERNEST E. QUICK' | True | special to THE IgW YORK TIMgS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ecuadorean-patrols-in-puna.html | Ecuadorean Patrols in Puna | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/dr-brandenburg-is-freed-term-for-disguising-convict-is-lifted-on-a.html | DR. BRANDENBURG IS FREED; Term for Disguising Convict Is Lifted on a Technicality | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/news-of-food-pamphlet-gives-data-on-pressure-cookers-the-use-of.html | News of Food; Pamphlet Gives Data on Pressure Cookers -- The Use of Cover in Cooking Is Explained | True | By Jane Holtreg. U.s. Pat. Off. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/books-authors.html | Books -- Authors | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/those-sicilian-place-names.html | Those Sicilian Place Names | True | FRED J. DREYFUS | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/spread-of-strike-feared-call-issued-to-brewster-workers-here-for.html | SPREAD OF STRIKE FEARED; Call Issued to Brewster Workers Here for Union Meeting Today | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/cuba-acts-to-keep-mines-open.html | Cuba Acts to Keep Mines Open | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/wright-aeronautical-case-put-off.html | Wright Aeronautical Case Put Off | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/casual-luxury-russian-persian-lamb-coat.html | CASUAL LUXURY: RUSSIAN PERSIAN LAMB COAT | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ask-railroad-accounting-stockholders-of-kansas-city-st-louis.html | ASK RAILROAD ACCOUNTING; Stockholders of Kansas City, St. Louis & Chicago Go to Court | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/scenes-in-messina-as-the-rule-of-the-city-shifted-from-axis-to.html | SCENES IN MESSINA AS THE RULE OF THE CITY SHIFTED FROM AXIS TO ALLIES | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/customs-union-basis-laid-in-buenos-aires-argentinechilean-pact-is.html | CUSTOMS UNION BASIS LAID IN BUENOS AIRES; Argentine-Chilean Pact Is Open to All Neighbor Nations | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/gloria-gould-buried-funeral-of-drowning-victim-held-in-st-thomas.html | GLORIA GOULD BURIED; Funeral of Drowning Victim Held in St. Thomas Church | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/-scare-buying-of-apparel-ends-larger-supplies-in-spring-seen.html | ' Scare Buying' of Apparel Ends; Larger Supplies in Spring Seen; Manufacturers Expect Some Stringencies to Continue, but Millinery Output Is Up and Neckties Are Plentiful | True | By Thomas F. Conroy | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/racket-laid-to-doctors-mayor-says-committed-women-are-helped-out-of.html | RACKET' LAID TO DOCTORS; Mayor Says Committed Women Are Helped Out of Hospitals | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/styles-condemned-by-catholic-women-clothes-are-more-offensive-since.html | STYLES CONDEMNED BY CATHOLIC WOMEN; Clothes Are More Offensive Since Pearl Harbor, They Say | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ottmen-win-opener-on-homer-in-9th-87-maynards-2run-hit-enables.html | OTTMEN WIN OPENER ON HOMER IN 9TH, 8-7; Maynard's 2-Run Hit Enables Giants to Defeat Cubs, Who Take Afterpiece by 6-1 HANYZEWSKI VICTOR IN BOX Chicapoan Misses a Shut-Out When Medwick Single Bats In Bartell in Fourth | True | By Louis Effrat | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/t-w-nicholson-84-buildin6-expert-construction-engineer-dies-in.html | T. W. NICHOLSON, 84, BUILDIN6 EXPERT; Construction Engineer Dies in cleveland -- Was a Former Official in That City AIDE OF VAN SWERINGENS Took Part in Development of Shaker Heights Residential Project 30 Years Ago | True | Special to THI NW YORK Tn%XES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/senators-end-iran-visit-work-of-american-service-command-there.html | SENATORS END IRAN VISIT; Work of American Service Command There Satisfies Them | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/british.html | British | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hanley-vs-haskell.html | HANLEY VS. HASKELL | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/german-guns-shell-dover-area.html | German Guns Shell Dover Area | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-harold-m-lane.html | MRS. HAROLD M. LANE | True | Special to Tre NEW YORK Ts. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/yorkville-office-changes-hands.html | Yorkville Office Changes Hands | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/18000-died-in-hamburg-tunnel.html | 18,000 Died in Hamburg Tunnel | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/george-van-iw-batrin.html | GEORGE VAN IW. BAT.rIN | True | Special to T:nlnw o TS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/group-pressure-condemned.html | Group Pressure Condemned | True | W. HARMAN BROWN | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/duchess-of-sutherland-wife-of-fifth-duke-of-linei-honored-by-queen.html | DUCHESS OF SUTHERLAND; Wife of Fifth Duke of Line,I Honored by Queen Mary j | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/named-a-vice-president-of-national-city-bank.html | Named a Vice President Of National City Bank | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/fred-side-engineer-teagher-held-state-post-in-1g0708-reformer-dean.html | FRED SI.DE; ENGINEER, TEAGHER,; Held State Post in 1g07-08 reformer Dean of School of Technology at C. C. N. Y. ONCE A QUEENS .OFFICIAL Supervised BUilding of Many Miles of Highways -- Graduate of. N. Y. University, 1.896 | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/dfc-to-183-army-men-nine-new-yorkers-and-five-jerseyites-on-honor.html | D.F.C. TO 183 ARMY MEN; Nine New Yorkers and Five Jerseyites on Honor List | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/take-good-care-of-fleet-allies-radio-tells-italians.html | Take Good Care of Fleet, Allies' Radio Tells Italians | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/abroad-the-play-went-on-while-the-next-act-was-rehearsed.html | Abroad; The Play Went On While the Next Act Was Rehearsed | True | By Anne O'Hare McCormick | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/navy-casualties-28879-four-missing-officers-on-ny-nj-and.html | NAVY CASUALTIES 28,879; Four Missing Officers on N.Y., N.J. and Connecticut List | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/pavelitch-aide-victim-of-attack.html | Pavelitch Aide Victim of Attack | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/magistrate-is-stricken-levis-suffers-heart-attack-in-court-and.html | MAGISTRATE IS STRICKEN; Levis Suffers Heart Attack in Court and Condition Is Serious | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/radio-broker-says-owi-put-him-off-air-italian-language-announcer.html | RADIO BROKER SAYS OWI PUT HIM OFF AIR; Italian Language Announcer Testifies Action Cost Him $90,000 in 11 Months GAVE UP BUSINESS, TOO Witness Insists He Is Loyal -- Was Briefly in Custody After Pearl Harbor | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/death-penalty-is-possible.html | Death Penalty Is Possible | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hoffman-is-arraigned-here.html | Hoffman Is Arraigned Here | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/willkie-soored-on-india-robert-hale-says-he-does-not-understand-the.html | WILLKIE SOORED ON INDIA; Robert Hale Says He Does Not Understand the Situation | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sees-agreement-near.html | Sees Agreement Near | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/appointed-sales-director-of-indian-motocycle-co.html | Appointed Sales Director Of Indian Motocycle Co. | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/navy-boot-boots-one-wave-assigned-to-prevent-false-alarm-does-it.html | NAVY 'BOOT' BOOTS ONE; Wave Assigned to Prevent False Alarm Does It Herself | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/henry-cohen-vice-president-of-coday-farms-ln-dairy-industry-25.html | HENRY COHEN; ! Vice President of Coday Farms: In Dairy Industry 25 Years i | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/allied-troops-in-the-invasion-of-sicily-made-fierce-by-dried-and.html | Allied Troops in the Invasion of Sicily Made Fierce by Dried and Canned Rations | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/534-of-civilians-live-in-urban-areas-rationbook-figures-reveal-a.html | 53.4% of Civilians Live in Urban Areas; Ration-Book Figures Reveal a Sharp Rise | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/heating-oil-curb-eased-for-some-those-who-use-under-10000-gallons.html | HEATING OIL CURB EASED FOR SOME; Those Who Use Under 10,000 Gallons Can Get Ration Even if They Failed to Convert | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-hamilton-f-kean-i-widow-of-former-senator-and-mother-of.html | MRS. HAMILTON F. KEAN; I Widow of Former Senator and Mother of Representative | True | S,PecLal to T I'qW'oRx 'I'. I | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/our-troops-scoff-at-japanese-myth-5-veteran-us-officers-from.html | OUR TROOPS SCOFF AT JAPANESE MYTH; 5 Veteran U.S. Officers From Solomons Say Enemy Has Lost Zest for Dying YANKS' BETTER IN JUNGLE American Air Feats in Pacific Fighting Understated, Col. D.H. Gillette Reports | True | By Telephone To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/odt-acts-to-speed-meat-deliveries-program-aims-to-assure-ample.html | ODT ACTS TO SPEED MEAT DELIVERIES; Program Aims to Assure Ample Livestock Transport -- Other War Agency Action ODT ACTS TO SPEED MEAT DELIVERIES | True | Special to THE NEW YORK TIMES. | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/advice-from-afar-assailed-by-dewey-housing-project-dedication-is-to.html | ADVICE FROM AFAR ASSAILED BY DEWEY; Housing Project Dedication Is Told No 'Commissar' Came to Aid North Tonawanda PROFESSOR' BAN PLEDGED Plan for 'Group Homes' Can Be Proved Workable by Proper Work, Governor Says | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/warner-resigns-post-as-state-police-head-accepts-army-commission-in.html | WARNER RESIGNS POST AS STATE POLICE HEAD; Accepts Army Commission in the Specialist Reserve | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/john-j-fagan-expartner-in-brokerage-firms-served-in-war-with-spain.html | JOHN J. FAGAN; Ex-Partner in Brokerage Firms Served in War With Spain | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/wlb-work-order-is-defied-by-brewster-strike-leaders-board-demands.html | WLB Work Order Is Defied By Brewster Strike Leaders; Board Demands 'Unconditional' Return to Jobs at Once, Assailing 'Threat to the Security of Nation' -- Sanctions Slated WLB ORDER DEFIED IN PLANE WALKOUT | True | By Walter W. Ruchspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/george-predicts-simpler-tax-move-eliminating-need-of-returns-for.html | GEORGE PREDICTS SIMPLER TAX MOVE; Eliminating Need of Returns for 30,000,000 Payers Is One Objective, He Says EXPECTS PASSAGE IN 1944 Pay-as-You-Go Principle to Help -- Senator Sure of Revenue Measure by Christmas | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/trial-of-axis-leaders-urged.html | Trial of Axis Leaders Urged | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-cass-gilbert-jr-hostess.html | Mrs. Cass Gilbert Jr. Hostess | True | Special to TH YORE . | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/raf-raid-investigated-saboteurs-role-at-peenemuende-under-german.html | RAF RAID INVESTIGATED; Saboteurs' Role at Peenemuende Under German Inquiry | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/phelps-books-to-yale-will-left-firstfloor-library-to-university.html | PHELPS BOOKS TO YALE; Will Left 'First-Floor' Library to University Where He Taught | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/edwin-jdavis-vermont-banker-headed-lighti.html | EDWIN J..DAVIS; Vermont Banker Headed LightI | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/to-direct-wire-rope-sales-for-wickwire-spencer-co.html | To Direct Wire Rope Sales For Wickwire Spencer Co. | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/kharkov-triumph-won-at-high-cost-russians-fought-way-to-city-by.html | KHARKOV TRIUMPH WON AT HIGH COST; Russians Fought Way to City by Doggedly Overpowering Mighty Defense Rings FIGHT BEGUN AT BELGOROD Piercing of Line There Led Up to Series of Heavy Blows That Dislodged Foe | True | By Alexander Werthby Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/opa-snooping-over-bowles-promises-downtoearth-policies-and-trade.html | OPA SNOOPING OVER, BOWLES PROMISES; ' Down-to-Earth' Policies and Trade Cooperation to Be Aim of Agency, He Declares FOOD PRICE ACTION COMING Fruit and Vegetable Levels Are Crux of Control Situation, Acting Chief Says | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/john-a-bodenheimer.html | JOHN A. BODENHEIMER | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/welles-on-vacation-in-maine.html | Welles on Vacation in Maine | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/army-death-roll-increased-by-163-eightynine-soldiers-fell-in-action.html | ARMY DEATH ROLL INCREASED BY 163; Eighty-Nine Soldiers Fell in Action in the Southwest Pacific Area 194 ON THE LIST OF MISSING Figures Indicate Most of Them Failed to Return From Air Raids on Europe | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/jerseys-win-and-lose-defeat-baltimore-54-then-bow-by-30-before.html | JERSEYS WIN AND LOSE; Defeat Baltimore, 5-4, Then Bow by 3-0 Before Vanslate | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/canning-booklet.html | Canning Booklet | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/jersey-team-net-victor-wins-from-westchester-72-in-junior-davis-cup.html | JERSEY TEAM NET VICTOR; Wins From Westchester, 7-2, in Junior Davis Cup Tourney | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/united-states.html | United States | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/washington-sees-war-in-high-gear-accelerated-advance-toward-victory.html | WASHINGTON SEES WAR IN HIGH GEAR; Accelerated Advance Toward Victory Over Reich Is Read Into Quebec Decisions POLITICAL ISSUES ASSAYED Diplomatic Observers Mark First Concerted Efforts to Tackle Intricate Problem | True | By Harold Callenderspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/foresters-of-america-elect.html | Foresters of America Elect | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/lucian-williams-jenney-coffee-expert-was-former-head-of-uzarte.html | LUCIAN WILLIAMS JENNEY; Coffee Expert Was Former Head of Suzarte & Whitney Firm | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bank-supervisors-meeting.html | Bank Supervisors' Meeting | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/more-subway-fans-wanted.html | More Subway Fans Wanted | True | ALBERT S. BARD | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/copenhagen-ruled-by-german-troops-40000-soldiers-reported-in.html | COPENHAGEN RULED BY GERMAN TROOPS; 40,000 Soldiers Reported in Capital as Riots Flare in 'Model Protectorate' EMERGENCY PROCLAIMED Explosion Wrecks Exhibition Hall -- 5,000 Danes March in Protest Parade | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sound-precedent-followed.html | SOUND PRECEDENT FOLLOWED | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/two-new-york-officers-rise.html | Two New York Officers Rise | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/gen-drum-gets-washington-post-in-addition-to-command-here-figures.html | Gen. Drum Gets Washington Post In Addition to Command Here; FIGURES IN ARMY SHIFT GEN. DRUM TO HEAD HEMISPHERIC GROUP | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/himmler-to-curb-unrest-in-reich-hitler-names-his-nazi-aide-interior.html | HIMMLER TO CURB UNREST IN REICH; Hitler Names His Nazi Aide Interior Minister in Shift to Tighten Discipline By Telephone to THE NEW YORK TIMES. HIMMLER TO CURB UNREST IN REICH REICH INTERIOR CHIEF | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/9-magazine-editors-named-to-advise-owi-hoyt-sees-great-assistance.html | 9 MAGAZINE EDITORS NAMED TO ADVISE OWI; Hoyt Sees 'Great Assistance' for Domestic Branch | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/thomas-orders-return.html | Thomas Orders Return | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-thomas-odirne-exclub-leader-68-founder-of-catholic-group-in.html | MRS. THOMAS ODI(RNE, EX-CLUB LEADER, 68; Founder of Catholic Group in Elizabeth Once D. A. R. Aide | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/raf-over-berlin-guided-to-target-by-traffic-cop.html | RAF Over Berlin Guided To Target by 'Traffic Cop' | True | By the United Press. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/simpler-ceilings-called-still-vital-craig-sees-retailers-fight-on.html | SIMPLER CEILINGS CALLED STILL VITAL; Craig Sees Retailers' Fight on Inflation Balked Despite Easier Civilian Supply PUSH FOR OUTLETS DUE Jewelers Told Post-War Will Bring Boost in Competition for New Distributors | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/col-u-4-higginson-figure-in-wild-west-friend-of-death-valley-scotty.html | COL. u. :4. HIGGINSON, FIGURE IN 'WILD WEST'; Friend of Death Valley Scotty Drove First Twenty. Mule Team | True | Special to THE NZW Yoax TIMS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bubonic-plague-in-fukien.html | Bubonic Plague in Fukien | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/rcaf-vessel-presumed-lost.html | RCAF Vessel Presumed Lost | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/436-waves-commissioned-wedding-follows-exercises-at-smith-college.html | 436 WAVES COMMISSIONED; Wedding Follows Exercises at Smith College | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/wac-takes-japanese.html | Wac Takes Japanese | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/picken-wins-first-title-sailing-race-chuckle-v-leads-star-class.html | Picken Wins First Title Sailing Race; CHUCKLE V LEADS STAR CLASS FLEET Picken Defeats Halsted in Fo Fo as 19 Boats Sail in World Series 3D PLACE TO DE CARDENAS Brisk Breeze Speeds Craft on Way at Bay Shore -- Gull and Flash Too Lose Masts | True | By James Robbinsspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bahamian-governor-criticized.html | Bahamian Governor Criticized | True | By Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/harold-w-chapin.html | HAROLD W. CHAPIN | True | Special to Tug Ngw YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/new-rochelle-votes-bonuses.html | New Rochelle Votes Bonuses | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/italian.html | Italian | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/holds-in-contempt-general-in-hawaii-federal-judge-metzger-rules-gen.html | HOLDS IN CONTEMPT GENERAL IN HAWAII; Federal Judge Metzger Rules Gen. Richardson Flouts Court on Habeas Corpus Writ TEST OF POWER AT STAKE Commander Bases Refusal to Produce 2 Interned German-Americans on Martial Law | True | By Wireless To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/republicans-back-supreme-court-slate-seven-candidates-named-by-the.html | REPUBLICANS BACK SUPREME COURT SLATE; Seven Candidates Named by the Democrats Are Approved | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/finnish.html | Finnish | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/three-fillies-finish-noses-apart-as-fire-sticky-takes-adirondack.html | Three Fillies Finish Noses Apart as Fire Sticky Takes Adirondack Handicap; 13-1 SHOT DEFEATS FAVORED MRS. AMES Fire Sticky Finishes Fast to Nip 9-20 Choice in $7,100 Stake at Belmont Park THREAD O' GOLD IS THIRD The Rhymer and Corydon Run One, Two for Greentree in Lake Placid Handicap | True | By Robert F. Kelley | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/homefront-drive-is-pushed-by-opa-all-are-asked-to-sign-pledge-not.html | HOME-FRONT DRIVE IS PUSHED BY OPA; All Are Asked to Sign Pledge Not to Pay Over Ceilings or Evade Ration Curbs LOCAL COMMITTEES HELP Plan Brought About a Drop of 5% in Food Costs in Test in New Orleans in May | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mary-talanian-engaged.html | Mary Talanian Engaged | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hutchinson-mareom.html | Hutchinson -- Mareom | True | Special to Tn 1 YORK TImES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/transfer-of-utility-approved.html | Transfer of Utility Approved | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/hoare-quits-spain-for-london.html | Hoare Quits Spain for London | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/soldiers-mail-in-africa-speeded.html | Soldiers' Mail in Africa Speeded | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/volo-tempkin-annexes-pace.html | Volo Tempkin Annexes Pace | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/wacs-at-army-hospital-first-contingent-arrives-for-duty-at-staten.html | WACS AT ARMY HOSPITAL; First Contingent Arrives for Duty at Staten Island Post | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/cry-and-wool.html | CRY AND WOOL | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/the-meaning-of-quebec.html | THE MEANING OF QUEBEC | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/buses-will-resume-in-throgs-neck-area-service-cut-by-odt-order-to.html | BUSES WILL RESUME IN THROGS NECK AREA; Service, Cut by ODT Order, to Be Restored on Monday | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/industrial-output-at-new-top-in-july-federal-reserve-board-notes.html | INDUSTRIAL OUTPUT AT NEW TOP IN JULY; Federal Reserve Board Notes Jump After June Lag, Both Being Linked to Coal OIL, IRON PRODUCTION UP Most Durable Products, as Well as Meat Packing and Cigarettes, Advanced | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/blacketsamplehummert-names-senior-executive.html | Blacket-Sample-Hummert Names Senior Executive | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/patton-sends-thanks-to-navy-for-its-help-eisenhower-praises-work-of.html | PATTON SENDS THANKS TO NAVY FOR ITS HELP; Eisenhower Praises Work of Allied Supply Services | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/georg-f-lindner-concert-violinist-composer-and-teacher-dies-in.html | GEORG F. LINDNER; Concert Violinist, Composer and Teacher Dies in Atlanta | True | 8,pecial to Tnc l'sw YoRx T'ias. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/on-kernedn.html | O'N -- . KErNEDN | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/i-troth-of-miss-snowoen-media-pa-gir-ilibe-bride-ofl-richard-murray.html | i TROTH OF MISS SNOWOEN; [ 'Media, Pa,, Gir -- l-ll-Be Bride ofl Richard Murray of Scotland J | True | Special to THE NEW YORK TnEs. I | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/newark-bows-in-10th-43-syracuse-victor-on-kellehers-single-with.html | NEWARK BOWS IN 10TH, 4-3; Syracuse Victor on Kelleher's Single With Bases Loaded | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/30-million-tires-planned-for-1944-jeffers-applies-to-wpb-for.html | 30 MILLION TIRES PLANNED FOR 1944; Jeffers Applies to WPB for Expansion of Facilities for Their Manufacture FOR ESSENTIAL USE ONLY Action on Proposal Expected This Week -- More Strong Rayon Yarns Also Sought | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sale-of-utility-propose.html | Sale of Utility Propose | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ambassador-gets-its-license-back-theatre-commissioner-moss-closed.html | AMBASSADOR GETS ITS LICENSE BACK; Theatre Commissioner Moss Closed Last Year to Reopen Sept. 4 With 'Blossom Time' ARMY PLAYS STAYING ON Show to Continue for Fifth Week at Martin Beck to Aid Emergency Relief | True | By Sam Zolotow | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/no-evidence-of-prisoner-shifts.html | No Evidence of Prisoner Shifts | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-fneick-tl-payne.html | MRS. FnEICK tL PAYNE | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/von-brauchitsch-reported-dead.html | Von Brauchitsch Reported Dead | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/democrats-nominate-mrs-evelyn-richman-she-is-chosen-in-the.html | DEMOCRATS NOMINATE MRS. EVELYN RICHMAN; She Is Chosen in the Fifteenth District as Moffat's Successor | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/troopships-at-gibraltar-debarkations-and-new-arrivals-reported-by.html | TROOPSHIPS AT GIBRALTAR; Debarkations and New Arrivals Reported by Spaniards | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/fleming-warns-of-postwar-lag-tells-state-labor-convention-states.html | FLEMING WARNS OF POST-WAR LAG; Tells State Labor Convention States and Cities Must Rush Works Projects PLANS NOW FAR BEHIND Except for Public Roads, He Says, Little Has Been Done to Provide Jobs | True | By Joseph Shaplenspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mrs-k-w-vaughan-wed-becomes-bride-of-henry-blair-tyson-in-ceremony.html | MRS. K. W. VAUGHAN WED; Becomes Bride of Henry Blair Tyson in Ceremony Here | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/mdermott-clears-confusion-on-jobs-issues-memorandum-to-city-draft.html | M'DERMOTT CLEARS CONFUSION ON JOBS; Issues Memorandum to City Draft Boards as Guide for Reclassifying Men EXPLAINS WAR WORK SHIFT It Applies to Non-Deferrable List and Those Qualified but Not in Critical Occupations | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/ettore-muti-4t-afascist-leader-italian-air-ace-and-former-secretary.html | ,ETTORE MUTI, 4t, A'FASCIST LEADER; Italian Air Ace and Former Secretary of the Party Is Reported Dead WON MANY DECORATIONS Fought in First World War, .Saw Service in Ethiopia, Greece and Spain | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/manders-madams-sign-backs-are-the-first-veterans-to-enter-pro.html | MANDERS, M'ADAMS SIGN; Backs Are the First Veterans to Enter Pro Dodgers' Fold | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/1525-freight-cars-ordered.html | 1,525 Freight Cars Ordered | True | Special to THE NEW YORK TIMES. | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/churchills-daughter-gives-blood.html | Churchill's Daughter Gives Blood | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/braves-lose-10-to-cooper-in-10th-cardinals-ace-notches-18th-triumph.html | BRAVES LOSE, 1-0, TO COOPER IN 10TH; Cardinals' Ace Notches 18th Triumph -- Shut-Out Is His Fifth of the Season MUSIAL'S TRIPLE DECISIVE Blow Follows Harry Walker's Single -- Boston Threatens on Four Occasions | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/flied-yan1yaituono.html | FliED YAN1YAiTUONO | True | Special to T NmW YORK TS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/lane-bryant-sales-a-record.html | Lane Bryant Sales a Record | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sewell-subdues-brooklyn-9-to-6-in-twilight-game-for-19th-victory.html | Sewell Subdues Brooklyn, 9 to 6, In Twilight Game for 19th Victory; But Gornicki Saves Pittsburgh Star in Last Inning of Contest Called After Sixth -- Pirates' 4 Runs in Fifth Decide | True | By Roscoe McGowen | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/de-ruzza-stops-robinson.html | De Ruzza Stops Robinson | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/the-screen-potemkin-modernized.html | THE SCREEN; Potemkin' Modernized | True | By Bosley Crowther | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sweden-hears-of-berlin-damage.html | Sweden Hears of Berlin Damage | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/pawtucket-sprint-to-valdina-media-varanese-entry-comes-from-far.html | PAWTUCKET SPRINT TO VALDINA MELIA; Varanese Entry Comes From Far Back to Beat Page II in Middletown Purse HARD TELLING GAINS SHOW Victor Covers Six Furlongs in 1:12 1/5 and Returns $7.60 for $2 Wager | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/deathclaim-rise-in-war-is-forecast-bar-group-is-told-fatalities.html | DEATH-CLAIM RISE IN WAR IS FORECAST; Bar Group Is Told Fatalities Equaling 1917-18 Will Cost Five Times the Insurance THAT MUCH MORE IN FORCE $70,000,000 Paid for 52,000 in Last War -- Hard Times Seen for Employe Trusts | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bivins-knocks-out-marshall.html | Bivins Knocks Out Marshall | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/bishop-consecrated-in-ontario.html | Bishop Consecrated in Ontario | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/executive-group-formed-rath-packing-company-of-iowa-revises-its.html | EXECUTIVE GROUP FORMED; Rath Packing Company of Iowa Revises Its Procedure | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/cg-berwind-elected-to-board.html | C.G. Berwind Elected to Board | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/fortresses-in-doubleshuttle-blow.html | Fortresses in Double-Shuttle Blow | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/germany-still-first-target-for-allies-london-believes-reich-still.html | Germany Still First Target For Allies, London Believes; REICH STILL FIRST, LONDON BELIEVES | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/thermoid-acquires-stokes-plants.html | Thermoid Acquires Stokes Plants | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/senators-crush-browns-five-runs-in-first-settle-issue-in-104-night.html | SENATORS CRUSH BROWNS; Five Runs in First Settle Issue in 10-4 Night Triumph | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/brides-of-six-wars-are-represented-in-exhibition-of-gowns-and.html | Brides of Six Wars Are Represented In Exhibition of Gowns and Jewels | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/f-c-hyland-served-president-on-tours-roosevelt-requested-presence.html | F. C. HYLAND, SERVED PRESIDENT ON TOURS; Roosevelt Requested Presence of Dining Car Steward on Trips | True | Special to Tli'E NEW YORK TIMES. | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/nlrb-limits-runoffs-only-one-to-be-allowed-and-that-within-ten-days.html | NLRB LIMITS RUN-OFFS; Only One to Be Allowed, and That Within Ten Days | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/revised-hymnal-ready-new-protestant-episcopal-book-now-off-the.html | REVISED HYMNAL READY; New Protestant Episcopal Book Now Off the Presses | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/watey-e-porointto.html | WATEy E. POROINTTO | True | to w Yo 'T.s. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/edith-hijntington-married-in-soijtb-she-becomesbride-of-david-b.html | EDITH HIJNTINGTON MARRIED IN SOIJTB; She Becomes-Bride of David B. Willim,ns in Grace Episcopal Church, Berryville, Va. | True | Special to TIEI N"W YORK TI3zES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/heavier-allied-raid-blasts-wewak-again.html | Heavier Allied Raid Blasts Wewak Again | True | By the United Press. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/warner-bros-lists-profit-of-5714392-gross-income-of-film-concern.html | WARNER BROS. LISTS PROFIT OF $5,714,392; Gross Income of Film Concern for 9 Months Ended in May Totaled $97,518,625 WARNER BROS. LISTS $5,714,392 PROFIT | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/italy-reserved-on-quebec-talks.html | Italy Reserved on Quebec Talks | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/dallagrunjes.html | Dalla-grunjes | True | Special to TR NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/japanese-admiral-reported-killed-koga-commander-of-fleet-believed.html | JAPANESE ADMIRAL REPORTED KILLED; Koga, Commander of Fleet, Believed Victim of Allied Bombing of Flagship HE SUCCEEDED YAMAMOTO Naval Chief Played Prominent Part in Seizures of Hong Kong and Philippines | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/meat-production-drops.html | Meat Production Drops | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/leads-in-mississippi-runoff.html | Leads in Mississippi Run-Off | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/nuptials-in-darien-for-miss-sarah-ray-she-is-married-to-donald-mcd.html | NUPTIALS IN DARIEN FOR MISS SARAH RAY; She Is Married to Donald McD. Irwin in Home of Her Parents | True | Special to THE NEW YOIK TIIS. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/no-basic-change-in-moscow-seen-impending-czechoslovak-pact-held.html | NO BASIC CHANGE IN MOSCOW SEEN; Impending Czechoslovak Pact Held Evidence That Policy Remains the Same OLD ALIGNMENT REVIVED Treaty Will Restore Nucleus of a Collective-Security Ring Around Post-War Reich | True | BY Pertinaxnorth American Newspaper Alliance. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/sports-of-the-times-loop-the-loop-still-keeps-going.html | Sports of the Times; Loop the Loop" Still Keeps Going | True | Reg. U.S. at. Off.By John Drebinger | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/eastern-dairies-meeting-put-off.html | Eastern Dairies Meeting Put Off | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/insurance-plan-outlined.html | Insurance Plan Outlined | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/opa-sets-honey-price-session.html | OPA Sets Honey Price Session | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/conference-ends-roosevelt-churchill-in-joint-statement-plan-another.html | CONFERENCE ENDS; Roosevelt, Churchill in Joint Statement Plan Another 1943 Talk FULLEST UNITY STRESSED Administration of Freed Lands Is Also Advanced, With Accent on France Quebec Talk Ends on Assured Note | True | By John H. Criderspecial To the New York Times. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/horowitz-retains-state-chess-title-also-takes-us-federation-honors.html | HOROWITZ RETAINS STATE CHESS TITLE; Also Takes U.S. Federation Honors by Gaining Draw With Santasiere MATCH LASTS 24 MOVES One-Half Point Separates Two Rivals After Final Round of Syracuse Tourney | True | Special to THE NEW YORK TIMES. | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/giant-gets-special-overalls.html | Giant Gets Special Overalls | True | | C1B 596891 |
| 1943-08-25 | 1943-08-25 | https://www.nytimes.com/1943/08/25/archives/vargas-speech-awaited-brazilian-president-expected-to-reveal-new.html | VARGAS SPEECH AWAITED; Brazilian President Expected to Reveal New War Moves | True | By Cable To the New York Times. | C1B 596891 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/resumption-isasked-on-washing-machines-trade-group-seeks-lifting-of.html | RESUMPTION IS-ASKED ON WASHING MACHINES; Trade Group Seeks Lifting of Production Curbs | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/howard-g-nobles.html | HOWARD G. NOBLES | True | !ll;,:l to Tins lw YOaE Tna. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/eisenhower-honored-5-french-generals-legion-of-merit-awards-were.html | EISENHOWER HONORED 5 FRENCH GENERALS; Legion of Merit Awards Were Made in North Africa | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/waste-paper-drive-widens.html | Waste Paper Drive Widens | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/books-authors.html | Books -- Authors | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-shumaker-to-wed-i-will-be-bride-today-of-major-ralph-royce-at.html | MISS SHUMAKER TO WED I; Will Be Bride Today of Major Ralph Royce at Mitchel Field | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/-lucius-w-brigham-i-i-i-official-of-wahl-eversharp-co-dies-at-the.html | , LUCIUS W. 'BRIGHAM; I I i Official of Wahl Eversharp Co. Dies at the Age of 50 | True | Svecial to T YORX TEB. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/adelaide-moffett-wed-nightclub-singer-bride-in-south-of-lt-william.html | ADELAIDE MOFFETT WED; Night-Club Singer Bride in South of Lt. William D. Craven, USA | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/phone-company-changes-manager-of-area-here.html | Phone Company Changes Manager of Area Here | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/abby-rockefeller-divorces-dm-milton-nevada-court-approves-property.html | ABBY ROCKEFELLER DIVORCES D.M. MILTON; Nevada Court Approves Property and Custody Agreement | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/american-airlines-files-an-application-for-new-york-and-chicago.html | American Airlines Files an Application For New York and Chicago Lines to London | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/tokyo-denies-koga-death-navy-chief-in-best-of-health-japanese.html | TOKYO DENIES KOGA DEATH; Navy Chief in 'Best of Health,' Japanese Announce | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/okeefc-fause.html | O'Keefc Fause | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/blast-kills-5-in-malta.html | Blast Kills 5 in Malta | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ten-died-in-plane-crash-bodies-of-crew-from-us-found-on-isle-off.html | TEN DIED IN PLANE CRASH; Bodies of Crew From U.S. Found on Isle Off Scotland | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/1vs-hoyvard-e-jones.html | 1VS. HOYVARD E. JONES | True | special to NW Yol T,S. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/style-center-plans-praised-by-mayor-he-says-vast-new-unit-will-not.html | STYLE CENTER PLANS PRAISED BY MAYOR; He Says Vast New Unit Will Not Compete With Existing Garment Producing Areas | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/lowering-voting-age-opposed.html | Lowering Voting Age Opposed | True | GEORGE WASHINGTON WILLIAMS. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/browns-down-senators-make-only-six-hits-but-annex-st-louis-game-by.html | BROWNS DOWN SENATORS; Make Only Six Hits but Annex St. Louis Game by 7-4 | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/dr-joa-na-head-of-badgl-head-of-english-history-department-at.html | DR. JOA NA HEAD OF BADGL; Head of English History Department at Chicago Once Taught There HOLDS 2 HARVARD DEGREES New President Will Succeed Miss Comstock at the College Where Wife Was Once Dean | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/hull-praises-spirit-of-unity-at-quebec-state-secretary-says-all.html | HULL PRAISES SPIRIT OF UNITY AT QUEBEC; State Secretary Says All Experts Cooperated Unreservedly | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/dividend-hearing-set.html | Dividend Hearing Set | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/us-planes-attack-italian-cruiser-invaders-blow-stern-off-light.html | U.S. PLANES ATTACK ITALIAN CRUISER; Invaders Blow Stern Off Light Warship as Raids on Rail Centers Continue NO ENEMY FIGHTERS MET Four of Our Craft Are Lost to Ground Fire -- French in Africa Told to Be Ready | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/supply-of-home-furnishings-here-held-adequate-for-essential-needs.html | Supply of Home Furnishings Here Held Adequate for Essential Needs; Future Is Expected to Call for an Increase in Shopping for Particular Items -- Exception on Appliances | True | By Edwin F. Gahan | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/aluminum-co-advances-wilber.html | Aluminum Co. Advances Wilber | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/truck-shortage-seen-peril-to-war-curtailment-in-our-civilian.html | TRUCK SHORTAGE SEEN PERIL TO WAR; Curtailment in Our Civilian Industries Also Feared by Transportation Men RELIEF FROM CURBS ASKED Deficit of 80,000 Trailers Is Cited by Manufacturer at Meeting Here | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/cruiser-to-be-named-for-albany.html | Cruiser to Be Named for Albany | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/fpc-approves-merger.html | FPC Approves Merger | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/taft-asserts-bricker-definitely-will-run-says-ohio-governor-confers.html | TAFT ASSERTS BRICKER 'DEFINITELY' WILL RUN; Says Ohio Governor Confers With Party Chiefs on Race | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/william-f-hogan-served-five-terms-as-a-hudson-county-n-d-freeholder.html | WILLIAM F. HOGAN; Served Five Terms as a Hudson County, N. d., Freeholder | True | 1 8peal to THE IW YOF TJ. | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/schram-outlines-war-relief-task-says-scope-of-work-will-need-every.html | SCHRAM OUTLINES WAR RELIEF TASK; Says Scope of Work Will Need Every Penny of $125,000,000 to Be Sought This Fall HELP FOR CHILD VICTIMS Operation of 600 Institutions Overseas Is Just a 'Small Beginning,' Chairman Adds | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/negotiated-sixth-avenue-sale.html | Negotiated Sixth Avenue Sale | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/jean-p-dingee-is-betrothed.html | Jean P. Dingee is Betrothed | True | Special to THE NEW Yoa TZz8. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/muti-killed-by-caribinieri.html | Muti Killed by Caribinieri | True | By Telephone To the York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bonds-and-shares-on-london-market-prices-firm-on-statement-by.html | BONDS AND SHARES ON LONDON MARKET; Prices Firm on Statement by Churchill and Roosevelt -- Gilt-Edges Dull MINING ISSUES IMPROVED Leading Oils Are Unchanged -- Day's Movements of the Principal Securities | True | By Wireless To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/pearson-accepts-bid-to-race-with-ford-calls-adversary-formidable.html | PEARSON ACCEPTS BID TO RACE WITH FORD; Calls Adversary 'Formidable' -- Detroit Wants It There | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/mrs-james-a-clarke-once-fashion-editor-uxaide-to-the-dean-of-women.html | MRS. JAMES A. CLARKE, ONCE FASHION EDITOR; ux-Aide to the Dean of Women at Cornell and Stanford Dies | True | Special to Ttm Nw NoRs Ts. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/syndicate-buys-w-24th-st-lofts-sixstory-apartment-house-on.html | SYNDICATE BUYS W. 24TH ST. LOFTS; Six-Story Apartment House on Riverside Drive Has Operator as New Owner 76 FRANKLIN STREET SOLD Tenant Takes Over Building -- 3-Story Garage on West 107th Street Leased | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-julia-halsted-to-be-wed-sept-11-plans-marriage-to-lieut-john-e.html | MISS JULIA HALSTED TO BE WED SEPT. 11; Plans Marriage to Lieut. John E. Gomery Jr. in Church Here | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/suspends-shoe-dealers-opa-penalizes-three-retailers-for-violating.html | SUSPENDS SHOE DEALERS OPA; Penalizes Three Retailers for Violating Regulations | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/the-finnish-enigma.html | THE FINNISH ENIGMA | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/investing-company-reports.html | Investing Company Reports | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/screen-news-here-and-in-hollywood-paramount-signs-ray-milland-for-7.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Ray Milland for 7 Years -- Lists Him for 'Tomorrow's Harvest' LOEW'S STATE 'BIRTHDAY' ' Stage Door Canteen,' Opening Today, Begins Festivities for 22d Anniversary Monday | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/fbi-reveals-names-of-2-seized-as-spies-one-is-wife-of-a-professor-a.html | FBI REVEALS NAMES OF 2 SEIZED AS SPIES; One Is Wife of a Professor at Wayne University | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/george-l-lindsay-i-muse-director-55-official-of-public-schools-in.html | GEORGE L., LINDSAY, I MUSE DIRECTOR, 55; Official of Public Schools in Philadelph;a Since 1918 Dies at Jersey Summer Home | True | Special to T Nzw YOR TS. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/woman-shot-by-husband-dies.html | Woman Shot by Husband Dies | True | Special to THE NEW YORK TIMES. | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bette-davis-husband-dies-from-a-fall-arthur-farnsworth-succumbs-to.html | BETTE DAVIS' HUSBAND DIES FROM A FALL; Arthur Farnsworth Succumbs to Skull Injury in Hollywood | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/28man-limit-for-pro-elevens.html | 28-Man Limit for Pro Elevens | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/japanese-concede-american-strength-claim-heavy-toll-however-in-new.html | JAPANESE CONCEDE AMERICAN STRENGTH; Claim Heavy Toll, However, in New Georgia Actions | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/hairpin-harmony-opens-on-sept-23-harold-orlobs-musical-farce-will.html | HAIRPIN HARMONY' OPENS ON SEPT. 23; Harold Orlob's Musical Farce Will Make Its Bow to Broadway at National MISS SKINNER'S NEW ROLE Plans to Appear as Elizabeth, Virgin Queen, in 'Of Famous Memory,' Ginty Play | True | By Sam Zolotow | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/importers-to-discuss-price-order.html | Importers to Discuss Price Order | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/insurance-concerns-linked.html | Insurance Concerns Linked | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/schroeder-will-defend-champion-to-play-in-national-tennis-at-forest.html | SCHROEDER WILL DEFEND; Champion to Play in National Tennis at Forest Hills | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/soccer-pairings-are-made.html | Soccer Pairings Are Made | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/japanese.html | Japanese | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/chinese.html | Chinese | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/plane-strikers-defy-all-orders-4000-at-brewster-johnsville-plant.html | PLANE STRIKERS DEFY ALL ORDERS, 4,000 at Brewster Johnsville Plant Refuse to Return as Ordered by UAW Chief THEY WILL MEET TODAY Coast Guard Arrests 16 More Men -- Riebel Says Union Scuttles Management | True | By Walter W. Ruchspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/himmlers-promotion.html | HIMMLER'S PROMOTION | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/brooklyn-achieves-6to4-triumph-aided-by-5-unearned-runs-in-third.html | Brooklyn Achieves 6-to-4 Triumph, Aided by 5 Unearned Runs in Third; Errors by Butcher and Fletcher Costly to Pirates -- Webber Saves Wyatt in Sixth -- Bordagaray Hitting Streak Ends | True | By Roscoe McGowen | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/9-parachute-to-safety-army-airmen-quit-flying-fortress-afire-over.html | 9 PARACHUTE TO SAFETY; Army Airmen Quit Flying Fortress Afire Over Tennessee | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/paul-leads-yankee-division.html | Paul Leads Yankee Division | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/butter-supply-cut-by-cheesemaking-large-quantities-of-cream-are.html | BUTTER SUPPLY CUT BY CHEESE-MAKING; Large Quantities of Cream Are Said to Be Going Into the Soft Varieties SHORTAGE HERE STUDIED Distributors Urge Easing of Rule That 30% of Butter Be Held for Government | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/schools-will-close-th0sands-of-units-lack-of-teachers-will-also.html | SCHOOLS WILL CLOSE TH0SANDS OF UNITS; Lack of Teachers Will Also Force Consolidation of Large Number of Classes RURAL AREAS HARDESTS HIT Education Office Analyst Says Reduced Enrollment There Is Also a Factor | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bob-hope-back-in-africa.html | Bob Hope Back in Africa | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/pe.html | pe! | True | A to T NtV YoZ. TBS. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/hrdlicka-extols-new-soviet-serum-substance-derived-from-blood.html | HRDLICKA EXTOLS NEW SOVIET SERUM; Substance Derived From Blood Stream of Horses Is Used in Healing Wounds, He Says CONNECTIVE TISSUE AIDED Discovery Has Possibilities in Increasing Life Expectancy of Humans, He Adds | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ludwig-easchdau.html | LUDWIG EASCHDAU | True | By Telephone To the Yof Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/two-slain-in-prance-by-political-gunmen-francist-aide-and.html | TWO SLAIN IN PRANCE BY POLITICAL GUNMEN; Francist Aide and Collaboration Advocate Are Victims | True | By Telephone To the New York Times | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/nazi-machine-guns-cover-copenhagen-denmarks-capital-reported.html | NAZI MACHINE GUNS COVER COPENHAGEN; Denmark's Capital Reported Awaiting Climax of 10-Day Series of Sabotage GERMAN ENVOY IN PARLEY Odense Strike Declared Ended but New Disorders in Other Places Are Rumored | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-geace-blackbubn.html | MISS GEACE BLACKBUBN | True | special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/columbia-to-train-for-foreign-work-international-administration.html | COLUMBIA TO TRAIN FOR FOREIGN WORK; International Administration Courses Offered for Social, Economic and Relief Jobs STUDY WILL BE BY AREAS History, Geography, Customs and Language Will Be Among the Subjects | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/iron-shot-takes-saratoga-steeplechase-handicap-by-half-length-at.html | Iron Shot Takes Saratoga Steeplechase Handicap by Half Length at Belmont; BONNET ANN VICTOR IN DIANA HANDICAP Mrs. Sloane's Racer Defeats Vagrancy by Length, While Night Glow Runs Third IRON SHOT RETURNS $15.10 Brother Jones Next in Chase -- New York Tracks Boost Overnight Purses $300 | True | By Bryan Field | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/wm-drops-football-schedule-difficulties-and-lack-of-players-cause.html | W.&M. DROPS FOOTBALL; Schedule Difficulties and Lack of Players Cause of Action | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/money-rule-eased-to-forces-abroad-postal-orders-may-be-sent-to-or.html | MONEY RULE EASED TO FORCES ABROAD; Postal Orders May Be Sent to or by Those in Foreign Service, Treasury Reveals | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/stuhr-duo-takes-fatherson-golf-card-of-80-best-in-alternate-shot.html | STUHR DUO TAKES FATHER-SON GOLF; Card of 80 Best in Alternate Shot Event for L.I. Title -- Edwardses, 81, Second | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ned-abbey-annexes-babylon-trot-in-thrilling-duel-at-empire-city.html | Ned Abbey Annexes Babylon Trot In Thrilling Duel at Empire City; Outsider Thwarts a Strong Bid by Seven Up and Takes Contest by Length -- Vineyard Drives to Double Triumph | True | By Kingsley Childs | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bahamas-plans-aid-to-britain.html | Bahamas Plans Aid to Britain | True | By Wireless To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/fish-urges-party-to-run-marthur-says-general-is-only-republican-who.html | FISH URGES PARTY TO RUN M'ARTHUR; Says General Is Only Republican Who Can Win Presidency From Roosevelt in War WANTS ONE-TERM PLANK He Asserts Anti-New Dealers Among Democrats Are United Against Fourth Term | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/capital-convinced-welles-resigned-hull-back-from-quebec-hints-that.html | CAPITAL CONVINCED WELLES RESIGNED; Hull, Back From Quebec, Hints That He May Have Something to Say, but Not 'Today' AS TO WHITE HOUSE SCENE He Never Uses Such Language as Told in Story of Demand That He or Aide Must Go | True | By Lewis Woodspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/demand-continues-for-apartments-buildings-on-the-east-side-draw.html | DEMAND CONTINUES FOR APARTMENTS; Buildings on the East Side Draw Bulk of Latest Renters in Manhattan 9 TO GRACIE SQ. GARDEN Navy Officer Is Among Group Leasing in the East End Ave. Development | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/sidney-yetln.html | SIDNEY YET.LN | True | Special to THX NaF YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/hinkle-gains-shoot-title-texan-breaks-195-in-pro-event-at-vandalia.html | HINKLE GAINS SHOOT TITLE; Texan Breaks 195 in Pro Event at Vandalia Traps | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/president-says-surrender-will-free-axis-peoples-president-assures.html | President Says Surrender Will Free Axis Peoples; PRESIDENT ASSURES PEOPLE UNDER AXIS | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/british-air-plants-have-no-shortage-raw-materials-and-labor-are.html | BRITISH AIR PLANTS HAVE NO SHORTAGE; Raw Materials and Labor Are Plentiful -- Many Women and Boys Making Planes PAY LOWER THAN IN U.S. But Factories Have Made Great Effort to Cut Absences by Meeting Staffs' Needs | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/aid-to-allies-barred-by-turks-paper-says-nation-to-remain-aloof-in.html | AID TO ALLIES BARRED BY TURKS, PAPER SAYS; Nation to Remain Aloof in War, Istanbul Editor Asserts | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/brewster-threat-disappears-here-workers-vote-to-offer-thirtyday-not.html | BREWSTER THREAT DISAPPEARS HERE; Workers Vote to Offer Thirty-Day Notice of Strike and Not Join Hatboro Walk-Out MANY ARE READY TO QUIT But Executive Board Wins Its Way -- Plea for Tie-Up Ban Is Jeered at 6,000 Meet | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/london-sees-push-in-southeast-asia-lord-louis-mountbatten-held-to.html | LONDON SEES PUSH IN SOUTHEAST ASIA; Lord Louis Mountbatten Held to Be Chosen to Regain Burma and Malaya ACTION IS LONG HERALDED Churchill Announced June 19 That a New Command Would Be Established | True | By James MacDonaldby Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/vulteetennessee-strike-ends-quickly-after-gov-cooper-orders.html | Vultee-Tennessee Strike Ends Quickly After Gov. Cooper Orders Inductions in Army | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/indians-overpower-red-sox-83-and-41-gain-3d-place-as-2-heath-home.html | INDIANS OVERPOWER RED SOX, 8-3 AND 4-1; Gain 3d Place as 2 Heath Home Runs Give Him 8 for 8 Days | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/test-case-may-ease-building-law-here-efforts-resumed-by-landlords.html | TEST CASE MAY EASE BUILDING LAW HERE; Efforts Resumed by Landlords to Defer Enforcement, Owing to Wartime Shortages APARTMENT IS INVOLVED Owners Say Sprinkler Violation in Building Housing 600 Cannot Be Remedied Now | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/william-p-grant.html | WILLIAM P. GRANT | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/burma-drive-seen-lord-louis-is-named-at-ottawa-as-result-of-allied.html | BURMA DRIVE SEEN; Lord Louis Is Named at Ottawa as Result of Allied Parleys LIKELY TO ACT SOON As Head of Combined Operations Admiral Led Commandos BURMA DRIVE SEEN UNDER NEW LEADER | True | By John H. Criderspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/parley-pleases-quezon-philippine-president-acclaims-quebecs.html | PARLEY PLEASES QUEZON; Philippine President Acclaims Quebec's Emphasis on Pacific | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/norways-king-reviews-regiment.html | Norway's King Reviews Regiment | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/burns-haskeii.html | Burns -- Haskeil | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/savings-and-loans-rise-new-york-associations-show-increase-for-july.html | SAVINGS AND LOANS RISE; New York Associations Show Increase for July | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ig-herbert-taylor-an-orthopedist-5t-head-of-fracture-division-of.html | IG. HERBERT TAYLOR, AN ORTHOPEDIST, 5t; Head of Fracture Division of Orange Memorial Hospital, in Practice35 Years, Dies | True | Special to T NW YotK TS. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/zl-itttt-bdtin.html | ]z]]S. ]ITT.T.T B]{]DT.I.N | True | Special to THt NItW YO Tra8.' | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/china-reflects-pleasure-soongs-part-in-quebec-parley-hailed-by.html | CHINA REFLECTS PLEASURE; Soong's Part in Quebec Parley Hailed by Foreign Office | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/food-group-meets-in-bronx.html | Food Group Meets in Bronx | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/kathryn-elliotrs-plans-she-will-be-wed-in-jersey-oni.html | KATHRYN ELLIOT'rs PLANS; She Will Be Wed in Jersey onI | True | Special to the New York Times | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/louthis-takes-decision.html | Louthis Takes Decision | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/directs-new-york-office-of-foote-cone-belding.html | Directs New York Office Of Foote, Cone & Belding | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/gdynia-fully-germanicized.html | Gdynia Fully Germanicized | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/mnutt-says-victory-supersedes-fathers-asserts-new-draft-is-to-bar.html | M'NUTT SAYS VICTORY SUPERSEDES FATHERS; Asserts New Draft Is to Bar War Longer Than Necessary | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/in-the-nation-owis-exclusion-from-the-laurentian-spotlight.html | In The Nation; OWI's Exclusion From the Laurentian Spotlight | True | By Arthur Krock | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/indian-gets-important-air-post.html | Indian Gets Important Air Post | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/smart-hosiery-of-cotton-and-rayon-sheer-despite-restrictions-shown.html | Smart Hosiery of Cotton and Rayon, Sheer Despite Restrictions, Shown | True | By Virginia Pope | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/admiral-chandler-a-sports-flier.html | Admiral Chandler a Sports Flier | True | By Cable To The New York Times. | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/balkan-chiefs-consult-hitler.html | Balkan Chiefs Consult Hitler | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/collapse-of-nazis-seen-by-years-end-us-air-transport-command-chief.html | COLLAPSE OF NAZIS SEEN BY YEAR'S END; U.S. Air Transport Command Chief Says Rising Tempo of Raids Will Ruin Foe MORE PLANES ARE NEEDED General George Cites Our Raid on Regensburg -- Asks More Day and Night Blows | True | By Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/mannstein-defeated-at-kharkov.html | Mannstein Defeated at Kharkov | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/atht-sallie-sister-of-will-rogers-79-mrs-mcspadden-known-like.html | [At[HT SALLIE, SISTER OF WILL ROGERS, 79; Mrs. McSpadden, Known Like Famous Brother for Wit, Dies in Chelsea, 0kla. HUMORIST IN PETTICOAT, Unveiled Statue of Rogers in Capitol in 193g -- Father a Confederate Soldier | True | Special to Tm I'Ew T'ORE TXMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/sports-of-the-times-welcoming-the-hall-of-famers.html | Sports of the Times; Welcoming the Hall of Famers | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/quick-conversion-to-peace-planned-servel-favors-the-introduction-of.html | QUICK CONVERSION TO PEACE PLANNED; Servel Favors the Introduction of New Lines to Speed Economic Stability CED PROGRAM IS LAUDED Ruthenburg Says 'Bold Action Now' Assures Minimum of Post-War Inflation | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/soviet-seen-opposed-to-paneurope-bloc-embassy-republishes-article.html | SOVIET SEEN OPPOSED TO PAN-EUROPE BLOC; Embassy Republishes Article Assailing Regional Cordons | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/advertising-news.html | Advertising News | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/brooklyn-ship-man-defies-wlb-on-order-federal-seizure-of-atlantic.html | BROOKLYN SHIP MAN DEFIES WLB ON ORDER; Federal Seizure of Atlantic Basin Plant Threatened | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/mkesson-planning-preferred-issue-new-stock-if-approved-will-provide.html | M'KESSON PLANNING PREFERRED ISSUE; New Stock, if Approved, Will Provide Funds to Redeem Outstanding Obligations DIVIDEND IS DECLARED 65 Cents a Share on Common Is Payable Sept. 15 -- Net for Fiscal Year $4,905,590 | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/patton-praises-men-for-sicilian-victory-your-fame-shall-never-die.html | PATTON PRAISES MEN FOR SICILIAN VICTORY; ' Your Fame Shall Never Die,' General Tells 7th Army | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/german.html | German | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-nancy-lai-beoomes-en6a6ed-daughter-of-late-architect-to-be.html | MISS NANCY LAI BEOOMES EN6A6ED; Daughter of Late Architect to Be Bride of Lieut. J. Robert Welch of Marine Corps A SOPHOMORE AT SMITH Made Debut at Ball Here-Her Fiance, Yale Graduate, Prepared at Choate | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/rutledge-pushes-world-law-plan-justice-tells-bar-association-united.html | RUTLEDGE PUSHES WORLD LAW PLAN; Justice Tells Bar Association United Nations Opinion Backs Permanent Body for Peace FEDERAL SYSTEM URGED Representative Randolph Calls for Acquiring of Greenland, French and British Islands | True | Special to THE NEW YORK TIMES. | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/gunther-building-leases-4000-feet-corset-company-leaves-west-57th.html | GUNTHER BUILDING LEASES 4,000 FEET; Corset Company Leaves West 57th St. for Bigger Space on Fifth Avenue | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/indicted-under-sabotage-law.html | Indicted Under Sabotage Law | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/fraser-plans-to-keep-nash-here.html | Fraser Plans to Keep Nash Here | True | By Wireless To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/willkie-coming-to-new-york.html | Willkie Coming to New York | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/arthur-j-gillen.html | ARTHUR J. GILLEN | True | Speefal to 'x Nm' YORK TxMzs. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/col-pl-wall-promoted-made-commander-of-harbor-defense-post-at-fort.html | COL. P.L. WALL PROMOTED; Made Commander of Harbor Defense Post at Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/maisky-on-way-to-london-exenvoy-in-iran-russians-publish-quebec.html | MAISKY ON WAY TO LONDON; Ex-Envoy in Iran -- Russians Publish Quebec Statement | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/wide-evacuation-disputed.html | Wide Evacuation Disputed | True | By Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/us-road-builders-stir-protest.html | U.S. Road Builders Stir Protest | True | By Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/rp-compton-in-war-job.html | R.P. Compton in War Job | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/mary-stedmanfiancee-i-kent-place-alumna-will-be-thei.html | MARY STEDMAN.FIANCEE I; Kent Place Alumna Will Be thel | True | Special to the New yuork tome | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/new-call-letters-for-fm-units.html | New Call Letters for FM Units | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/prince-eugenes-condition-good.html | Prince Eugene's Condition Good | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/fashions-of-the-1920s-are-recalled-by-new-short-wraparound-coats.html | Fashions of the 1920's Are Recalled By New, Short, Wrap-Around Coats | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/spread-of-drought-spurs-grain-deals-report-on-deterioration-of-the.html | SPREAD OF DROUGHT SPURS GRAIN DEALS; Report on Deterioration of the Corn Crop Brings Rise in Quotations on Oats RYE ALSO IS IN DEMAND Wheat Reacts After an Early Upturn and Closes 1/8 Cent Lower to Us Higher | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/columbia-game-postponed.html | Columbia Game Postponed | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/speed-chess-to-turover-washington-player-wins-final-event-at.html | SPEED CHESS TO TUROVER; Washington Player Wins Final Event at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/hansen-denney.html | Hansen -- Denney | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/churchill-candidate-wins.html | Churchill Candidate Wins | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/foresees-weekends-in-london.html | Foresees Week-Ends in London | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/decision-in-childs-case-reserved.html | Decision in Childs Case Reserved | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/jewelry-volume-leads-sales-gains-noyes-says-retail-business-in-1943.html | JEWELRY VOLUME LEADS SALES GAINS; Noyes Says Retail Business in 1943 Will Approach Billion Dollars POST-WAR OUTLOOK GOOD Quick Readjustment Seen as Favorable to the Trade's Long-Range Prospects JEWELRY VOLUME LEADS SALES GAINS | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/mayor-asks-facts-on-use-of-city-cars-orders-herlands-to-clear-up.html | MAYOR ASKS FACTS ON USE OF CITY CARS; Orders Herlands to Clear Up 'Inference' That Portfolio Drove to Race Track SUGGESTS PUBLIC HEARING And Hints Treasurer Will Be Ousted if Council Hearing 'Innuendoes' Are Proved | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/chooses-draft-to-job-kansas-city-father-of-7-says-army-holds-best.html | CHOOSES DRAFT TO JOB; Kansas City Father of 7 Says Army Holds Best Promise | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/italian-tension-seen-increasing-spanish-paper-says-piccardis-talks.html | ITALIAN TENSION SEEN INCREASING; Spanish Paper Says Piccardi's Talks With Labor Leaders Turned on War Topics MUTI SLAIN BY HIS GUARDS Former Secretary of Fascist Party Shot When He Tried to Flee From Custody | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/the-war-in-the-air-iii-aerial-blitz-producing-bitter-hatreds-that.html | The War in the Air -- III; Aerial Blitz Producing Bitter Hatreds That Will Fester Long After War Ends | True | By Hanson W. Baldwin | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/the-challenger.html | THE CHALLENGER | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/vast-war-exports-delayed-by-lack-of-rail-labor-here-scarcity-of.html | VAST WAR EXPORTS DELAYED BY LACK OF RAIL LABOR HERE; Scarcity of Freight Handlers Holds Up Thousands of Cars Along Seaboard URGENT PLEA TO WORKERS Roads Combing Inland Points to Recruit Own Employes to Help Meet Crisis LACK OF MEN HITS VAST WAR EXPORTS | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/elissa-landi-to-be-wed.html | Elissa Landi to Be Wed | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/buys-interest-in-oil-unit.html | Buys Interest in Oil Unit | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/w-otto-exmayor-of-new-rochelle-former-county-judge-is-dead-at-57.html | W. OTTO, EX-MAYOR OF NEW ROCHELLE; Former County Judge Is Dead at 57 -- Was a Democratic Lader in Westohester ADMITTED TO BAR IN 1906 Served as Corporation Counsel in 1918-19 -- Appointed to Bench in 1928 and 1934 | True | Special to THE NgW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/charles-w-wheaton.html | CHARLES W. WHEATON | True | 8peetl to x Tzw Tn | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bond-notes.html | BOND NOTES | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/barbara-wile___y-engaged-orange-n-j-girl-will-be-wedi.html | BARBARA, WILE___Y ENGAGED; Orange, N, J,, Girl Will Be Wedl | True | Special to the New york times | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-hart-in-semifinals-beats-miss-rosenquest-61-63-in-girls.html | MISS HART IN SEMI-FINALS; Beats Miss Rosenquest, 6-1, 6-3 in Girls' National Tennis | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/dollars-for-victory.html | DOLLARS FOR VICTORY | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/state-fights-hines-on-change-of-venue-prisoner-ordered-to-show-why.html | STATE FIGHTS HINES ON CHANGE OF VENUE; Prisoner Ordered to Show Why Suit Should Be Tried in Albany | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/child-to-frank-a-calderones.html | Child to Frank A. Calderones | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/rosenman-may-resign-to-be-roosevelt-aide-jurist-has-long-been.html | ROSENMAN MAY RESIGN TO BE ROOSEVELT AIDE; Jurist Has Long Been Unofficial Adviser to the President | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/soviet-opposed-to-hitler-speculation-over-recall-of-litvinoff-held.html | Soviet Opposed to Hitler; Speculation Over Recall of Litvinoff Held Damaging to Cause | True | EDWIN S. SMITH | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/chungking-guarded-from-japanese-raid-other-fliers-bomb-wanhsien-150.html | CHUNGKING GUARDED FROM JAPANESE RAID; Other Fliers Bomb Wanhsien, 150 Miles to Northeast | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/jersey-opa-secretly-allots-gas-to-party-fishing-boats-jersey-opa.html | Jersey OPA Secretly Allots 'Gas' to Party Fishing Boats; JERSEY OPA ALLOTS 'GAS FOR FISHING | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/owi-aide-admits-former-fascist-tie-joined-party-in-italy-to-get-a.html | OWI AIDE ADMITS FORMER FASCIST TIE; Joined Party in Italy to Get a Job, Left It Later, He Says at Inquiry Into FCC NOW A RADIO PRODUCER Testifies He Consulted U.S. Information Agency Before Changing Employees | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/formidable-forces-ready.html | Formidable Forces Ready | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/daughter-to-t-b-russells.html | Daughter to T. B. Russells | True | Spect.l to Tere I,"" YOR. n.e'a. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/allies-raid-burma-lines-us-fliers-pound-rail-links-as-raf-sweeps.html | ALLIES RAID BURMA LINES; U.S. Fliers Pound Rail Links as RAF Sweeps Rivers | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/5800000-awarded-in-school-bonds-philadelphia-district-issue-is-let.html | $5,800,000 AWARDED IN SCHOOL BONDS; Philadelphia District Issue Is Let at 100.515 | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/delaware-has-surplus-governors-report-for-year-shows-1570601.html | DELAWARE HAS SURPLUS; Governor's Report for Year Shows $1,570,601 | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/navy-adds-50-casualties-ensign-rubin-keltch-of-the-bronx-is.html | NAVY ADDS 50 CASUALTIES; Ensign Rubin Keltch of the Bronx Is Reported Missing | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/caffery-is-honored-for-aiding-americas-us-envoy-gets-catholic-award.html | CAFFERY IS HONORED FOR AIDING AMERICAS; U.S. Envoy Gets Catholic Award for Work in Brazil | True | By Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/algiers-awaiting-action-by-allies-type-of-limitations-to-be-put-on.html | ALGIERS AWAITING ACTION BY ALLIES; Type of Limitations to Be Put on Recognition Stir Many Doubts in Committee TIME CURB IS OPPOSED Definition of Terms Causes Some Uneasiness Among French Leaders | True | By Milton Brackerby Wireless To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/united-states.html | United States | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/-rev-dr-alvi____nn-a-smith-i-former-moderator-of-chicago.html | ; REV: DR: ALVi___NN_A. SMITH; I Former Moderator of Chicago[ Presbytery Dies on a Trip I I | True | Special to T Izw YORK 8. I | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/united-nations.html | United Nations | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/issue-of-18000000-authorized-by-sec-west-texas-utilities-company-to.html | ISSUE OF $18,000,000 AUTHORIZED BY SEC; West Texas Utilities Company to Save on Interest Charges by Redeeming Bonds $18,000,000 ISSUE AUTHORIZED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/brecheen-5hitter-beats-braves-20-cards-gain-15th-victory-in-row.html | BRECHEEN 5-HITTER BEATS BRAVES, 2-0; Cards Gain 15th Victory in Row Over Boston by Making Two Runs in the Ninth | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/notes.html | Notes | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/finnish.html | Finnish | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/red-army-extends-wedge-in-ukraine-zenkov-and-60-other-places-fall.html | RED ARMY EXTENDS WEDGE IN UKRAINE; Zenkov and 60 Other Places Fall in Renewed Drive -- Donbas Threat Grows RED ARMY SMASHES ITS WAY STEADILY WESTWARD RED ARMY EXTENDS WEDGE IN UKRAINE | True | By the United Press. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/postley-new-head-of-school-supplies-board-of-education-advances.html | POSTLEY NEW HEAD OF SCHOOL SUPPLIES; Board of Education Advances Secretary -- Other Changes | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/32unit-house-sold-on-ave-1-brooklyn-two2story-dwellings-and-single.html | 32-UNIT HOUSE SOLD ON AVE. 1, BROOKLYN; Two 2-Story Dwellings and Single Houses in Sales | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/judge-for-islands-is-named.html | Judge for Islands Is Named | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/expected-in-washington.html | Expected in Washington | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/cubans-are-warned-to-remain-vigilant-dr-carl-b-spaeth-opposes-any.html | CUBANS ARE WARNED TO REMAIN VIGILANT; Dr. Carl B. Spaeth Opposes Any Easing of 5th-Column Curbs | True | By Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/500-cases-prove-penicillins-value-scientists-find-it-remarkably.html | 500 CASES PROVE PENICILLIN'S VALUE; Scientists Find It 'Remarkably Potent Anti-Bacterial Agent' in Survey | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/russian.html | Russian | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/children-present-foreign-festival-we-are-all-americans-theme-of.html | CHILDREN PRESENT FOREIGN FESTIVAL; ' We Are All Americans' Theme of International Fete Given by 300 in East Harlem | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/still-hopes-to-lift-driving-curb-sept-1-brown-adds-however-that-it.html | STILL 'HOPES TO LIFT DRIVING CURB SEPT. 1; Brown Adds, However, That It May Last Many Weeks | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/search-for-capital-by-banks-widening-stock-sales-to-preserve-ratio.html | SEARCH FOR CAPITAL BY BANKS WIDENING; Stock Sales to Preserve Ratio to Deposits Expected to Be Increased FEAR OF CONTROL DROPS Experience of Industrial Units Said to Show Few 'Raids' After Financing | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/jo-hardin.html | Jo . HARDIn | True | Special-to Tn IBV YOP. K Trs. | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/george-c-tyler-improves.html | George C. Tyler Improves | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/exporters-denied-relief-on-oew-rule-appeals-for-licensing-aid-on.html | EXPORTERS DENIED RELIEF ON OEW RULE; Appeals for Licensing Aid on Argentine Cargoes Refused by State Department | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/atlantic-refining-oil-deal.html | Atlantic Refining Oil Deal | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/fair-warning.html | FAIR WARNING | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/powell-enters-race-seeks-democratic-nomination-for-seat-in-congress.html | POWELL ENTERS RACE; Seeks Democratic Nomination for Seat in Congress | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/big-berlin-plants-razed-by-bombers-electrical-centers-destroyed.html | BIG BERLIN PLANTS RAZED BY BOMBERS; Electrical Centers Destroyed, Tempelhof Airfield Crippled, Swedish Reports Say NAZI EVACUATION DOUBTED London Views Industrial Hub as Main Target, Discounting Raid Damage to Morale | True | By Telephone To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/winants-son-is-praised-for-his-first-bombing.html | Winant's Son Is Praised For His First Bombing | True | By the United Press. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/kelland-demands-impregnable-us-defense-system-from-dakar-to-far.html | KELLAND DEMANDS 'IMPREGNABLE' U.S.; Defense System From Dakar to Far Pacific Suggested to Supplement Alliances KELLAND DEMANDS 'IMPREGNABLE' U.S. | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/370-wounded-men-on-new-army-list-only-36-were-injured-outside-north.html | 370 WOUNDED MEN ON NEW ARMY LIST; Only 36 Were Injured Outside North Africa, Sicily and Southwest Pacific TWENTY TWO NEW YORKERS New Jersey and Connecticut Have 11 Representatives Each on Roll of Honor | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/army-sergeant-held-in-fraud-on-woman-accused-of-getting-180-to-aid.html | ARMY SERGEANT HELD IN FRAUD ON WOMAN; Accused of Getting $180 to Aid Her Soldier-Son in Murder Case | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/overcrowded-buses-protested.html | Overcrowded Buses Protested | True | JOHN SUTHERLAND. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/new-patterns-give-custommade-look-line-shown-at-altmans-covers-wide.html | NEW PATTERNS GIVE CUSTOM-MADE LOOK; Line Shown at Altman's Covers Wide Range of Styles | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/2400-bondadiers-get-preview-of-task-in-third-war-loan-drive.html | 2,400 'Bondadiers' Get Preview Of Task in Third War Loan Drive | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/4242813-profit-for-sperry-corp-shipments-for-six-months-nearly.html | $4,242,813 PROFIT FOR SPERRY CORP.; Shipments for Six Months Nearly Equaled Those for All of Last Year NET EQUALS $2.11 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/32311-given-to-fund-aeronautics-division-exceeds-its-quota-in.html | $32,311 GIVEN TO FUND; Aeronautics Division Exceeds Its Quota in Campaign | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/missouri-flier-got-cruiser.html | Missouri Flier Got Cruiser | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bernard-s-neumans-have-son.html | Bernard S. Neumans Have Son | True | I pecial to Tm YoP 8. I | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/synthetic-rubber-freed-for-recapping-of-tires.html | Synthetic Rubber Freed For Recapping of Tires | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/planes-named-for-a-union.html | Planes Named for a Union | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/a-test-strike.html | A TEST STRIKE | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/jerseys-lose-30-setting-loop-mark-bow-to-orioles-for-27th-1943.html | JERSEYS LOSE, 3-0, SETTING LOOP MARK; Bow to Orioles for 27th 1943 Shut-Out -- Newark Beaten | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/steeplejack-falls-1-foot-and-.html | Steeplejack Falls 1 Foot, and -- | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/coordinator-of-postwar-planning-is-reported-chosen-by-roosevelt.html | Coordinator of Post-War Planning Is Reported Chosen by Roosevelt; PICKS COORDINATOR OF POST-WAR WORK | True | By John MacCormacspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/british.html | British | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/haskell-accepted-as-alp-candidate-leaders-withdraw-oleary-and.html | HASKELL ACCEPTED AS ALP CANDIDATE; Leaders Withdraw O'Leary and Substitute Democrat - Also Endorse Thacher REHEARSAL FOR 1944 SEEN Party's Statement Acclaims an 'Unbeatable Coalition of Labor and Liberal Votes' | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/haydon-may-be-promoted.html | Haydon May Be Promoted | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/navy-set-a-record-on-invasion-craft-new-boats-were-turned-out-by.html | NAVY SET A RECORD ON INVASION CRAFT; New Boats Were Turned Out by Hundreds in Quick Time and Used in Faraway Areas FEATURES ARE REVEALED One Model 372 Feet Long, of 5,500 Tons -- Tanks, Men and Equipment Landed | True | By Sidney Shalettspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ref-robert-h-johnson.html | REF. ROBERT H. JOHNSON | True | Special to T Nzw' Yonx "n:s. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/westinghouse-electric-records.html | Westinghouse Electric Records | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/siteit-mary-angvk.html | SITEIt MARY ANGV,k | True | Special to Trm XTIW YORZ lnl. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-kate-r-olave-teacher-in-bolivia-former-new-norher-honored-by-.html | MISS KATE R. OLAVE , TEACHER IN BOLIVIA; Former New Norher Honored by Government for Long Service | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/denies-disloyalty-by-freed-japanese-eberharter-says-no-reports-of.html | DENIES DISLOYALTY BY FREED JAPANESE; Eberharter Says No Reports of Subversion Have Followed Release of 16,000 CAMPS CALLED WELL RUN Minority Voice in Three-Man Dies Group Holds Colleagues Charges 'Feeble' | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/hercules-powder-company-names-new-vice-president.html | Hercules Powder Company Names New Vice President | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/heads-east-coast-council-on-aircraft-production.html | Heads East Coast Council On Aircraft Production | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/boy-killed-playing-hangman.html | Boy Killed Playing 'Hangman' | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/de-cardenas-first-in-star-class-race-wins-second-event-of-world.html | DE CARDENAS FIRST IN STAR CLASS RACE; Wins Second Event of World Title Series and Captures Lead in Point Standing SMART AND DEACON NEXT Former Trails Cuban Skipper by 31 Seconds -- Picken and Halsted Finish Far Back | True | By James Robbinsspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/noted-barbados-flier-is-missing.html | Noted Barbados Flier Is Missing | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/jersey-tennis-team-wins-routs-long-island-90-to-take-junior-davis.html | JERSEY TENNIS TEAM WINS; Routs Long Island, 9-0, to Take Junior Davis Cup Honors | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/information-for-the-mayor-his-advice-to-housewives-on-the-price-of.html | Information for the Mayor; His Advice to Housewives on the Price of Chickens Annoys Poultryman | True | CHRIS SCHROEDER. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/meeting-is-fixed-to-consider-tour-landis-frick-harridge-will.html | MEETING IS FIXED TO CONSIDER TOUR; Landis, Frick, Harridge Will Discuss Plans Tomorrow to Entertain Men Overseas | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/stop-train-save-sisters-freight-crew-members-pull-children-from-tar.html | STOP TRAIN, SAVE SISTERS; Freight Crew Members Pull Children From Tar Pit | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/7th-bride-for-manville-19yearold-mother-twice-wed-married-to.html | 7TH BRIDE FOR MANVILLE; 19-Year-Old Mother, Twice Wed, Married to Asbestos Heir | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/11-tried-in-harlem-riot-suspended-sentences-given-in-final-batch-of.html | 11 TRIED IN HARLEM RIOT; Suspended Sentences Given in Final Batch of Cases | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/lowpriced-cigars-in-smaller-supply-demands-by-the-armed-forces.html | LOW-PRICED CIGARS IN SMALLER SUPPLY; Demands by the Armed Forces Contribute to 25.9% Drop in Civilian Output MANPOWER PINCH IS FELT Production of More Expensive Brands Gained 58.8% in July Over 1942 | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/news-of-food-pineapple-chutney-designed-for-meats-goes-well-with.html | News of Food; Pineapple Chutney, Designed for Meats, Goes Well With Baked Beans and Fish | True | By Jane Holt | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/wlb-voids-lewis-illinois-deal-calling-it-hidden-mine-pay-rise-wlb.html | WLB Voids Lewis' Illinois Deal, Calling It Hidden Mine Pay Rise; WLB Voids Lewis' Illinois Deal, Calling It Hidden Mine Pay Rise | True | By Louis Starkspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/new-power-records-set-fpc-reports-electric-energy-output-up-16-in.html | NEW POWER RECORDS SET; FPC Reports Electric Energy Output Up 16% in July | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/new-class-for-soldiers-men-at-halloran-hospital-study-under-nyu.html | NEW CLASS FOR SOLDIERS; Men at Halloran Hospital Study Under N.Y.U. Auspices | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/text-of-president-roosevelts-address-at-ottawa-yesterday.html | Text of President Roosevelt's Address at Ottawa Yesterday | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/40000-to-attend-bond-game-today-800000000-sales-likely-from-clash.html | 40,000 TO ATTEND BOND GAME TODAY; $800,000,000 Sales Likely From Clash of Service Nine With Local All-Stars RUTH TO TAKE TURN AT BAT Johnson Will Pitch to Him in Old Timers' Pageant Before Polo Grounds Contest | True | By Louis Effrat | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/move-in-truck-inquiry-panel-of-36-grand-jurors-is-drawn-at.html | MOVE IN TRUCK INQUIRY; Panel of 36 Grand Jurors Is Drawn at Poughkeepsie | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/food-prices-key-to-future-supply-expert-tells-poultry-producers.html | Food Prices Key to Future Supply, Expert Tells Poultry Producers; Should Let Farmers Keep Labor, Meet Rising Costs, Produce to Maximum, Cornell Dean Says -- 'Liquidation' of Livestock Forecast | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/stocks-held-back-by-lack-of-buyers-mild-recovery-continued-in-third.html | STOCKS HELD BACK BY LACK OF BUYERS; Mild Recovery Continued in Third Slowest Session in Year on Exchange NO REACTION TO WAR TALK Gold Shares Still Advancing -- Low-Priced Utilities Taken -- Bond Market Sluggish | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bailey-wins-in-mississippi.html | Bailey Wins in Mississippi | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/prison-labor-use-planned-by-mayor-workhouse-men-to-relieve-the.html | PRISON LABOR USE PLANNED BY MAYOR; Workhouse Men to Relieve the Manpower Shortage in City Institutions and Buildings WOULD DRESS AS CIVILIANS Money Allowance for Families -- Project Awaits Study of Legal Problems | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/rome-not-open-city-in-us-eyes-hull-says-secretary-is-emphatic-milan.html | ROME NOT 'OPEN CITY' IN U.S. EYES, HULL SAYS; Secretary Is Emphatic -- Milan Reported 60% 'Flattened' | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/latest-australian-vote-results.html | Latest Australian Vote Results | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/new-insulin-treatment-combination-used-in-diabetic-case-journal.html | NEW INSULIN TREATMENT; Combination Used in Diabetic Case, Journal Reports | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/equalrights-move-praised-attacked-head-of-womans-party-calls-her.html | EQUAL-RIGHTS MOVE PRAISED, ATTACKED; Head of Woman's Party Calls Her Amendment a Part of Task Begun 72 Years Ago SUFFRAGE 23 YEARS TODAY President of Women Voters Assails Proposal as Superfluous and 'Frivolous' | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/wensloff-is-victor-over-detroit-5-to-1-he-misses-shutout-in-ninth.html | WENSLOFF IS VICTOR OVER DETROIT, 5 TO 1; He Misses Shut-Out in Ninth of Nightcap on York's 28th Homer and Second of Day YANKEES TAKE OPENER, 7-5 Dickey's Pinch Single Decides -- Stirnweiss Connects for Circuit in Afterpiece | True | By James P. Dawsonspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/storm-on-way-to-nova-scotia.html | Storm on Way to Nova Scotia | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/patterson-warns-of-drive-at-japan-war-undersecretary-arrives-in.html | PATTERSON WARNS OF DRIVE AT JAPAN; War Under-Secretary Arrives in Australia With Promise of Increasing Blows PACIFIC NOT 'SIDESHOW Knudsen and Other Officers on Tour to See Use of Products of American Plants | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/messages-deluge-hanley-republican-nominee-sees-keen-interest-in.html | MESSAGES DELUGE HANLEY; Republican Nominee Sees Keen Interest in Election | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/bronx-garage-brings-cash-over-44000-lien-10family-house-traded-on.html | BRONX GARAGE BRINGS CASH OVER $44,000 LIEN; 10-Family House Traded on East 134th Street | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/100000-troops-studying-nineteen-colleges-are-invited-to-join.html | 100,000 TROOPS STUDYING; Nineteen Colleges Are Invited to Join Training Program | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/italian.html | Italian | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/argentina-appoints-envoy.html | Argentina Appoints Envoy | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/london-university-honors-roosevelt-degree-of-doctor-of-laws-is.html | LONDON UNIVERSITY HONORS ROOSEVELT; Degree of Doctor of Laws Is Presented at Quebec by the Earl of Athlone PRAISED FOR COURAGE President Acclaimed for His Leadership of Nation in Both Peace and War | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/sir-jaivie-morton-dye-expert-de-chairman-of-morton-sundour-fabrics.html | SIR JAiVIES MORTON, DYE EXPERT, DE; Chairman of Morton Sundour Fabrics, Ltd., PreSident of Its Firm Here, Was 76 L% RECEIVED FARADAY MEDAL First to Make Anthraquinone Vat Dyestuffs in Britain-Was Also an Author | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/miss-shau6hnessy-prospegtive-bride-betrothal-t-lieut-philip-l-her-t.html | MISS SHAU6HNESSY PROSPEGTIVE BRIDE; Betrothal t: Lieut. Philip l Her Treadwell Wade of Army Is ] Announced by Mother I | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/shares-are-listed-by-emerson-radio-registration-statement-filed.html | SHARES ARE LISTED BY EMERSON RADIO; Registration Statement Filed With the SEC Covering Block of 175,000 | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/battle-of-britain-sunday.html | Battle of Britain Sunday' | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/state-labor-backs-antistrike-policy-convention-at-buffalo-reaffirms.html | STATE LABOR BACKS ANTI-STRIKE POLICY; Convention at Buffalo Reaffirms Support of AFL Stand for Duration of the War FIGHT ON LEWIS FAILS Federation Condemns Connally Law and Urges Defeat of Foes in Congress | True | By Joseph Shaplenspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ship-shortage-holds-up-coffee.html | Ship Shortage Holds Up Coffee | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/public-savings-increase-gain-of-2902000-in-state-is-reported-for.html | PUBLIC SAVINGS INCREASE; Gain of $2,902,000 in State Is Reported for July | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/linings-are-freed-from-army-stocks-order-releases-up-to-2-million.html | LININGS ARE FREED FROM ARMY STOCKS; Order Releases Up to 2 Million Yards of Rayon for Makers of Civilian Clothing GOES TO NEW YORK HOUSES Can Be Sold Through Regular Trade Channels -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/joint-wpbopa-committee-is-planned-to-handle-overlapping-agency.html | Joint WPB-OPA Committee Is Planned To Handle Overlapping Agency Matters | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/raf-goes-out-again-new-blows-in-germany-indicated-french-air-bases.html | RAF GOES OUT AGAIN; New Blows in Germany Indicated -- French Air Bases Pounded BERLIN BOMBED ANEW Mosquitos Add to Havoc -- Big Plants Wrecked, Human Toll Heavy RAF GOES OUT AGAIN AFTER BERLIN RAIDS | True | By the United Press. | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/general-is-find-bars-court-action-richardson-answers-5000-penalty.html | GENERAL IS FIND; BARS COURT ACTION; Richardson Answers $5,000 Penalty in Hawaii by Barring Any Move to Collect It | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/president-is-grim-only-long-peace-could-justify-sacrifices-he.html | PRESIDENT IS GRIM; Only Long Peace Could Justify Sacrifices, He Declares in Ottawa POST-WAR AIMS SET Chief Executive Shows Scope at Quebec Was Wider Than Reported HISTORIC EVENT: OTTAWA GREETS FIRST U.S. PRESIDENT TO VISIT THE CANADIAN CAPITAL PRESIDENT IS GRIM IN WARNING HITLER | True | By P.j. Philipspecial To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/seeks-rent-control-data-opa-director-in-albany-area-asks-realtors.html | SEEKS RENT CONTROL DATA; OPA Director in Albany Area Asks Realtors for Complaints | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/ir71rttalm.html | IR[71'];r,T,T,,AL,M: | True | ' llT'HZ'Jr]:2V(3t, Spectal to T lgw Yo-TIs. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/absentee-rate-for-women-in-war-plants-twice-as-high-as-that-for-men.html | Absentee Rate for Women in War Plants Twice as High as That for Men Workers | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/worcester-plant-gets-e-national-standard-wire-division-is-honored.html | WORCESTER PLANT GETS 'E'; National Standard Wire Division Is Honored for Performance | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/etiquette-of-corn.html | ETIQUETTE OF CORN | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/lands-crippled-fortress-pilot-glides-down-with-only-one-of-four.html | LANDS CRIPPLED FORTRESS; Pilot Glides Down With Only One of Four Engines Working | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/state-plans-credits-for-students-at-war-will-accept-reports-of.html | STATE PLANS CREDITS FOR STUDENTS AT WAR; Will Accept Reports of Armed Forces Institute for Degree | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/30000-cheer-roosevelt-speech-on-historymaking-ottawa-visit.html | 30,000 Cheer Roosevelt Speech On History-Making Ottawa Visit; Government and Business Halt in Tribute to First Presidential Guest -- Crowd on Hand 4 Hours Before Ceremony | True | Special to THE NEW YORK TIMES. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/12203-pace-to-attorney.html | $12,203 Pace to Attorney | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/grandi-believed-in-lisbon-former-ambassador-said-to-have-joined.html | GRANDI BELIEVED IN LISBON; Former Ambassador Said to Have Joined Peace Mission | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/pressure-on-argentina-is-urged.html | Pressure on Argentina Is Urged | True | By Cable To the New York Times. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/white-sox-win-by-40-wade-holds-athletics-to-four-singles-to-gain.html | WHITE SOX WIN BY 4-0; Wade Holds Athletics to Four Singles to Gain Decision | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/3-us-fliers-rescued-downed-new-yorkers-get-back-to-south-pacific.html | 3 U.S. FLIERS RESCUED; Downed New Yorkers Get Back to South Pacific Base | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/rome-view-of-allied-statement.html | Rome View of Allied Statement | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/rev-bernard-campbelli-rector-of-st-marks-episcopal-j-church-in.html | REV. BERNARD CAMPBELLI; Rector of St. Mark's Episcopal J Church in Buffalo Dies at 56 I | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/all-fordham-sports-out-decision-follows-abandonment-of-football-a.html | ALL FORDHAM SPORTS OUT; Decision Follows Abandonment of Football a Month Ago | True | | C1B 596892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/oil-stocks-on-rise-reversing-trend-petroleum-institute-index-for.html | OIL STOCKS ON RISE, REVERSING TREND; Petroleum Institute Index for East Coast 36.8, Compared With 34.5 a Week Earlier | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/canada-needs-fewer-officers.html | Canada Needs Fewer Officers | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/charlotte-cling-is-wed-in-capital-waves-ensign-becomes-bride-of.html | CHARLOTTE CLINg IS WED IN CAPITAL; Waves Ensign Becomes Bride of Capt. John Schindel, USA, Son of Brigadier General | True | Special to 1' Ngw YORK TIME. | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/volunteer-workers-flood-the-red-cross-175-wrap-gifts-for-prisoners.html | VOLUNTEER WORKERS FLOOD THE RED CROSS; 175 Wrap Gifts for Prisoners of Japan, 200 Turned Away | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/elected-as-president-of-oil-well-supply-co.html | Elected as President Of Oil Well Supply Co. | True | | C1B 596892 |
| 1943-08-26 | 1943-08-26 | https://www.nytimes.com/1943/08/26/archives/cotton-moves-up-to-months-report-on-crop-and-weather-and-few-hedge.html | COTTON MOVES UP TO MONTHS; Report on Crop and Weather and Few Hedge Offerings Aid in Advance GAINS OF 6 TO 8 POINTS Turnover Is Put at More Than 50,000 Bales for the First Time in 11 Sessions | True | | C1B 596892 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/shor-pays-up-his-points-restaurants-overdraft-settled-can-serve.html | SHOR PAYS UP HIS POINTS; Restaurant's Overdraft Settled -- Can Serve Meat Again | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hoare-in-london-to-report.html | Hoare in London to Report | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jas-odooob-qrairbrokb____-b-dies-head-of-the-produce-exchange-here.html | JjAs o'DO,O.OB, QRAIRBROKB____B, DIES; Head of the Produce Exchange Here, 1939-41, Stricken I on Way to Shore at 50 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mountbatten-in-washington-opens-asia-campaign-talks-he-confers-with.html | Mountbatten in Washington; Opens Asia Campaign Talks; He Confers With Admiral King at Once, Sees General Marshall Today -- Hope for Early Burma Push Is Tempered | True | By Sidney Shalett | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/diana-dodge-fiancee-of-an-army-air-cadet-graduate-of-warthmore-will.html | DIANA DODGE FIANCEE OF AN ARMY AIR CADET; Graduate of $Warthmore Will Be Br;de of Kneth B. Lewars | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/idaho-power-files-block-of-450000-common-shares-of-20-par-value.html | IDAHO POWER FILES BLOCK OF 450,000; Common Shares of $20 Par Value Registered by the Concern With SEC | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-french-attacks-stir-italians-anger-shooting-of-ten-hostages-a.html | NEW FRENCH ATTACKS STIR ITALIANS' ANGER; Shooting of Ten Hostages a Day Threatened by Troops | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/united-nations.html | United Nations | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/feanci-j-kyan.html | FEANCIS J. KYAN | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sevareid-safe-in-india-correspondent-who-parachuted-in-burma-with.html | SEVAREID SAFE IN INDIA; Correspondent Who Parachuted in Burma With 18 Reaches Town | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/stand-on-italy-criticized-failure-to-give-prompt-aid-to-badoglio.html | Stand on Italy Criticized; Failure to Give Prompt Aid to Badoglio Regarded as a Blunder | True | CHARLES UPSON CLARK | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/home-front-aid-is-speeded-as-us-studies-minimum-needs-ocr-has-begun.html | Home Front Aid Is Speeded As U.S. Studies Minimum Needs; OCR Has Begun Positive Steps to Relieve Shortage of Civilian Goods -- Kitchen Ware Tops List | True | By Edward J. Gleason | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/some-questions-for-congress.html | Some Questions for Congress | True | ROBERT S. POSMONTIER | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/schwarzkopf-free-on-bail.html | Schwarzkopf Free on Bail | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mrs-de-rhai-wed-in-west-orange-she-becomes-bride-of-edward.html | MRS. DE RHAI WED IN WEST ORANGE; , She Becomes Bride of Edward Graffmueller at Home of Her Mother, Mrs, Everett Colby | True | Special to m ITmW Yo "s. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/allies-to-quiz-italian-general.html | Allies to Quiz Italian General | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/smoke-still-clouds-capital.html | Smoke Still Clouds Capital | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/former-bank-clerk-indicted.html | Former Bank Clerk Indicted | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hughes-in-letter-to-moses-reports-that-he-lived-in-greenpoint-9-12.html | Hughes, in Letter to Moses, Reports That He Lived in Greenpoint 9 1/2 Years | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ignore-opa-prices-says-court-in-detroit-on-sale-of-machinery-ignore.html | Ignore OPA Prices, Says Court In Detroit on Sale of Machinery ; IGNORE OPA PRICES, SAYS DETROIT COURT | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/kansas-to-skip-general-tax.html | Kansas to Skip General Tax | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/police-nine-triumphs-70.html | Police Nine Triumphs, 7-0 | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jack-wallace-convicted-former-union-agent-is-guilty-of-accepting.html | JACK WALLACE CONVICTED; Former Union Agent Is Guilty of Accepting Stolen Funds | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/navy-lists-26-casualties-daily-report-includes-many-dead-from.html | NAVY LISTS 26 CASUALTIES; Daily Report Includes Many Dead From Metropolitan Area | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sweden-plans-new-york-air-link.html | Sweden Plans New York Air Link | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/leonardos-last-supper-intact-amid-raid-debris.html | Leonardo's 'Last Supper' Intact Amid Raid Debris | True | By the United Press. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/johh-p-hields-75-forr-u-s-judge-head-of-the-district-court-in.html | JOHH P. HIELDS., 75, FORR U.. S. JUDGE; Head of the District .Court in Delaware 1930 to 194.1 Dies in Nahant, Mass. | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/39825000-in-net-sales-associated-dry-goods-reports-for-six-months.html | $39,825,000 IN NET SALES; Associated Dry Goods Reports for Six Months' Operations | True |  | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/excess-reserves-of-the-member-banks-decrease-180000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $180,000,000 in Week to Aug 25 | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/heroes-and-stars-to-aid-bond-sales-biggest-financing-operation.html | HEROES AND STARS TO AID BOND SALES; Biggest Financing Operation Undertaken by Any Nation Detailed by Director | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/portland-yard-will-get-an-m.html | Portland Yard Will Get an 'M' | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/misses-hart-and-fry-gain-advance-to-semifinals-in-girls-national.html | MISSES HART AND FRY GAIN; Advance to Semi-Finals in Girls' National Tennis | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/note-circulation-down-in-england-decrease-of-u2050000-listed-by.html | NOTE CIRCULATION DOWN IN ENGLAND; Decrease of u2,050,000 Listed by Bank in Statement on Weekly Condition | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/they-see-britain-keeping-her-pledge-china-envisages-direct-burma.html | They See Britain Keeping Her Pledge -China Envisages Direct Burma Blow -- Ceylon Anticipates Big Role | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/phoebe-e-pillman-married-in-virginia-bride-of-charles-b-levering-at.html | PHOEBE E. SPILLMAN MARRIED IN VIRGINIA; Bride of Charles B. Levering at | True | Cemony in Warrenton Home | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/two-soviet-generals-promoted.html | Two Soviet Generals Promoted | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mrs-chas-f-robbin-r-widow-of-indianapolis-lawyeri.html | MRS. CHAS. F. ROBBINS SR.; Widow of Indianapolis Lawyer',I | True | "Z ;z__.o"'j;.:'" | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jersey-youth-wins-at-navigation.html | Jersey Youth Wins at Navigation | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/max-thatunj-head-of-terminalsfirm-i-tnten-ldnnda-civic-leer.html | MAX THATuNj HEAD OF TERMINALS.FiRM; i Stnten ldnndA Civic' Leer | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/cio-demands-radio-voice-asks-fcc-to-let-it-intervene-in-sale-of.html | CIO DEMANDS RADIO VOICE; Asks FCC to Let It Intervene in Sale of Blue Network | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/niclean-mrs-mable-parsonage-rs-guy-i-moatesand-miss-gertrude-i.html | NlcLean :Mrs./ Mable Parsonage,; rs. Guy ;-I. Moatesand Miss Gertrude I. Berges, k.all of New Rochelle. . ". ?.. ...... /. | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ifrances-arbour-hartford-bride.html | IFrances Arbour Hartford Bride | True | 8pecia.l to Ta lw Yott T'J:s. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/chinese.html | Chinese | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/material-shortage-at-firestones.html | Material Shortage at Firestone's | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bonus-for-nova-scotia-wool.html | Bonus for Nova Scotia Wool | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/-ailes-h-we.html | ,. AILES H. WE | True | 51cial to THZ NEW YORK TS. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bible-not-quotable-on-radio-without-change-under-code-laid-down-at.html | Bible Not Quotable on Radio Without Change Under Code Laid Down at WOV by Ex-Fascist | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/king-boris-gravely-ill-says-bulgarian-capital.html | King Boris Gravely Ill, Says Bulgarian Capital | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/the-french-committee.html | THE FRENCH COMMITTEE | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bank-clearings-up-195-during-week-but-total-of-7446181000.html | BANK CLEARINGS UP 19.5% DURING WEEK; But Total of $7,446,181,000 Represents 10.2% Drop From Preceding Period | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/caribbean-food-agreement.html | Caribbean Food Agreement | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/wiu-ia-_2-_umsey-lawyer-44-years-practiced-ini-white-plains-foe-3.html | WIU. IA= ?_2!_.uMsEY; Lawyer 44 Years Practiced inI White Plains foe 3 Decades | True | Special'to 'rm Ntw 'g'oRt; Trues. I | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/back-roosevelt-policies-young-democrats-at-chicago-commend.html | BACK ROOSEVELT POLICIES; Young Democrats at Chicago Commend President's Leadership | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/oil-merger-to-proceed.html | Oil Merger to Proceed | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/red-cross-women-to-visit-troops-in-remote-us-posts-in-far-east.html | Red Cross Women to Visit Troops In Remote U.S. Posts in Far East | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/british-emphasize-legality-of-step-say-recognition-of-the-french.html | BRITISH EMPHASIZE LEGALITY OF STEP; Say Recognition of the French Committee as Government Would Not Be Lawful | True | By Drew Middleton | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/american-casualties-in-sicily.html | American Casualties in Sicily | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/cotton-exchange-seat-sale.html | Cotton Exchange Seat Sale | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/toscanini-tribute-protested.html | Toscanini Tribute Protested | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mrs-rosenbauivi-married-alumna-of-wellesley-wed-here-to-monroe-p.html | MRS. ROSENBAUiVI MARRIED; Alumna of Wellesley Wed Here to Monroe P. Bloeh, a Lawyer I | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/staten-is-houses-sold-deals-made-in-brighton-heights-livingston-and.html | STATEN IS. HOUSES SOLD; Deals Made in Brighton Heights, Livingston and W. New Brighton | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/musicians-complain-of-war-travel-lag-union-says-its-program-of.html | MUSICIANS COMPLAIN OF WAR TRAVEL LAG; Union Says Its Program of Entertainment Is Cut | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/kramer-tennis-bid-set-he-gets-coast-guard-leave-for-us-tourney-at.html | KRAMER TENNIS BID SET; He Gets Coast Guard Leave for U.S. Tourney at Forest Hills | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/red-sox-top-indians-41-four-cleveland-errors-offset-fourhit.html | RED SOX TOP INDIANS, 4-1; Four Cleveland Errors Offset Four-Hit Pitching | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/draft-violations-show-an-increase-but-observance-of-the-law-has.html | DRAFT VIOLATIONS SHOW AN INCREASE; But Observance of the Law Has Been Far Better Than in the Past, Officials Assert | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ryan-aeronautical-net-424648-earned-in-eight-months-equal-to-97c-a.html | RYAN AERONAUTICAL NET; $424,648 Earned in Eight Months, Equal to 97c a Share | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bond-notes.html | BOND NOTES | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/daughter-to-oliver-d-wellsea.html | Daughter to Oliver D. Wellsea | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sister-sally.html | SISTER SALLY | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/reallife-casbah-not-like-movies-algiers-native-quarter-proves-a.html | REAL-LIFE CASBAH NOT LIKE MOVIES; Algier's Native Quarter Proves a Disappointment to Those Who Saw Film Version | True | By Milton Bracker | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jewelers-want-gold-curb-eased-retail-group-warns-present-wpb-order.html | JEWELERS WANT GOLD CURB EASED; Retail Group Warns Present WPB Order 'Threatens Very Existence of Industry' | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/loses-republican-post.html | Loses Republican Post | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/derringer-halts-pirates-wins-32-as-cub-mates-aid-at-bat-lopez.html | DERRINGER HALTS PIRATES; Wins, 3-2, as Cub Mates Aid at Bat - - Lopez, DiMaggio Fined | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/liberators-score-in-burma.html | Liberators Score in Burma | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/browns-bowby-97-then-win-43-game-take-nightcap-from-senators-when.html | BROWNS BOWBY 9-7, THEN WIN 4-3 GAME; Take Nightcap From Senators When Candini Passes Three in Row With Bases Full | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/badoglio-regime-is-held-tottering-diplomat-believes-house-of-savoy.html | BADOGLIO REGIME IS HELD TOTTERING; Diplomat Believes House of Savoy May Also Go Down if Government Falls | True | By Daniel T. Brigham | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/schenectady-centers-care-for-the-children-while-mothers-are-working.html | Schenectady Centers Care for the Children While Mothers Are Working in War Plants | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/deliberate-nazi-murder-policy-is-bared-by-allied-official-body-more.html | Deliberate Nazi Murder Policy Is Bared by Allied Official Body; More Than Million Lives Taken in Campaign to Wipe Out Entire Peoples -- Jews and Poles Undergo Severest Treatment | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mill-purchase-is-approved.html | Mill Purchase Is Approved | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/tardiness-slows-newspapers-again-printers-report-late-for-work-in.html | TARDINESS SLOWS NEWSPAPERS AGAIN; Printers Report Late for Work in Two Newark Plants -Deny Slowdown Plan | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/china-foresees-offensive.html | China Foresees Offensive | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/redskins-trade-halfback-give-zimmerman-for-smith-an-end-and-hayden.html | REDSKINS TRADE HALFBACK; Give Zimmerman for Smith, an End, and Hayden, Center | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/john-g-wardw.html | JOHN 'G. WARDW | True | Special to Tme NIW Yo Tr'S. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/kennecott-shows-rise-in-earnings-reports-operating-income-in-6.html | KENNECOTT SHOWS RISE IN EARNINGS; Reports Operating Income in 6 Months as $51,295,207, Against $49,455,471 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sabata-sets-pace-in-vandalia-shoot-nebraska-farmers-98-of-100-is.html | SABATA SETS PACE IN VANDALIA SHOOT; Nebraska Farmer's 98 of 100 Is Best Among 692 in the Preliminary Handicap | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/syracuse-coed-runs-daily.html | Syracuse Co-Ed Runs Daily | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/movie-fire-routs-75-children-led-to-safety-as-blaze-strikes.html | MOVIE FIRE ROUTS 75; Children Led to Safety as Blaze Strikes Landmark Theatre | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/state-department-lists-concert-to-be-played-on-day-of-victory.html | State Department Lists Concert To Be Played on Day of Victory; German Compositions and Works of Six Other Nations Included in Suggested Program After Triumph of Allies | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/coupon-rationing-for-bermuda.html | Coupon Rationing for Bermuda | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/six-submarine-crews-honored-in-pacific-nautilus-cited-as-unit-for.html | SIX SUBMARINE CREWS HONORED IN PACIFIC; Nautilus Cited as Unit for Sinking Japanese Carrier | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/110736-jobs-filled-in-the-state-in-july-federal-service-reports.html | 110,736 JOBS FILLED IN THE STATE IN JULY; Federal Service Reports Gain of 26,091 Over June Record | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/thornsmontgomery.html | Thorns--Montgomery | True | Special to T NBW YORK TIES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hold-labor-gains-murray-insists-state-federation-president-tells.html | HOLD LABOR GAINS, MURRAY INSISTS; State Federation President Tells Buffalo Convention to Resist 'Reaction' | True | By Joseph Shaplen | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ecuador-expects-argentine-ship.html | Ecuador Expects Argentine Ship | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/miss-davis-tells-of-a-fall.html | Miss Davis Tells of a Fall | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/willysoverland-sets-sales-record-123921920-total-is-75-above.html | WILLYS-OVERLAND SETS SALES RECORD; $123,921,920 Total Is 75% Above Previous 9-Month Period -- Net Put at $2,139,664 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/skytrain-crew-honored.html | Sky-Train Crew Honored | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/major-lost-in-pacific-ws-holt-new-york-advertising-executive.html | MAJOR LOST IN PACIFIC; W.S. Holt, New York Advertising Executive, Reported Killed | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/harry-l-terry-i-expartner-in-a-stock-exchange-firm-her__ee.html | HARRY L. TERRY ] I; Ex-Partner in a Stock Exchange] Firm Her__ee Ret___[ire_d in 1923 I | True | Bpecte.! to T Tw No 'Thug. I | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/picket-brooklyn-house-women-tenants-protest-rent-rises-in-18th-st.html | PICKET BROOKLYN HOUSE; Women Tenants Protest Rent Rises in 18th St. Apartments | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/russian-general-killed.html | Russian General Killed | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-tax-blanks-puzzle-to-public-large-staff-of-specialists-busy.html | NEW TAX BLANKS PUZZLE TO PUBLIC; Large Staff of Specialists Busy Clarifying Form to Be Filed by Sept. 15 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/merit-award-to-scollin-saranac-officer-in-marines-is-cited-for.html | MERIT AWARD TO SCOLLIN; Saranac Officer in Marines Is Cited for Solomons Operations | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/banks-revive-use-of-rediscounting-put-up-18022000-of-bills-in-week.html | BANKS REVIVE USE OF REDISCOUNTING; Put Up $18,022,000 of Bills in Week to Improve Reserve Positions | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/flushing-house-traded-builder-buys-plot-on-queens-blvd-to-extend.html | FLUSHING HOUSE TRADED; Builder Buys Plot on Queens Blvd. to Extend Holding | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/third-berlin-raid-keeps-city-on-edge-mosquitos-drop-more-bombs-on.html | THIRD BERLIN RAID KEEPS CITY ON EDGE; Mosquitos Drop More Bombs on Still Smoldering Ruins of Main RAF Attack | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/convoyed-autos-seized-opa-in-cleveland-will-examine-drivers-of-oars.html | CONVOYED AUTOS SEIZED; OPA in Cleveland Will Examine Drivers of Oars Bought Here | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/dog-camp-named-fala-woods.html | Dog Camp Named 'Fala Woods' | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/carloadings-increase-for-week-and-year-but-miscellaneous-and-other.html | Carloadings Increase for Week and Year But Miscellaneous and Other Indices Slip | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/governale-beats-agosta-wins-fort-hamilton-main-bout-gambaro-defeats.html | GOVERNALE BEATS AGOSTA; Wins Fort Hamilton Main Bout -- Gambaro Defeats Jeffries | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ray-robinson-13-to-take-decision-army-corporal-will-oppose.html | RAY ROBINSON 1-3 TO TAKE DECISION; Army Corporal Will Oppose Armstrong in 10-Rounder at Garden Tonight | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-high-reached-by-cotton-prices-aggressive-buying-in-wake-of-spot.html | NEW HIGH REACHED BY COTTON PRICES; Aggressive Buying in Wake of Spot Firm Hedging Brings a Seasonal Record | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/japanese-blows-fail-before-salamaua-allies-beat-back-strong.html | JAPANESE BLOWS FAIL BEFORE SALAMAUA; Allies Beat Back Strong Counter-Attacks Along River | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/more-cargo-planes-urged-by-loening-report-to-wpb-recommends-large.html | MORE CARGO PLANES URGED BY LOENING; Report to WPB Recommends Large Increase in Manufacture of 'Mars' Flying Boats | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/baby-near-death-revived-brooklyn-policemen-work-over-smothered.html | BABY NEAR DEATH, REVIVED; Brooklyn Policemen Work Over Smothered Child 45 Minutes | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/cameron-drives-royalatlaw-to-victory-in-pace-at-empire-grays-entry.html | Cameron Drives Royal-at-Law To Victory in Pace at Empire; Grays' Entry Sets Mark for 1 1-16 Miles in Taking Second Heat by Four Lengths -Comes From Behind to Win Opener | True | By Robert F. Kelly | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/august-fischer.html | AUGUST FISCHER | True | Special to ?n Nrw Yo TS. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/many-berlin-suicides-reported.html | Many Berlin Suicides Reported | True | North American Newspaper Alliance. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/lace-has-gone-to-war.html | Lace Has Gone to War | True | C.B.J. MOLITOR | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/3-army-fliers-killed-brooklyn-man-is-kansas-victim-jersey-ensign.html | 3 ARMY FLIERS KILLED; Brooklyn Man Is Kansas Victim -- Jersey Ensign Dies in Crash | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/portal-pay-strike-issue-miners-quit-in-some-pits-in-ohio-and.html | PORTAL PAY STRIKE ISSUE; Miners Quit in Some Pits in Ohio and Alabama | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-zealand-sends-ships-motley-squadron-joins-fleet-supplying-new.html | NEW ZEALAND SENDS SHIPS; Motley Squadron Joins Fleet Supplying New Guinea Armies | True | By Wireless To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/subsidies-in-palestine-high-commissioner-names-four-to-advise-him.html | SUBSIDIES IN PALESTINE; High Commissioner Names Four to Advise Him on Program | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/alabama-withdraws-from-gridiron-ranks-tide-noted-for-bowl-clashes.html | ALABAMA WITHDRAWS FROM GRIDIRON RANKS; Tide, Noted for Bowl Clashes, Bows to Manpower Shortage | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/miss-schmitt-qualifies-makes-fastest-time-in-national-1500meter.html | MISS SCHMITT QUALIFIES; Makes Fastest Time in National 1,500-Meter Swim Trial | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/praises-nicaragua-farms-rehabilitation-director-finds-progress-in.html | PRAISES NICARAGUA FARMS; Rehabilitation Director Finds Progress in Many Branches | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/in-the-nation-angloamerican-cooperation-in-the-orient.html | In The Nation; Anglo-American Cooperation in the Orient | True | By Arthur Krock | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/farnsworth-died-after-2-accidents-autopsy-reveals-bette-davis.html | FARNSWORTH DIED AFTER 2 ACCIDENTS; Autopsy Reveals Bette Davis' Husband Cracked Skull Before He Fell in Street | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bolster-quits-football-work.html | Bolster Quits Football Work | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/stokowski-directs-in-guatemala.html | Stokowski Directs in Guatemala | True | By Cable To the New York Times. | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/judge-faces-military-fine.html | Judge Faces Military Fine | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/joe-dimaggio-a-sergeant.html | Joe DiMaggio a Sergeant | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/owi-to-publicize-abroad-petrillo-free-concerts.html | OWI to Publicize Abroad Petrillo Free Concerts | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/a-quebec-decision-two-allies-hold-algiers-administers-the-french.html | A QUEBEC DECISION; Two Allies Hold Algiers Administers the French Overseas Possessions | True | By Harold Callender | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/plea-for-paris-fashions-frenchwoman-maintains-creative-gift-should.html | Plea for Paris Fashions; Frenchwoman Maintains Creative Gift Should Be Encouraged | True | UNE FRANCAISE | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/those-in-armed-service-are-entitled-to-vote.html | Those in Armed Service Are Entitled to Vote | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/landrethsoresi.html | Landreth---Soresi | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/republican-women-meet-aug-31.html | Republican Women Meet Aug. 31 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ilgwu-buys-tammany-hall-party-to-move-to-two-rooms-local-91-takes.html | ILGWU Buys Tammany Hall; Party to Move to Two Rooms; Local 91 Takes Over Building and Political Organization Will Be Housed in the National Democratic Club | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/the-canadian-statement.html | The Canadian Statement | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/nazi-volley-fired-in-denmark-crowd-disturbance-in-a-copenhagen.html | NAZI VOLLEY FIRED IN DENMARK CROWD; Disturbance in a Copenhagen Market Place Reported by Swedish Source | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/construction-declines-private-work-gains-in-week-but-public-is-down.html | CONSTRUCTION DECLINES; Private Work Gains in Week but Public Is Down | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sports-of-the-times-the-war-bond-game.html | Sports of the Times; The War Bond Game | True | Reg. U.S. Pat. Off. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/equinox-scores-by-nose-with-two-horses-in-dead-heat-for-second-261.html | Equinox Scores by Nose, With Two Horses in Dead Heat for Second; 26-1 CHANCE WINS CLASS C HANDICAP | True | By Bryan Field | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/cintas-and-hardy-in-a-new-dispute-american-car-stockholders-demand.html | CINTAS AND HARDY IN A NEW DISPUTE; American Car Stockholder's Demand to Inspect Proxies Brings Endurance Test | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/oil-test-is-explained-standard-says-wells-would-not-mar-landscape.html | OIL TEST IS EXPLAINED; Standard Says Wells Would Not Mar Landscape in Jersey | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hotel-workers-here-get-increases-in-pay-150-to-3-a-week-rise-for.html | HOTEL WORKERS HERE GET INCREASES IN PAY; $1.50 to $3 a Week Rise for 22,000 Is Approved by WLB | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/clarifies-ceiling-on-watch-imports-opa-attorney-says-movements-from.html | CLARIFIES CEILING ON WATCH IMPORTS; OPA Attorney Says Movements From Abroad Cased Here Will Be Under New Import Rule | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/patricia-a-hamlin-bridein-brookl-wears-ivorycolored-satin-at-her.html | PATRICIA A. HAMLIN BRIDEIN BROOKL; Wears' Ivory-Colored Satin at Her Marriage to Stephen B. Bromley of Marine Corps' | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/virginia-sharp-is-wed-becomes-bride-in-pelham-manor-of-alan.html | VIRGINIA SHARP IS WED; Becomes Bride in Pelham Manor of Alan Ingraham Newhouse | True | Spechl to T NEW YOP. TIM8. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mrs-wall-resumes-old-post.html | Mrs. Wall Resumes Old Post | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jacob-gidoff-editor-singe-t89-head-of-the-jewish-morning-journals.html | JACOB GIDOFF, EDITOR SINGE t89!; Head of The Jewish Morning Journal's City Department for Last 42 Years Dies | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/suit-for-1400000-filed-by-solomon-against-the-mayor-herlands-is.html | SUIT FOR $1,400,000 FILED BY SOLOMON AGAINST THE MAYOR; Herlands Is Co-defendant in Action Charging False Arrest and Slander | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/lieut-george-is-missing-navy-thus-lists-senators-son-on-latest.html | LIEUT. GEORGE IS MISSING; Navy Thus Lists Senator's Son on Latest Casualty List | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/40000-war-bond-buyers-thrill-to-baseball-spectacle-and-variety.html | 40,000 War Bond Buyers Thrill to Baseball Spectacle and Variety Program; CITY'S ALL-STARS BEAT GOWDY TEAM | True | By John Drebinger | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/newtype-maps-aid-us-bombers-artists-sketch-air-view-of-target-nazis.html | New-Type Maps Aid U.S. Bombers; Artists Sketch Air View of Target; NAZIS ISSUE A CAMERA REPORT ON HAMBURG BOMBING | True | By Frederick Graham | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hurricane-misses-nova-scotia.html | Hurricane Misses Nova Scotia | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/warns-on-uboat-war-admiral-pound-says-only-the-first-round-has-been.html | WARNS ON U-BOAT WAR; Admiral Pound Says Only 'the First Round' Has Been Won | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/maine-central-railroad.html | Maine Central Railroad | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/german.html | German | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/-icorcie-f-cary-i-retired-portland-mc-banker-ai-bowdoin-ovemeer-for.html | ' iEORCiE .F. CARY I; Retired Portland, Me., Banker al . Bowdoin Ovemeer for 39 Years I | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/chosen-as-president-of-the-brown-company.html | Chosen as President Of the Brown Company | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jerome-orchestra-at-the-state.html | Jerome Orchestra at the State | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/raf-strikes-crotone.html | RAF Strikes Crotone | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/russian.html | Russian | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/war-not-crusade-taft-tells-the-bar-guard-against-international.html | WAR NOT CRUSADE, TAFT TELLS THE BAR; Guard Against International Super-Government, He Says at Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-zealand-to-expand-power.html | New Zealand to Expand Power | True | By Wireless To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/japanese.html | Japanese | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jerseys-blank-bears-30-voiselle-allows-only-5-blows-and-strikes-out.html | JERSEYS BLANK BEARS, 3-0; Voiselle Allows Only 5 Blows and Strikes Out Eight | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/iqbeet-c-iiaben.html | Iq-BEET C. IIABEN | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/merritt-denial-is-filed-jockey-replies-to-charges-on-empire-city.html | MERRITT DENIAL IS FILED; Jockey Replies to Charges on Empire City Riding | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/opulence-in-furs-is-marked-at-show-accessories-of-bright-hues-also.html | OPULENCE IN FURS IS MARKED AT SHOW; Accessories of Bright Hues Also Offered for Winter at Russeks' Display | True | By Virginia Pope | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/us-fliers-in-china-bag-19-more-zeros-raid-on-hankow-and-wuchang.html | U.S. FLIERS IN CHINA BAG 19 MORE ZEROS; Raid on Hankow and Wuchang Airdromes Produces Running Battle With Forty Foes | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/the-war-in-the-air-iv-blitz-pattern-for-reich-revealed-in-periodic.html | The War in the Air -- IV; Blitz Pattern for Reich Revealed in Periodic, Not Uninterrupted Raiding | True | By Hanson W. Baldwin | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/harold-medougjxtt.html | HAROLD MeDOUGJXT,T, | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/more-lamb-allowed-pork-slaughter-cut-wfa-beef-and-veal-quotas-are.html | MORE LAMB ALLOWED, PORK SLAUGHTER CUT; WFA Beef and Veal Quotas Are About Same for Next Month | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/childs-files-petition-in-bankruptcy-john-fx-finn-appointed-trustee.html | Childs Files Petition in Bankruptcy; John F.X. Finn Appointed Trustee; Action Looking to Reorganization of Chain Follows Dismissal of Involuntary Move -- Debentures Drop $360 in Day | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/men-picked-to-run-geneva-steel-co-walther-mathesius-made-president.html | MEN PICKED TO RUN GENEVA STEEL CO.; Walther Mathesius Made President of War Organization | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/kelleher-to-coach-army-veteran-fordham-mentor-will-direct-five-at.html | KELLEHER TO COACH ARMY; Veteran Fordham Mentor Will Direct Five at West Point | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/dewey-bars-44-backing-indiana-supporter-says-letter-was-firm.html | DEWEY BARS '44 BACKING; Indiana Supporter Says Letter Was Firm Against Candidacy | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/eugene-hildebiand.html | EUGENE HILDEBIAND | True | Special to TH NZW Yoa WIES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/nickel-output-drops-decrease-of-10-in-few-weeks-laid-to-manpower.html | NICKEL OUTPUT DROPS; Decrease of 10% in Few Weeks Laid to Manpower Loss | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/1es-l-c-vaitwbxght.html | 1ES. L. C. VAITWBXGHT | True | special to N Y T,zs. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/charles-e-terry-pennsylvania-judge-for-30-years-admitted-to-bar-in.html | CHARLES E. TERRY; Pennsylvania Judge for 30 Years Admitted to Bar in 1879 | True | Bpecl! to W YOiS; TZ: [S. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/brewster-union-votes-strike-end-members-of-cio-at-johnsville-plan.html | BREWSTER UNION VOTES STRIKE END; Members of CIO at Johnsville Plan to Wait Thirty Days, as Leaders Asked | True | By Walter W. Ruch | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/finnish.html | Finnish | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/wallace-has-doubt-on-atlantic-charter-he-says-section-4-requires-a.html | WALLACE HAS DOUBT ON ATLANTIC CHARTER; He Says Section 4 Requires 'a Second Look' | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/city-labor-sought-to-break-rail-jam-us-to-ask-mayors-aid-in.html | CITY LABOR SOUGHT TO BREAK RAIL JAM; U.S. to Ask Mayor's Aid in Recruiting Workers to Speed Unloading of War Materials | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/republicans-plea-for-funds-is-bared-letter-to-westchester-county.html | REPUBLICANS' PLEA FOR FUNDS IS BARED; Letter to Westchester County Employes From Evans Ward Scored by Reform Group | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/business-building-bought-in-the-bronx-west-burnside-ave-structure.html | BUSINESS BUILDING BOUGHT IN THE BRONX; West Burnside Ave. Structure Asset of Liquidated Bank | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/revision-delayed-on-apparel-ceiling-new-rule-on-heavy-outerwear-not.html | REVISION DELAYED ON APPAREL CEILING; New Rule on Heavy Outerwear Not Due for Month -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/troth-announced.html | TROTH ANNOUNCED | True | 0 Bachrs | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/british.html | British | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/welles-cancels-speech-will-not-discuss-postwar-role-of-us-on-radio.html | WELLES CANCELS SPEECH; Will Not Discuss Post-War Role of U.S. on Radio Tomorrow | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/graduate-of-harvard.html | Graduate of Harvard | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/11-die-in-montana-plane-crash.html | 11 Die in Montana Plane Crash | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/the-roosevelt-statement.html | The Roosevelt Statement | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/induction-set-tomorrow-vander-meer-and-haas-of-reds-to-report-for.html | INDUCTION SET TOMORROW; Vander Meer and Haas of Reds to Report for Service | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-flotation-by-b-o.html | New Flotation by B. & O. | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/increase-in-stock-planned-by-alcoa-shareholders-to-decide-oct-28-on.html | INCREASE IN STOCK PLANNED BY ALCOA; Shareholders to Decide Oct. 28 on Raising Common From 1,500,000 to 7,500,000 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/josephinecolgate-i-ehgagedtoiarryi-lleweyn-park-girl-will-re.html | JJOSEPHINECOLGATE I EHGAGED,TO-IARRYI /; Llewe!!yn Park Girl Will. Re the Bride of Lieut. Lawrence Wilkinson of the Army | True | lgpeial to.Tln ITn̄fw YOP, T,ZES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/3-monetary-plans-put-up-to-midwest-treasury-british-and-canadian.html | 3 MONETARY PLANS PUT UP TO MIDWEST; Treasury, British and Canadian Proposals for Post-War Action Are Outlined at Chicago | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/rosenman-mentioned-in-postwar-planning-justice-is-put-on-slate-for.html | ROSENMAN MENTIONED IN POST-WAR PLANNING; Justice Is Put on Slate for Proposed Coordinator Post | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/news-of-food-poultry-supplies-while-still-inadequate-are-more.html | News of Food; Poultry Supplies, While Still Inadequate, Are More Plentiful Than a Week Ago | True | By Jane Holt | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jamaicans-oppose-fund-handling.html | Jamaicans Oppose Fund Handling | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/collier-indian-aide-weds-federal-commissioner-marries-laura.html | COLLIER, INDIAN AIDE, WEDS; Federal Commissioner Marries Laura Thompson in Nevada | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/churchill-delays-talk-may-broadcast-tuesday.html | Churchill Delays Talk; May Broadcast Tuesday | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/informant-brings-suit-asks-1800000-in-double-damages-from-hatters.html | INFORMANT BRINGS SUIT; Asks $1,800,000 in Double Damages From Hatters | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/successor-not-announced.html | Successor Not Announced | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/apartment-leases-well-distributed-mrs-mw-amberg-is-among-new.html | APARTMENT LEASES WELL DISTRIBUTED; Mrs. M.W. Amberg Is Among New Tenants in Park Avenue Buildings | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/housing-attracts-realty-investors-washington-heights-apartment.html | HOUSING ATTRACTS REALTY INVESTORS; Washington Heights Apartment Changes Hands for Cash Over $159,000 Lien | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sally-eilers-gets-a-divorce.html | Sally Eilers Gets a Divorce | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/panic-said-to-grip-bombtorn-berlin-throngs-reported-fleeing-to.html | PANIC SAID TO GRIP BOMB-TORN BERLIN; Throngs Reported Fleeing to Outskirts, Expecting New Raids to Widen Havoc | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/tobacco-men-say-british-take-best-tell-opa-imperial-overpays-and.html | TOBACCO MEN SAY BRITISH TAKE BEST; Tell OPA Imperial Overpays and Our Cigarettes Suffer | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/report-bares-fate-of-8300000-jews-more-than-3000000-killed-in.html | REPORT BARES FATE OF 8,300,000 JEWS; More Than 3,000,000 Killed in Hitler-Dominated Lands, Survey Discloses | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/appointed-as-manager-of-new-wanamaker-shop.html | Appointed as Manager Of New Wanamaker Shop | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/vito-mussolini-death-denied.html | Vito Mussolini Death Denied | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/evader-sentenced-again-hawes-given-4year-term-for-ignoring.html | EVADER SENTENCED AGAIN; Hawes Given 4-Year Term for Ignoring Induction | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/davis-knocks-out-galiano.html | Davis Knocks Out Galiano | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/canada-sends-note.html | Canada Sends Note | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-14-no-title-elected-vice-president-of-coffee-sugar-exchange.html | Article 14 -- No Title; Elected Vice President Of Coffee, Sugar Exchange | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/uso-helping-with-mail-will-aid-in-getting-delivery-by-christmas-to.html | USO HELPING WITH MAIL; Will Aid in Getting Delivery by Christmas to Men Overseas | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/atx-holden.html | AT.X HOLDEN | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/store-sales-widen-gain-to-15-in-week-volume-for-fourweek-period.html | STORE SALES WIDEN GAIN TO 15% IN WEEK; Volume for Four-Week Period Increased 9%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/roads-comply-with-court-plan.html | Roads Comply With Court Plan | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/edgar-clinton-wolcott-president-of-savings-and-loan-i-association-n.html | , EDGAR CLINTON WOLCOTT; President of Savings and Loan I Assoc;ation ;n Rochester, N. N. | True | Specfs/to TRE NZW NoaK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jersey-race-revenue-up-35-days-betting-nets-858104-for-state-rise.html | JERSEY RACE REVENUE UP; 35 Days' Betting Nets $858,104 for State, Rise of $186,015 | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/pittsburgh-index-rose-advance-to-nearpeak-levels-was-due-to-retail.html | PITTSBURGH INDEX ROSE; Advance to Near-Peak Levels Was Due to Retail Sales Jump | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/baker-leads-star-class-skippers-home-picken-is-beaten-by-thirty.html | Baker Leads Star Class Skippers Home; PICKEN IS BEATEN BY THIRTY SECONDS | True | By James Robbins | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bonds-and-shares-on-london-market-tone-firm-as-result-of-the.html | BONDS AND SHARES ON LONDON MARKET; Tone Firm as Result of the Conference in Quebec - Industrials Dull | True | By Wireless To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/retired-shoe-manufacturer-ofi-lynn-mass-oies-there-at-68-.html | Retired Shoe Manufacturer ofl; Lynn, Mass., Oies There at 68 ] | True | t Spealal to T Nsw Yon TS. I | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/james-lambfjto.html | JAMES LAMBF-JTO | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/adam-f-sutxw.html | ADAM F. SUtX.w. | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/brakes-have-been-put-on-hiring-of-new-personnel-he-reports-putting.html | 'Brakes' Have Been Put on Hiring of New Personnel, He Reports, Putting National Gain at $400,000,000 a Year | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/cadet-dance-tomorrow-new-york-ad-maine-maritim-acaademies-to-give.html | CADET DANCE TOMORROW; New York ad Maine .Maritim Acaademies to Give Fete Hem | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/canadians-quit-sicily-for-new-operations-mnaughton-reveals.html | CANADIANS QUIT SICILY FOR NEW OPERATIONS; M'Naughton Reveals Withdrawal -- Montgomery Extols Them | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/producers-assail-us-food-program-policy-is-inadequate-to-meet-the.html | PRODUCERS ASSAIL U.S. FOOD PROGRAM; Policy Is Inadequate to Meet the Demands of Wartime, Session Here Is Told | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/highway-haulage-threatened.html | HIGHWAY HAULAGE THREATENED | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/lendlease.html | "LEND-LEASE" | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/dr-henry-c-niese.html | DR. HENRY C. NIESE | True | Special to T kqw YORK XiB. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/nagurski-will-rejoin-bears.html | Nagurski Will Rejoin Bears | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/planning-hard-coal-aid-opa-may-limit-early-deliveries-to-assure-all.html | PLANNING HARD COAL AID; OPA May Limit Early Deliveries to Assure All Users of Some | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/choruses-get-pay-rise-increase-for-star-and-garter-something-for.html | CHORUSES GET PAY RISE; Increase for 'Star and Garter,' 'Something for the Boys' | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/backs-richardson-on-habeas-corpus-war-department-says-hawaii.html | BACKS RICHARDSON ON HABEAS CORPUS; War Department Says Hawaii Commander Was Right in Not Surrendering 2 Prisoners | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/film-industry-praised-brendan-bracken-commends-cooperation-on.html | FILM INDUSTRY PRAISED; Brendan Bracken Commends Cooperation on Pictures | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/avalanche-kills-alpine-guide.html | Avalanche Kills Alpine Guide | True | By Telephone To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/japan-plans-release-of-1500-americans-exchange-of-interned.html | JAPAN PLANS RELEASE OF 1,500 AMERICANS; Exchange of Interned Nationals Set for Mid-October | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/notes.html | Notes | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/academic-formalism-decried-revision-of-college-courses-urged-to.html | Academic Formalism Decried; Revision of College Courses Urged to Meet Present-Day Needs | True | HENRY NOBLE MACCRACKEN | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hong-kong-blow-fails-foe-says.html | Hong Kong Blow Fails, Foe Says | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/the-pattern-emerges.html | THE PATTERN EMERGES | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hospital-staff-depleted-enlistments-of-doctors-creates-problem-for.html | HOSPITAL STAFF DEPLETED; Enlistments of Doctors Creates Problem for Institution | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/pbltp-j-berges.html | pBLTP J. BERGES | True | Special to THE IW YOBX Tzxs. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/oats-rise-in-price-on-shortage-talk-reports-of-growing-scarcity-of.html | OATS RISE IN PRICE ON SHORTAGE TALK; Reports of Growing Scarcity of Feedstuffs Lead to Fairly General Buying | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/us-plane-bags-5-ships.html | U.S. Plane Bags 5 Ships | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/screen-news-here-and-in-hollywood-james-craig-will-appear-as-caliph.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Craig Will Appear as Caliph in 'Kismet' -- Joy Page Also Gets Part in Picture | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/fly-between-2-gunboats.html | Fly Between 2 Gunboats | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/french-committee-is-gratified-sees-step-toward-allied-unity-us-and.html | French Committee Is Gratified; Sees Step Toward Allied Unity; U.S. and British Ministers in Algiers Explain Recognition Move -- Say 'Marriage' Is More Than Mere Words | True | By Wireless To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/dance-at-club-for-service-men.html | Dance at Club for Service Men | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/army-reports-256-dead-and-missing-11-new-yorkers-1-jerseyite-and-4.html | ARMY REPORTS 256 DEAD AND MISSING; 11 New Yorkers, 1 Jerseyite and 4 Connecticut Men Killed in Action | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/nazis-seize-belgian-monastery.html | Nazis Seize Belgian Monastery | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/jungle-knife-cuts-cake-as-two-us-officers-wed.html | Jungle Knife Cuts Cake As Two U.S. Officers Wed | True | By the United Press. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/red-cross-invasion-role-set.html | Red Cross Invasion Role Set | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/us-air-chief-indicated.html | U.S. Air Chief Indicated | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sharp-rise-noted-in-price-of-fruits-increase-of-4-recorded-with.html | SHARP RISE NOTED IN PRICE OF FRUITS; Increase of 4%, Recorded With Vegetables, Accounts for Higher Level for Food | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/army-plane-repays-girl-giving-curls-flies-her-to-rochester-minn-for.html | ARMY PLANE REPAYS GIRL GIVING CURLS; Flies Her to Rochester, Minn., for Peritonitis Operation | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/italian.html | Italian | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/stock-prices-rise-as-trading-shrinks-aircraft-and-gold-shares-make.html | STOCK PRICES RISE AS TRADING SHRINKS; Aircraft and Gold Shares Make Best Gains -- Most Bond Issues Dull | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/2-danes-killed-by-time-bomb.html | 2 Danes Killed by Time Bomb | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/polish-submarine-scores-twice.html | Polish Submarine Scores Twice | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/portfolio-denies-race-track-charge-at-surprise-herlands-hearing.html | PORTFOLIO DENIES RACE TRACK CHARGE; At Surprise Herlands Hearing, City Treasurer Says He Did Not Drive City Car There | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sanctioning-strikes.html | SANCTIONING STRIKES | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-honor-for-general-clark.html | New Honor for General Clark | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/guilty-on-copper-charge-manufacturer-fined-20000-for-making-illicit.html | GUILTY ON COPPER CHARGE; Manufacturer Fined $20,000 for Making Illicit Slide Fasteners | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/liveblood-banks-save-soldiers-lives-in-sicily-when-plasma-proves-in.html | 'Live-Blood' Banks Save Soldiers' Lives In Sicily When Plasma Proves Inadequate | True | By Wireless To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/small-war-plants-to-get-ship-jobs-maritime-commission-swpc-move-to.html | SMALL WAR PLANTS TO GET SHIP JOBS; Maritime Commission, SWPC Move to Use Such Concerns in Production Program | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mexican-farmers-complain.html | Mexican Farmers Complain | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/more-fliers-reach-guadalcanal.html | More Fliers Reach Guadalcanal | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/lightning-kills-7-in-jamaica.html | Lightning Kills 7 in Jamaica | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/the-british-statement.html | The British Statement | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/urges-appliance-men-revise-dealer-policy-calkin-of-bendix-sees.html | URGES APPLIANCE MEN REVISE DEALER POLICY; Calkin of Bendix Sees Post-War Need for More Selectivity | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/mary-stevenson-bride.html | Mary Stevenson Bride- | True | Elect | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/russians-storm-big-town-gain-in-drive-on-poltava-red-army-storms.html | Russians Storm Big Town; Gain in Drive on Poltava; RED ARMY STORMS BIG UKRAINE TOWN | True | By the United Press. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/19-reich-prisoners-flee-canadian-camp.html | 19 Reich Prisoners Flee Canadian Camp | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ousted-army-officer-named-in-fraud-bill-texas-tool-concern-and-its.html | OUSTED ARMY OFFICER NAMED IN FRAUD BILL; Texas Tool Concern and Its Head Are Also Indicted | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/himmler-is-reported-to-control-justice-moscow-cites-new-nazi-decree.html | HIMMLER IS REPORTED TO CONTROL JUSTICE; Moscow Cites New Nazi Decree -- Goebbels Backs Coercion | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/miss-oberndorfs-troth-she-will-be-wed-in-the.html | MISS OBERNDORF'S TROTH; She Will Be Wed in the | True | Autumn | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/negrofolkplay-ehdsengageent-run-little-chillun-taken-off-at-the.html | NEGRO FOLK PLAY - EHDS*EN,GAGEENT; Run, Little Chillun' Taken Off at the Hudson 'Theatre After 16 Performances | True | t By Sa Zolotow | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ickes-would-cut-gas-use-he-says-consumption-exceeds-amount-legally.html | ICKES WOULD CUT 'GAS USE; He Says Consumption Exceeds Amount Legally Available | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/plane-jewel-robbery-is-reported-solved-fbi-reveals-confession-in.html | PLANE JEWEL ROBBERY IS REPORTED SOLVED; FBI Reveals Confession in Theft of Former Mrs. Kresge's Gems | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/30-miners-shun-test-of-antistrike-law-plea-of-no-defense-averts.html | 30 MINERS SHUN TEST OF ANTI-STRIKE LAW; Plea of 'No Defense' Averts Court Ruling on New Statute | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/antonini-opponents-form-a-rival-unit-free-italy-american-labor.html | ANTONINI OPPONENTS FORM A RIVAL UNIT; Free Italy American Labor Council Is Organized | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/hourly-wage-rate-rose-6-of-one-cent-but-hourly-average-earnings-are.html | HOURLY WAGE RATE ROSE .6 OF ONE CENT; But Hourly Average Earnings Are Up 6 Cents in 8 Months, Says Taylor of WLB | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/allied-ship-loss-small-off-sicily-a-v-alexander-first-lord-of.html | ALLIED SHIP LOSS SMALL OFF SICILY; A. V. Alexander, First Lord of Admiralty, Reveals Invasion Cost Only 85,000 Tons | True | By Wireless To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/caffery-gets-a-degree-university-of-brazil-confers-doctorate-on.html | CAFFERY GETS A DEGREE; University of Brazil Confers Doctorate on Ambassador | True | By Cable To the New York Times. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sauter-gets-amusement-post.html | Sauter Gets Amusement Post | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/robot-nazi-plane-stirs-talk-of-secret-weapon.html | Robot Nazi Plane Stirs Talk of 'Secret Weapon' | True | By the United Press. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/study-of-traffic-after-war-urged-regional-plan-unit-asserts.html | STUDY OF TRAFFIC AFTER WAR URGED; Regional Plan Unit Asserts Comprehensive Program Will Be Necessary | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/laheys-64-low-net-on-garden-city-links-split-rock-golfer-wins.html | LAHEY'S 64 LOW NET ON GARDEN CITY LINKS; Split Rock Golfer Wins Honors in M.G.A. Tourney | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/three-houses-sold-by-holc-in-brooklyn-four-2family-dwellings-are.html | THREE HOUSES SOLD BY HOLC IN BROOKLYN; Four 2-Family Dwellings Are Among Day's Sales | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sweden-jails-two-as-spies.html | Sweden Jails Two as Spies | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/exiles-urge-a-break-with-spain.html | Exiles Urge a Break With Spain | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/united-states.html | United States | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/petrofi-i-lilina-noss-agtss-i-a-leading-lady-of-the-moscowi-art-the.html | :PETROfi I LILINA noss AGTss I; A Leading Lady of the MoscowI Art Theatre for Many Years I Dies in Soviet Capital I | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/new-trial-denied-slayer-court-rejects-plea-of-regan-who-is-in-death.html | NEW TRIAL DENIED SLAYER; Court Rejects Plea of Regan Who Is in Death House | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/ceylon-as-springboard.html | Ceylon as Springboard | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/gas-on-wednesday-for-motorboats-men-on-furlough-opa-confidential.html | 'GAS ON WEDNESDAY FOR MOTOR-BOATS, MEN ON FURLOUGH; OPA Confidential Authorization to Local Boards Seen Key to End of Driving Ban | True | | C1B 596893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/admits-espionage-charge-colombian-however-is-not-allowed-to-plead.html | ADMITS ESPIONAGE CHARGE; Colombian, However, Is Not Allowed to Plead Guilty | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/shippers-declare-poultry-strike-producers-in-delmarva-area-act-to.html | SHIPPERS DECLARE POULTRY 'STRIKE'; Producers in Delmarva Area Act to Protest Seizure of Truckloads by Army | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/davis-air-return-still-unsettled-owi-denies-any-attempt-to.html | DAVIS AIR RETURN STILL UNSETTLED; OWI Denies Any Attempt to 'High-Pressure' the Networks for Sunday Night Talks | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/george-stuhrs-73-one-over-par-tops-long-island-junior-golfers.html | George Stuhr's 73, One Over Par, Tops Long Island Junior Golfers; Garden City Product Routs Grady, 6 and 5, After Taking Medal -- Jerry Stuhr Also in Second Round at Cherry Valley | True | By William D. Richardson | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/lady-oakes-testifies-to-de-marigny-feud-she-swears-sir-harry.html | LADY OAKES TESTIFIES TO DE MARIGNY FEUD; She Swears Sir Harry Changed His Will on Accused's Account | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/offers-revisions-in-veterans-care-mrs-rogers-suggests-nursing-and.html | OFFERS REVISIONS IN VETERANS' CARE; Mrs. Rogers Suggests Nursing and Physicians Corps as a Permanent Adjunct | True | Special to THE NEW YORK TIMES. | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/p38s-blast-foggia-lightning-waves-skim-trees-to-target-wreck.html | P-38'S BLAST FOGGIA; Lightning Waves Skim Trees to Target, Wreck Grounded Planes | True | By Herbert L. Matthews | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/sinatra-dorsey-settle-singer-says-he-has-paid-over-50000-to-the.html | SINATRA, DORSEY SETTLE; Singer Says He Has Paid Over $50,000 to the Band Leader | True | | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/bondbuying-line-extends-10-blocks-hundreds-at-polo-grounds-at-630.html | BOND-BUYING LINE EXTENDS 10 BLOCKS; Hundreds at Polo Grounds at 6:30 A.M. -- Barney Ross Gets Greatest Applause | True | By Roscoe McGowen | C1B 596893 |
| 1943-08-27 | 1943-08-27 | https://www.nytimes.com/1943/08/27/archives/b4ks-andrew-l-hajcijld.html | B4[KS. ANDREW L. HA'J {'CIJLD | True | Slmscial to THE NEW YORK *B | C1B 596893 |
| 1943-08-27 | 1943-08-27 | 1:https://www.nytimes.com/1943/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596893 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/admits-he-aided-nazis-but-accused-spy-says-he-only-played-a.html | ADMITS HE AIDED NAZIS; But Accused Spy Says He Only Played a 'Shake-Down' Game | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/swedish-protest-to-reich-speeded-stockholm-asserts-nazis-sank-two.html | SWEDISH PROTEST TO REICH SPEEDED; Stockholm Asserts Nazis Sank Two Fishing Boats Without Warning -- Press Aroused MORE INCIDENTS REPORTED Swedish Planes on Maneuvers, Mistaking 'Target,' Fired on by German Warships | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/changes-announced-in-brokerage-firms-stock-exchange-memberships.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Stock Exchange Memberships Transferred - New Houses | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/raf-sinks-50-river-boats-irrawaddy-river-sweep-also-yields-two-big.html | RAF SINKS 50 RIVER BOATS; Irrawaddy River Sweep Also Yields Two Big Barges | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/becomes-a-war-mother-at-32.html | Becomes a War Mother at 32 | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/padding-of-payroll-in-hudson-charged-two-election-board-employees.html | PADDING OF PAYROLL IN HUDSON CHARGED; Two Election Board Employes Did No Work, Witness Says | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/306-axis-ships-struck-sunk-or-damaged-in-evacuation-from-sicily-aug.html | 306 AXIS SHIPS STRUCK; Sunk or Damaged in Evacuation From Sicily Aug. 5-17 | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/betting-on-trotters-starting-method-change-or-ban-on-wagering-urged.html | BETTING ON TROTTERS; Starting Method Change or Ban on Wagering Urged by Fan | True | CLINT COLEMAN | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/navy-lists-20-casualties-missing-buffalo-man-is-now-reported-among.html | NAVY LISTS 20 CASUALTIES; Missing Buffalo Man Is Now Reported Among the Dead | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/treasury-would-extend-time-to-ask-tax-relief.html | Treasury Would Extend Time to Ask Tax Relief | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/free-hand-is-given-farm-production-jones-says-wfa-restrictions-on.html | FREE HAND IS GIVEN FARM PRODUCTION; Jones Says WFA Restrictions on Some Crops to Stimulate Others Will Be Dropped SUPPORT PRICE ADVOCATED Should Any Surplus Develop Government Should Buy It, Food Chief Declares | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/blame-coupon-thefts-on-organized-gang-norristown-officials-say.html | BLAME COUPON THEFTS ON ORGANIZED GANG; Norristown Officials Say Crooks Stole 'Gas' and Shoe Books | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/arabs-unity-plan-to-get-more-aid-transjordan-chief-to-visit-egypt.html | Arabs' Unity Plan to Get More Aid; Transjordan Chief to Visit Egypt; Force of Islam as a Religion Not Likely to Be Revived in Federation Project -- Palestine Remains the Foremost Obstacle | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/the-separate-peace-bogy.html | THE SEPARATE PEACE BOGY | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/f-e-frehtle-7ti-m-p-since-19191-representative-of-st-albans-retired.html | F. E. FREHTLE, 7t,I M. P. SINCE 19191; Representative of St. Albans, Retired Officer of the Army Medical Corps, Dies LEADER IN HEALTH WORK Had Headed London County Housing Committee -- Once Plague Official of India | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/freight-specials-prohibited-by-icc-expedited-trains-are-banned-to.html | FREIGHT SPECIALS PROHIBITED BY ICC; Expedited Trains Are Banned to Avoid Slowing Up Other Types of Shipments CAN USE FROZEN STEEL Makers of Permitted Civilian Items Aided by WPB -- Other War Agency Action FREIGHT SPECIALS PROHIBITED BY ICC | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/would-punish-traitor.html | Would Punish Traitor | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/rev-de-witt-thompson-methodist-episcopal-minister-served-here-from.html | REV. DE WITT THOMPSON; Methodist Episcopal Minister Served Here From 1901-08 | True | Special to TH NEW Yom TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/currie-eggena-wed-to-f-w-teto-jr-becomes-bride-of-coast-guard.html | CURRIE EGGENA WED TO F. W. STETSO JR.; Becomes Bride of Coast Guard Lieutenant in St. Paul's Chapel | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/wolfes-resigns-celanese-post.html | Wolfes Resigns Celanese Post | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/9900000-earned-by-transamerica-consolidated-net-profit-for-the.html | $9,900,000 EARNED BY TRANSAMERICA; Consolidated Net Profit for the First Half of Year After Provision for Taxes $9,900,000 EARNED BY TRANS AMERICA | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/visited-fiji-islands-on-way.html | Visited Fiji Islands on Way | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/eddie-san0y-dies-u-s-aide-6-years-diminutive-negro-who-served-in.html | EDDIE SAN0Y DIES; U. S. AIDE 6 YEARS; Diminutive Negro, Who Served in State Department Under 22 Secretaries, Was 88 KNOWN FOR TACT, CHARM Handed Passports to Enemy Diplomats in Two Wars Honored by President | True | Special to Ila NOIK Tlliss. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mis-f-staniope-pj4ntps.html | MIS. F. STANIOPE pj4NTPS | True | Special to ?HE NKW YORK TIMSB. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/5-ambulances-donated-presented-to-the-army-by-order-of-the-eastern.html | 5 AMBULANCES DONATED; Presented to the Army by Order of the Eastern Star | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/no-policy-changes-for-wilson.html | No Policy Changes for Wilson | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/more-soviet-generals-raised.html | More Soviet Generals Raised | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/shaw-sees-perils-for-a-free-india.html | Shaw Sees Perils For a Free India | True | By Cable To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/parker-enters-us-tennis-miss-bernhard-and-mrs-rihbany-file-for.html | PARKER ENTERS U.S. TENNIS; Miss Bernhard and Mrs. Rihbany File for Women's Tourney | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/harry-hinkley.html | HARRY HINKLEY | True | Special to TH NoP. T8. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/congress-may-get-hawaii-writ-fight-federal-officials-say-that-they.html | CONGRESS MAY GET HAWAII WRIT FIGHT; Federal Officials Say That They Hope Agencies Involved Can Reach a Solution IT MAY GO TO PRESIDENT Law of 1863 by Which Lincoln Could Suspend Habeas Corpus Right Is Stressed in Capital | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/connecticut-backs-air-lines.html | Connecticut Backs Air Lines | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/henry-georges-anniversary.html | Henry George's Anniversary | True | HENRY WARE ALLEN | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/united-nations.html | United Nations | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/36-pro-dodgers-report-kinard-only-veteran-on-hand-named-captain-of.html | 36 PRO DODGERS REPORT; Kinard, Only Veteran on Hand, Named Captain of Eleven | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/more-offerings-next-week-13425055-municipal-bonds-to-come-up-for.html | MORE OFFERINGS NEXT WEEK; $13,425,055 Municipal Bonds to Come Up for Award | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/august-g-moet.html | AUGUST g. MOET., | True | Special to Tu 87 No Tg. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/german.html | German | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/us-skippers-tell-submarine-sagas-4-just-decorated-by-nimitz-at.html | U.S. SKIPPERS TELL SUBMARINE SAGAS; 4 Just Decorated by Nimitz at Pearl Harbor Describe Awful Toll of Japan's Ships MANY FIGHTS ON SURFACE Commanders Never Hesitated to Use Guns When Chance for Torpedoes Failed | True | By Robert Trumbullby Telephone To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/vacationing-on-locomotives.html | Vacationing on Locomotives | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/george-a-edam.html | GEORGE A. EDAM | True | SpecXal to YORK S. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dilatoriness-is-charged-greater-use-of-radio-movies-and-planes-for.html | Dilatoriness Is Charged; Greater Use of Radio, Movies and Planes for Education Is Urged | True | HERBERT S. HOUSTON | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mary-m-harris-will-be-wed.html | Mary M. Harris Will Be Wed | True | Special to TH NIw YORX TruS. | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/sofia-reports-improvement.html | Sofia Reports Improvement | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/stuyvesant-town-strikes-new-snag-start-of-project-delayed-by-court.html | STUYVESANT TOWN STRIKES NEW SNAG; Start of Project Delayed by Court Withholding His Decision in Suit APPELLATEACTION AWAITED Justice Walter Wants Ruling on Companion Case to Guide Own Move. | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/slide-rule-choice-in-american-derby-only-six-expected-to-start-in.html | SLIDE RULE CHOICE IN AMERICAN DERBY; Only Six Expected to Start in $50,000 Added Fixture at Chicago Today FAMOUS VICTORY IS NAMED Askmenow, Champion Filly of West, and Alquest Among Others in Stake | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/gives-art-to-lafayette-allan-p-kirby-presents-portraits-of.html | GIVES ART TO LAFAYETTE; Allan P. Kirby Presents Portraits of Jefferson and Jay | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/louisiana-rubber-plant-starts.html | Louisiana Rubber Plant Starts | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/wpb-now-controls-war-output-flow-accurate-check-on-materials-is.html | WPB NOW CONTROLS WAR OUTPUT FLOW; Accurate Check on Materials Is Achieved Through Revised Plan of Eberstadt VISITS IN FIELD ARE MADE Industry Groups Also Bring Problems to Capital for Frequent Discussions | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/nazi-plane-stopped-a-fordham-halfback-captain-yuravich-nine-months.html | NAZI PLANE STOPPED A FORDHAM HALFBACK; Captain Yuravich, Nine Months in Hospitals, Hopes to Coach | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/vtittt-c-mdonald.html | vt/TT.T.T C. M'DONALD | True | Special to T lv Yo Txms. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/churchill-to-join-roosevelt-again-washington-visit-next-week-is.html | CHURCHILL TO JOIN ROOSEVELT AGAIN; Washington Visit Next Week Is Linked to Unfinished Quebec Business | True | By P.j. Philipspecial To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/miners-children-play-at-own-camp-750-at-a-time-spend-two-weeks-in.html | MINERS CHILDREN PLAY AT OWN CAMP; 750 at a Time Spend Two Weeks in Hill Country of West Virginia EACH GAINS FOUR POUNDS Coal Company Runs Project to See to It That They Have Fun, Sport and Study | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/the-war-in-the-air-v-men-and-machines-under-strain-in-continuous.html | The War in the Air -- V; Men and Machines Under Strain In Continuous Bombings of Reich | True | By Hanson W. Baldwin | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bars-draft-of-fathers-oklahoma-board-refuses-to-do-so-until-mess.html | BARS DRAFT OF FATHERS; Oklahoma Board Refuses to Do So Until 'Mess' Ends | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/on-otis-elevators-board.html | On Otis Elevator's Board | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/indians-triumph-62-beat-white-sox-wild-pitch-in-eighth-breaking-22.html | INDIANS TRIUMPH, 6-2; Beat White Sox, Wild Pitch in Eighth Breaking 2-2 Tie | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/penicillin-supply-is-far-short-of-demand-army-gets-less-than-half.html | Penicillin Supply Is Far Short of Demand; Army Gets Less Than Half, Says Gen. Kirk | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bracken-sees-5th-column-in-talk-of-russian-peace-bracken-derides.html | Bracken Sees '5th Column' In Talk of Russian Peace; BRACKEN DERIDES SOVIET PEACE TALK | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/prices-of-cotton-still-on-increase-continue-to-advance-in-active.html | PRICES OF COTTON STILL ON INCREASE; Continue to Advance in Active Session With Both Sides of the Market Broadened HEDGE OFFERINGS OFFSET Trade and Speculative Buying Exceed New Orleans Trend -- New Contract Slack | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/claims-huge-savings-to-farmers-by-opa-myers-declares-total-to-date.html | CLAIMS HUGE SAVINGS TO FARMERS BY OPA; Myers Declares Total to Date Amounts to $3,300,000,000 | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/engineering-study-to-be-resumed.html | Engineering Study to Be Resumed | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/honored-in-south-pacific.html | Honored in South Pacific | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/leaves-5571137-estate-mrs-mary-clark-de-brabant-tax-appraisal-filed.html | LEAVES $5,571,137 ESTATE; Mrs. Mary. Clark de Brabant Tax Appraisal Filed | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/tokyo-tank-expert-dies-in-test.html | Tokyo Tank Expert Dies in Test | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/cardenas-captures-fourth-race-to-lead-star-class-world-series.html | Cardenas Captures Fourth Race To Lead Star Class World Series; Havana Yachtsman Passes Deacon in Points - Four of 19 Craft Forced Out in Rain -- Smart and Ted Clark Fail to Finish | True | By James Robbinsspecial To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/lt-linda-main-of-wac-isengaged-to-marry-graduate-of-bradford-will.html | !LT. LINDA MAIN OF WAC ISENGAGED TO MARRY; Graduate of Bradford Will Be Bride of Walter 1. Badger 3d | True | Special to TK NEW YORK Trs. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/david-s-hanchett.html | DAVID S. HA.NCHETT | True | Special to THE N'W Yol',X TIMgS. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/army-casualties-increased-by-195-all-but-6-killed-or-wounded-in.html | ARMY CASUALTIES INCREASED BY 195; All But 6 Killed or Wounded in Africa, Sicily and the Southwest Pacific EIGHTEEN FROM NEW YORK New Jersey Has Four Soldiers on War Department Lists and Connecticut Five | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/navy-surgeons-fly-wounded-with-no-harm-report-safe-trips-with.html | Navy Surgeons Fly Wounded With No Harm; Report Safe Trips With Sulfa-Treated Men | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/subject-for-speculation-attempts-to-silence-talk-on-litvinoff.html | Subject for Speculation; Attempts to Silence Talk on Litvinoff Recall Regarded as Unwise | True | THOMAS CROSS | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bermuda-welcomes-naming-of-burghley-he-is-expected-to-help-solve.html | BERMUDA WELCOMES NAMING OF BURGHLEY; He Is Expected to Help Solve Vexing Social Problems | True | By Cable To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/speedup-hits-school-football.html | Speed-Up Hits School Football | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/britain-has-food-for-invasion-days-woolton-food-minister-says-he.html | BRITAIN HAS FOOD FOR INVASION DAYS; Woolton, Food Minister, Says He Will Not Increase Rations at Critical Period SAYS ARMY NEEDS SHIPS Warns That Country's Supplies Always Will Be in Danger as Long as War Lasts | True | By Cable To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/tigers-buy-two-from-buffalo.html | Tigers Buy Two From Buffalo | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/wage-increase-only-3-weekly.html | Wage Increase Only $3 Weekly | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/news-of-food-varieties-of-the-meats-are-stretched-in-suggested.html | News of Food; Varieties of the Meats Are 'Stretched' In Suggested Menus for Next Week | True | By Jane Holt | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/lisbon-denies-grandi-is-there.html | Lisbon Denies Grandi Is There | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mass-arrests-reported.html | Mass Arrests Reported | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/denies-ftc-charges.html | Denies FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/famous-names-for-6-ships-stanley-sothern-and-annie-oakley-among.html | FAMOUS NAMES FOR 6 SHIPS; Stanley, Sothern and Annie Oakley Among Those to Be Honored | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/overin-jenkins.html | Overin -- Jenkins | True | Special to TH NW YORK TrrS. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/exemption-hearing-set-scrippshoward-investment-co-to-appear-before.html | EXEMPTION HEARING SET; Scripps-Howard Investment Co. to Appear Before SEC Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/east-57th-st-unit-leased-by-author-eric-hatch-is-new-tenant-in-no.html | EAST 57TH ST. UNIT LEASED BY AUTHOR; Eric Hatch Is New Tenant in No. 450, F.D. Van Stone in 1010 Fifth Avenue EAST 60TH ST. SUITE TAKEN Horatio Barber, Former Member of British Parliament, Will Live in No. 15 | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/color-and-variety-in-new-fabrics-though-yardage-is-less-abundant.html | Color and Variety in New Fabrics Though Yardage Is Less Abundant; Smart Cottons and Rayons Woven in Bright Stripes and 'Brocades' -- Chinese Motifs Are Feature of Many Materials | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/useful-neighbors.html | USEFUL NEIGHBORS | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/colonel-harding-is-honored.html | Colonel Harding Is Honored | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/paul-le.html | PAUL LE | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/lifeboat-crews-to-race-international-test-to-be-held-tomorrow-off.html | LIFEBOAT CREWS TO RACE; International Test to Be Held Tomorrow Off Asbury Park | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/talk-linked-to-moscow.html | Talk Linked to Moscow | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/new-zealand-casualties-total-losses-up-to-march-31-are-placed-at.html | NEW ZEALAND CASUALTIES; Total Losses Up to March 31 Are Placed at 20,878 | True | By Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/no-lessening-in-need-for-blood-plasma-red-cross-explains-use-in-war.html | NO LESSENING IN NEED FOR BLOOD PLASMA; Red Cross Explains Use in War Along With Whole Blood | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/hopeful-stakes-and-saratoga-cup-race-feature-belmont-getaway-card.html | Hopeful Stakes and Saratoga Cup Race Feature Belmont Getaway Card Today; 13 JUVENILES SET FOR $40,000 DASH Entry of Bee Mac, By Jimminy and Black Gang Favored in Hopeful Stakes Today SARATOGA CUP DRAWS SIX Princequillo and Shut Out in Field -- Hasteville Scores in Delaware Handicap | True | By Bryan Field | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/laundry-shutdown-threatened.html | Laundry Shut-Down Threatened | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/red-army-in-sevsk-base-south-of-bryansk-taken-in-triple-thrust-on.html | RED ARMY IN SEVSK; Base South of Bryansk Taken in Triple Thrust on New Front KIEV RAIL LINE MENACED Town West of Kharkov Falls Also in Drive for Poltava -- Nazi Flight Indicated RED ARMY SEVSK ON BRYANSK FLANK | True | By the United Press. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/valtin-to-be-inducted.html | Valtin to Be Inducted | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/swiss-pediatrician-ends-his-life-here-dr-ceresole-was-son-of-former.html | SWISS PEDIATRICIAN ENDS HIS LIFE HERE; Dr. Ceresole Was Son of Former President of Republic | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/phils-18-hits-top-scranton.html | Phils' 18 Hits Top Scranton | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/women-in-dayton-taking-war-jobs-they-go-into-production-work-at.html | WOMEN IN DAYTON TAKING WAR JOBS; They Go Into Production Work at Rate of 1,000 a Month at Behest of the WMC | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/chinese.html | Chinese | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/food-jobbers-like-inventory-change-believe-new-plan-on-processed.html | FOOD JOBBERS LIKE INVENTORY CHANGE; Believe New Plan on Processed Products Will Operate More Equitably FOOD JOBBERS LIKE INVENTORY CHANGE | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/met-by-fraser-in-wellington.html | Met by Fraser in Wellington | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/allied-aim-ridiculed-by-japanese-general-yahagi-says-raids-and.html | ALLIED AIM RIDICULED BY JAPANESE GENERAL; Yahagi Says Raids and Recapture of Burma Are Impossible | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/finds-trout-fishing-good.html | Finds Trout Fishing Good | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/japanese.html | Japanese | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/to-show-plastic-uses-exhibit-will-feature-present-and-future.html | TO SHOW PLASTIC USES; Exhibit Will Feature Present and Future Products | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/east-side-children-stage-their-own-circus-complete-with-wild.html | East Side Children Stage Their Own Circus, Complete With 'Wild Animals' and Clowns | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/no-relief-promised-on-washing-machines-wpb-says-production-will.html | NO RELIEF PROMISED ON WASHING MACHINES; WPB Says Production Will Depend on Metal Needs | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/nazis-air-tactics-hint-at-war-crisis-old-ju-88-bombers-used-as.html | NAZI'S AIR TACTICS HINT AT WAR CRISIS; Old Ju 88 Bombers Used as Flying Gun Platforms to Combat Allied Raiders BEST FIGHTERS SCARCE Production Lag Indicated -Rocket Shells Spectacular but Not Yet a Menace | True | By Frederick Graham By Cable To the New York Times. | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/f-h-rosf_anicrants-industrialist-54-vice-president-of-combustionl.html | F. H. ROSF_ANPCRANTS, INDUSTRIALIST, 54; Vice President Of Combustionl Engineering Co. Dies in His Home at Scarsdale U, GRADUATE OF NEBRASKA An Authority on Steam-Power Plant and Boiler Design -Had Worked Abroad | True | Special to Tm l'qmw Yo 5's, | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/intercompany-deal-approved.html | Inter-Company Deal Approved | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/new-zealand-moves-meat-stores.html | New Zealand Moves Meat Stores | True | By Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/jersey-man-killed-in-training.html | Jersey Man Killed in Training | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/catholic-priest-assumes-his-new-duties-in-three-recently-received.html | Catholic Priest Assumes His New Duties In Three Recently Received Church Posts | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/naumetz-on-harvard-staff.html | Naumetz on Harvard Staff | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/nazis-call-envoy-on-danish-crisis-best-is-summoned-to-berlin-to.html | NAZIS CALL ENVOY ON DANISH CRISIS; Best Is Summoned to Berlin to Report on Rising Wave of Public Resistance 120 ARRESTED IN RIOTING Electrical Works Bombed -German Ship Blown Up - Troops Out of Control | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/rain-halts-jersey-golf-pga-play-set-next-friday-grays-71-sets-pace.html | RAIN HALTS JERSEY GOLF; P.G.A. Play Set Next Friday -- Gray's 71 Sets Pace | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/italy-a-matter-for-thought-precipitate-action-there-authorities.html | Italy a Matter for Thought; Precipitate Action There, Authorities Agree, Might Endanger Freedom | True | MARIO EINAUDI | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/death-through-carelessness.html | DEATH THROUGH CARELESSNESS | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/decision-reserved-on-hines-appeal-justice-shirick-will-rule-on.html | DECISION RESERVED ON HINES APPEAL; Justice Shirick Will Rule on Whether Case Will Be Argued in Albany or Westchester | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/fishingkit-idea-silly-reader-opposes-drive-to-supply-tackle-to.html | FISHING-KIT IDEA SILLY; Reader Opposes Drive to Supply Tackle to Armed Forces | True | JOHN MATHEWSON | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/46-raids-credited-to-bronx-airman-ship-unscratched-despite-missions.html | 46 RAIDS CREDITED TO BRONX AIRMAN; Ship Unscratched Despite Missions, Lieut. John A. Coffey Reveals | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/new-york-detectives-arrested-in-newark-two-freed-after-revealing.html | NEW YORK DETECTIVES ARRESTED IN NEWARK; Two Freed After Revealing They Are Trailing Horse Meat | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/liberator-forced-down-at-lisbon.html | Liberator Forced Down at Lisbon | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/jae-warre___-marmed-i-bride-of-frederick-usselman.html | JAE WARRE___ MARmED; I Bride of Frederick Usselman | True | atI | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/inquiry-is-ordered-into-albany-taxes-dewey-denounced-state.html | INQUIRY IS ORDERED INTO ALBANY TAXES DEWEY DENOUNCED; State Commission Subpoenaes Five City Officials to Be Questioned Monday BROWNE DENIES POLITICS Governor Called City System Democratic Machine's Way of Helping Its Friends | True | Special to THE NEW YORK TIMES. | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dr-ah-silver-elected-chosen-chairman-of-executive-committee-of.html | DR. A.H. SILVER ELECTED; Chosen Chairman of Executive Committee of Zionists | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mountbatten-leaves-after-intensive-talks-with-marshall-arnold-and.html | Mountbatten Leaves After Intensive Talks With Marshall, Arnold and Secretary Knox | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mother-of-jimmy-foxx-dies.html | Mother of Jimmy Foxx Dies | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dry-gasoline-pumps.html | DRY GASOLINE PUMPS | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/americans-wait-in-china-thirtysix-in-canton-among-1500-to-be.html | AMERICANS WAIT IN CHINA; Thirty-six in Canton Among 1,500 to Be Exchanged for Japanese | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/de-marigny-finances-described-by-banker-nassau-witness-tells-of.html | DE MARIGNY FINANCES DESCRIBED BY BANKER; Nassau Witness Tells of Prisoner's Efforts to Get Loan | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/edwin-a-boardman-yacht-designer-insurance-offii-oiai-former-harvard.html | EDWIN A. BOARDMAN; Yacht Designer, Insurance Offi-I oiai -- Former Harvard Oarsman | True | Special to Tm lw YORK TS. I | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/18-killed-in-crash-of-brazil-airliner-archbishop-of-sao-paulo-and.html | 18 KILLED IN CRASH OF BRAZIL AIRLINER; Archbishop of Sao Paulo and Publisher Among Victims of Disaster in Rio Bay CADETS SAVE 3 CREWMEN Air Ministry Lays Tragedy to Heavy Fog -- Attempt at Blind Landing Indicated | True | By Cable To the New York Ttimes. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/army-honors-men-for-uboat-patrol-seven-from-city-area-receive-medal.html | ARMY HONORS MEN FOR U-BOAT PATROL; Seven From City Area Receive Medal or Cluster for Work Off the African Coast THEIR INITIATIVE PRAISED Philip A. Oldham of Marines, Killed at Front, Is Hailed for Action in Danger | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/estate-large-house-sold-in-madison-nj-former-anita-bassford-home.html | ESTATE, LARGE HOUSE SOLD IN MADISON, N.J.; Former Anita Bassford Home Changes Hands | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/cubs-halt-pirates-32-fivehit-hurling-by-passeau-and-goodman-homer.html | CUBS HALT PIRATES, 3-2; Five-Hit Hurling by Passeau and Goodman Homer Mark Game | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/athletics-beat-hagerstown.html | Athletics Beat Hagerstown | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/antiaircraft-battery-here-from-britain-demonstrates-speed-and-skill.html | Anti-Aircraft Battery, Here From Britain, Demonstrates Speed and Skill in Action | True | By William R. Lauespecial To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/sports-of-the-times-behind-dressing-room-doors.html | Sports of the TIMES; Behind Dressing Room Doors | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/supergas-ready-for-war-planes-dr-egloff-revealing-new-process-says.html | SUPERGAS' READY FOR WAR PLANES; Dr. Egloff, Revealing New Process, Says It Will Give Us Great Superiority in the Air CAN BE MADE IN QUANTITY It May Be Sold Now at $1 a Gallon, but Cost to Produce in the Past Was $3,000 a Gallon | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/detroiters-lose-use-of-their-ration-books.html | Detroiters Lose Use of Their Ration Books; | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/salter-praises-record-of-uboat-sinkings-but-warns-that-losses-still.html | Salter Praises Record of U-Boat Sinkings, But Warns That Losses Still Menace Allies | True | By Wireless To the New York Times. | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/rundstedt-sees-petain-laval-also-attends-parley-with-nazi-chief-in.html | RUNDSTEDT SEES PETAIN; Laval Also Attends Parley With Nazi Chief in France | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/airline-plans-expansion-northwest-discusses-financing-of-postwar.html | AIRLINE PLANS EXPANSION; Northwest Discusses Financing of Post-War Routes to Orient | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/magistrat_ee-0f-pitcairn-arthur-h-young-kin-of-leaderi-of-mutinous.html | MAGISTRAT_EE 0F pITCAIRN; Arthur H, Young, Kin of LeaderI of Mutinous Bounty Crew, Dies{ | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/childs-co-charges-filed-with-state-manipulation-of-securities-since.html | CHILDS CO. CHARGES FILED WITH STATE; Manipulation of Securities Since April Alleged in Data Placed With Goldstein CHILDS CO. CHARGES FILED WITH STATE | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dawes-78-works-at-bank-job.html | Dawes, 78, Works at Bank Job | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/supply-of-butter-at-new-low-here-descends-to-259-of-normal-in.html | SUPPLY OF BUTTER AT NEW LOW HERE; Descends to 25.9% of Normal in Retail Stores, Survey by City Reveals HOPE FOR ACTION BY WFA Reports Persist Set-Aside Order Will Be Lessened Over Week-End | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/girls-tennis-off-till-today.html | Girls' Tennis Off Till Today | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/walters-tops-cards-32-reds-veteran-excels-in-final-innings-as-20283.html | WALTERS TOPS CARDS, 3-2; Reds' Veteran Excels in Final Innings as 20,283 Look On | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/fiancee.html | FIANCEE | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/strikingprinters-get-wlb-warning-tardiness-of-men-on-three.html | STRIKING'PRINTERS GET WLB WARNING; Tardiness of Men on Three Newspapers in Newark Continues Tie-Up PANEL AWARD ANNOUNCED Board Assets It Will Not Act in Wage Dispute Until Union Puts End to Slowdown | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/girls-in-hazardous-jobs-women-who-handle-vaccines-and-gases-take.html | GIRLS IN HAZARDOUS JOBS; Women Who Handle Vaccines and Gases Take Part in War Show | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/british.html | British | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/long-us-occupancy-of-japan-predicted.html | Long U.S. Occupancy Of Japan Predicted | True | By the United Press. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/city-college-bells-toll-for-dean-skene-ring-69-for-years-of-lage.html | CITY COLLEGE BELLS TOLL FOR DEAN SKENE; Ring 69 for Years of Lage Aide -- 'Funeral Held in Astoria | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bond-drive-will-seek-300000-from-prisons.html | Bond Drive Will Seek $300,000 From Prisons | True | North American Newspaper Alliance. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/romes-refugees-a-badoglio-worry-thousands-flocking-to-capital-said.html | ROMES'REFUGEES' A BADOGLIO WORRY; Thousands Flocking to Capital Said to Include Many Intent on Political Outbursts SOME AWAIT ALLIED FORCE Nazis in Mufti Also Reported Loitering in 'Open City' for Chance to Aid Fascists | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/end-of-frizzle.html | END OF FRIZZLE | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/helen-kugelman-killed-daughter-of-eisler-conductor-sang-here-with.html | HELEN KUGELMAN KILLED; Daughter of Eisler, Conductor, Sang Here With Jeritza | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/drum-says-republics-will-stand-together-sees-highest-standards-of.html | DRUM SAYS REPUBLICS WILL STAND TOGETHER; Sees Highest Standards of Good-Will After the War | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/patricia-wrisan-i-army-mans-bridei-wears-ivory-satin-gown-at.html | PATRICIA WRISAN I ARMY MAN'S BRIDEI; Wears Ivory Satin Gown at Marriage in Chappaqua to Lieut. Leonard Taylor | True | Special to THS I'lsw YORK TIMF, S. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/stocks-set-back-by-light-selling-averages-ease-on-smallest-turnover.html | STOCKS SET BACK BY LIGHT SELLING; Averages Ease on Smallest Turnover on the Exchange Since Last October GOLD SHARES STILL FIRM Rails, Steels and Coppers Are Leaders in Decline -- Bond Market Steady | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/wheat-advances-on-action-of-ccc-active-buying-of-futures-the-result.html | WHEAT ADVANCES ON ACTION OF CCC; Active Buying of Futures the Result of Report on Offering by Elevator Interests WHEAT ADVANCES ON ACTION OF CCC | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/china-sees-early-blow.html | China Sees Early Blow | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/japanese-cleared-off-new-georgia-americans-take-bairoko-as-last.html | JAPANESE CLEARED OFF NEW GEORGIA; Americans Take Bairoko as Last Enemy Force on Central Solomons Island Flees SALAMAUA TRAP CLOSING Allied Troops Edge Into Foe's Positions on New Guinea With Aid of Air Attack | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/auckland-greets-mrs-roosevelt-she-is-cheered-by-new-zealanders-on.html | AUCKLAND GREETS MRS. ROOSEVELT; She Is Cheered by New Zealanders on Visit as Red Cross Representative TO TOUR ARMY HOSPITALS First Lady Traveled From U.S. by Plane Dropped In on Fiji Islands En Route | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/algiers-repels-axis-bombers.html | Algiers Repels Axis Bombers | True | By Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/constantin-prezan-rumanian-marshal-chief-of-general-gaff-in-first.html | CONSTANTIN PREZAN, RUMANIAN MARSHAL; Chief of General Sgaff in First World War Halted Mackensen | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/nancy-stern-prospective-bride.html | Nancy Stern Prospective Bride | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/to-plan-league-playoffs.html | To Plan League Play-Offs | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/college-football-fight-critic-of-the-armys-attitude-cites-sport-at.html | COLLEGE FOOTBALL FIGHT; Critic of the Army's Attitude Cites Sport at West Point | True | CHESTER MATTHEWS | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/leaves-insurance-company.html | Leaves Insurance Company | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/sons-of-italy-merging.html | Sons of Italy Merging | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/italian.html | Italian | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/brochure-lists-banks-status-in-war-loan-drive-next-month-minute.html | Brochure Lists Banks' Status In War Loan Drive Next Month; Minute Descriptions of Various Types of the Securities to Be Offered in the Third Campaign Also Are Set Forth BROCHURE DETAILS WAR BOND TERMS | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/queen-alice-dies-elephants-mourn-victim-of-fall-at-the-zoo-since.html | QUEEN ALICE DIES, ELEPHANTS MOURN; Victim of Fall, at the Zoo Since 1908, Put Out of Her Pain by Overdose of Anesthetic | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/changes-in-unitedcarr-fastener.html | Changes in United-Carr Fastener | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/patrick-f-kennedy.html | PATRICK F. KENNEDY | True | Spectal to Tm NW Yo Trm-S. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/appointed-sales-manager-of-emerson-drug-company.html | Appointed Sales Manager Of Emerson Drug Company | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/armed-women-serving-as-guards-at-treasury.html | Armed Women Serving As Guards at Treasury | True | By the United Press. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/l-henign-walkr.html | L HENIgN WALK.R | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/hugo-mayer-i-lumberman-dies-in-queens-at-58-once-a-millwork.html | HUGO MAYER; I Lumberman Dies in Queens at 58 Once a Millwork Executivel | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/woman-lifer-caught-after-jail-break-seized-here-with-confederate.html | WOMAN 'LIFER' CAUGHT AFTER JAIL BREAK; Seized Here With Confederate -- Fears Loss of Privileges | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/united-states.html | United States | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/one-has-1276-cans-and-meat-in-freezer.html | One Has 1,276 Cans and Meat in Freezer | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/rockingham-racing-set-i-54day-meeting-is-slated-from-sept-27-to-nov.html | ROCKINGHAM RACING SET; I 54-Day Meeting Is Slated From Sept. 27 to Nov. 27 | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/favors-universal-draft-dykstra-says-everyone-should-serve-according.html | FAVORS UNIVERSAL DRAFT; Dykstra Says Everyone Should Serve According to Capabilities | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/browns-trip-tigers-31-galehouse-wins-in-mound-duel-st-louis-obtains.html | BROWNS TRIP TIGERS, 3-1; Galehouse Wins in Mound Duel -St. Louis Obtains Milnar | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mayor-names-as-school-adviser-woman-he-fought-as-lame-duck-mayor.html | Mayor Names as School Adviser Woman He Fought as 'Lame Duck'; MAYOR GIVES JOB TO HIS 'LAME DUCK' | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/damage-in-berlin-pictured.html | Damage in Berlin Pictured | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/italys-navy-a-force-still-to-be-counted-allies-must-guard.html | ITALY'S NAVY A FORCE STILL TO BE COUNTED; Allies Must Guard Especially Against Its Five Battleships | True | By Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/new-firm-plans-negrolife-plays-james-payne-perry-watkins-and-allen.html | NEW FIRM PLANS NEGRO-LIFE PLAYS; James Payne, Perry Watkins and Allen Saunders Form Producing Company A COMEDY IN THE OFFING Piece by A.L. Golden Is Being Considered for the Winter by Julian Martin | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/new-french-status-applauded-by-hull-secretary-says-virtually-all.html | NEW FRENCH STATUS APPLAUDED BY HULL; Secretary Says Virtually All Concerned Seem Pleased by Allies' Recognition | True | By Harold Callenderspecial to The New York Times. | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/burton-e-oppenheim-i-deputy-executive-director-of-war-labor-board-dies.html | BURTON E. OPPENHEIM; i Deputy Executive Director Of War Labor Board Dies, 47 | True | Special to TZ NIW YOR TIzg. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/french-welcome-russian-approval-stress-difference-in-recognition.html | FRENCH WELCOME RUSSIAN APPROVAL; Stress Difference in Recognition Between Soviet's and Those of U.S. Britain NO COMMITTEE COMMENT China and 6 Latin-American Countries Also Take Action Accepting Algiers Body | True | By Milton Brackerby Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/edwin-r_a_kkefielb-former-assistant-u-s-attorneyi-general-iowa.html | EDWIN R-?_A_KKEFIELB; Former Assistant U. S. AttorneyI General -- Iowa State Alumnus | True | Special to T:r NIW YORK TIIiZS. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/rowells-2-homers-help-win.html | Rowell's 2 Homers Help Win | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/army-flying-unit-death-to-uboats-from-shore-bases-liberators-report.html | ARMY FLYING UNIT DEATH TO U-BOATS FROM SHORE BASES; Liberators Report Five Direct Kills and 5 More Probably Sunk in 13 Actions RANGE 1,000 MILES AT SEA Bombers in Anti-Submarine Command Carry Fight to Foe -- Navy Cooperates A BLOW-BY-BLOW DESCRIPTION OF AN ATTACK ON A U-BOAT ARMY FLYING UNIT DEATH TO U-BOATS | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bond-flotations-up-during-week-two-new-issues-aggregating-11590000.html | BOND FLOTATIONS UP DURING WEEK; Two New Issues Aggregating $11,590,000 Offered to Investing Public SCHOOL BLOCK INCLUDED $5,800,000 of Philadelphia District -- $5,790,000 Rail Securities Also Sold | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/kings-counsel-annexes-pace.html | King's Counsel Annexes Pace | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/jersey-wac-in-staff-school.html | Jersey Wac in Staff School | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/britons-worried-by-soviet-taunts-suspect-the-official-story-of.html | BRITONS WORRIED BY SOVIET TAUNTS; Suspect the Official Story of Improvement in Relations With Russian Ally CHURCHILL ACTION URGED Prime Minister Is Believed to Be Able to Win Stalin for Three-Power Accord | True | By Drew Middletonby Cable to The New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/will-lower-stock-value-national-city-lines-holders-vote-approval-of.html | WILL LOWER STOCK VALUE; National City Lines Holders Vote Approval of Plan | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/drops-football-and-soccer.html | Drops Football and Soccer | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/woman-held-as-slayer-pleads-innocent-to-charge-of-stabbing-man-in.html | WOMAN HELD AS SLAYER; Pleads Innocent to Charge of Stabbing Man in Queens | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/john-s-melfresh-head-of-eastern-refining-for-the-socony-vacuum-oil.html | JOHN S. M'ELFRESH; Head of Eastern Refining for the Socony-Vacuum Oil Dies at 50 | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/troth-announced-of-antonia-drexel-haverford-pa-girl-will-be-wed-to.html | TROTH ANNOUNCED OF ANTONIA DREXEL; Haverford, Pa., Girl Will Be Wed to lt. L. W. Earle, Son of Pennsylvania Ex-Governor DEBUTANTE OF THE SEASON Went to Sacred' Heart Convent Fiance's Father Now Aide to Naval Attache in Turkey | True | Spectal to NEW YO-X Tlms. | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/ellsberg-honored-for-salvage-work-engineer-and-author-wins-the.html | ELLSBERG HONORED FOR SALVAGE WORK; Engineer and Author Wins the Legion of Merit Medal for Raising of Drydocks | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/would-work-with-russia-head-of-republican-policy-group-denies-link.html | WOULD WORK WITH RUSSIA; Head of Republican Policy Group Denies Link to Willkie | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/red-cross-calls-parley-british-to-join-washington-plea-to-japan-on.html | RED CROSS CALLS PARLEY; British to Join Washington Plea to Japan on Prisoners | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/rationing-of-food-due-to-last-for-a-long-time-after-the-war-survey.html | Rationing of Food Due to Last For a Long Time After the War; Survey of Trade Shows Shortages Are Expected Till First Peacetime Harvest -- Prices Believed at Peak Now | True | By George A. Mooney | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/jurists-son-is-freed-malicious-mischief-charge-against-francis.html | JURIST'S SON IS FREED; Malicious Mischief Charge Against Francis Martin Jr. Dismissed | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/chinese-group-to-confer-student-christian-association-will-open.html | CHINESE GROUP TO CONFER; Student Christian Association Will Open 4-Day Session | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/a-well-kept-secret.html | A Well Kept Secret | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/robinson-outclasses-armstrong-in-tenround-bout-at-garden-before.html | Robinson Outclasses Armstrong in Ten-Round Bout at Garden Before 15,371; DEFEATED VETERAN DECIDES TO RETIRE Armstrong Again Announces His Farewell to Ring After Robinson Wins Easily RIVALS WAGE TAME BOUT Victor Misses Many Blows by Wide Margin -Hudson Beats Jannazzo in Semi-Final | True | By Joseph C. Nichols | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/solomon-guggenheim-better.html | Solomon Guggenheim Better | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/russia-announces-action.html | Russia Announces Action | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/books-authors.html | Books -- Authors | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/mrs-william-schiff-red-cross-worker-was-wife-of-donor-of-trophy-for.html | MRS. WILLIAM SCHIFF; Red Cross Worker Was Wife of 'Donor of Trophy for Aviation | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/russian.html | Russian | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/watch-on-the-rhine-a-fine-screen-version-of-the-lillian-hellman.html | ' Watch on the Rhine,' a Fine Screen Version of the Lillian Hellman Play, Opens at the Strand -- New Bill at Rialto | True | By Bosley Crowther | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/nazis-said-to-plan-rome-coup.html | Nazis Said to Plan Rome Coup | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/canada-catches-12-nazis-hunt-continues-for-7-other-prisoners-from.html | CANADA CATCHES 12 NAZIS; Hunt Continues for 7 Other Prisoners From Fort Henry | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/gray-goods-quiet.html | Gray Goods Quiet | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/judge-watson-accepted-by-bar-association-fs-rivers-of-hogans-staff.html | Judge Watson Accepted by Bar Association; F.S. Rivers of Hogan's Staff Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/girl-scout-in-war-post-begins-training-as-nurses-aide-at-lenox-hill.html | GIRL SCOUT IN WAR POST; Begins Training as Nurse's Aide at Lenox Hill Hospital | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/harness-racing-put-off-ten-races-scheduled-today-at-empire-city.html | HARNESS RACING PUT OFF; Ten Races Scheduled Today at Empire City Track | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/womens-unit-gets-educational-aide-christian-endeavoxauxiliary.html | WOMEN'S UNIT GETS EDUCATIONAL AIDE; Christian Endeavor-Auxiliary Employs Rev. P.M. Simms Jr., Effective Wednesday NEW BIBLE TRANSLATION Final Draft of New Testament Revision, Begun 7 Years Ago, to Be Made at Meeting | True | By Rachel K. McDowell | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/us-hong-kong-blow-cut-foes-shipping-chennaults-fliers-destroyed-an.html | U.S. HONG KONG BLOW CUT FOE'S SHIPPING; Chennault's Fliers Destroyed an Estimated 25,000 Tons | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/hoffman-denies-part-in-detroit-spy-ring-brooklyn-defendant-says-the.html | HOFFMAN DENIES PART IN DETROIT SPY RING; Brooklyn Defendant Says 'the Whole Thing Is False' | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/girl-stowaways-seized-two-say-they-boarded-a-british-liner-attired.html | GIRL STOWAWAYS SEIZED; Two Say They Boarded a British Liner, Attired as Wrens | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/tells-war-needs-of-oceans-of-oil-davies-says-civilian-supply-must.html | TELLS WAR NEEDS OF 'OCEANS' OF OIL; Davies Says Civilian Supply Must Be Cut -- Hope Remains for Pleasure Ban End TELLS WAR NEEDS OF 'OCEANS OF OIL | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/tampa-topped-gains-in-july-store-sales-showed-69-rise-greenville-sc.html | TAMPA TOPPED GAINS IN JULY STORE SALES; Showed 69% Rise -- Greenville, S.C., Second With 62% Jump | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/deliveries-heavy-on-coats-and-suits-some-cancellations-reported-as.html | DELIVERIES HEAVY ON COATS AND SUITS; Some Cancellations Reported as Retailers Get More Than They Expected BUT REORDERS HIT SNAGS Are Hard to Place in Certain Lines -- Low-Priced Dress Field Still Tight | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/committee-closes-fcc-hearings-here-station-wov-manager-denies.html | COMMITTEE CLOSES FCC HEARINGS HERE; Station WOV Manager Denies Censorship of Prayer | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/tennis-decline-is-seen-women-today-not-up-to-players-of-past-says.html | TENNIS DECLINE IS SEEN; Women Today Not Up to Players of Past, Says Miss Marble | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/armynavy-e-given-to-37-more-plants-additional-concerns-are-honored.html | ARMY-NAVY E GIVEN TO 37 MORE PLANTS; Additional Concerns Are Honored for War Production | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bonds-and-shares-on-london-market-kaffirs-advance-but-diamonds-are.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Advance but Diamonds Are Quiet in Mining Group -- Oils Also Improve INDUSTRIAL ISSUES STEADY Rate on Treasury Bills Rises With New Allotment -- Changes of Day | True | By Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/boris-reported-shot-by-assassin-bulgaria-in-crisis-over-illness.html | Boris Reported Shot by Assassin; Bulgaria in Crisis Over 'Illness'; Boris Reported Wounded by Assassin; Bulgaria in Crisis Over King's 'Illness' | True | By Daniel T. Brigham by Telephone To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/volunters-rush-to-end-rail-jam-500-start-work-1200-others-apply-to.html | VOLUNTERS RUSH TO END RAIL JAM; 500 Start Work, 1,200 Others Apply to Federal Employing Agencies in This Area PRINCETON STUDENTS AID 100 Assigned to Unloading War Materials at Freight Yards Near Trenton | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/service-golfer-in-distress.html | Service Golfer in Distress | True | WALDO R. JONES | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/child-stricken-with-paralysis.html | Child Stricken With Paralysis | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/sells-brooklyn-houses-holc-disposes-of-properties-on-76th-and-77th.html | SELLS BROOKLYN HOUSES; HOLC Disposes of Properties on 76th and 77th Sts. | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/honors-to-rogers-at-vandalia-traps-dayton-war-plant-worker-wins.html | HONORS TO ROGERS AT VANDALIA TRAPS; Dayton War Plant Worker Wins Grand American After Tie With Five Others HITS 97 FROM 18 YARDS Triumphs on Shoot-Off Score of 47 When Wagner Misses His Last Two Targets | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/juotth-russell-flincee-hartford-girl-will-ee-married-to-ensign-will.html | JUOtTH RUSSELL FlìNCEE; Hartford Girl Will ee Married to Ensign William N. Drisooll | True | Special to THE NKW YOP TIMES, | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/oil-price-rise-is-asked-small-producer-seen-as-being-forced-to.html | OIL PRICE RISE IS ASKED; Small Producer Seen as Being Forced to Liquidate | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/george-stuhr-wins-junior-golf-final-garden-city-player-triumphs.html | GEORGE STUHR WINS JUNIOR GOLF FINAL; Garden City Player Triumphs Over Edwards, 7 and 6, for Long Island Title GETS EAGLE 3 AT TENTH Defeats Goldenberg to Gain as Brother Jerry Bows at Cherry Valley Club | True | By William D. Richardsonspecial To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/advance-is-made-in-radio-compass-ohioan-gets-patent-on-new-device.html | ADVANCE IS MADE IN RADIO COMPASS; Ohioan Gets Patent on New Device Called Big Aid to Planes SILVER USED IN DIE STEEL Therapeutic Lamp Is Created to Provide Both Ultra Violet, Infra-Red Rays NEWS OF PATENTS | True | From a Staff Correspondent | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/postwar-projects-approved-by-state-commission-advances-plans-for-18.html | POST-WAR PROJECTS APPROVED BY STATE; Commission Advances Plans for 18 Peacetime Construction Units, Costing $6,412,800 FOR INDUSTRIAL SCHOOL State Institution at Industry Calls for $2,600,000 -- Full Program Is Outlined | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/calls-kings-alp-meeting-john-gelo-chairman-schedules-committee.html | CALLS KINGS ALP MEETING; John Gelo, Chairman, Schedules Committee Session Monday | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/raid-terror-seen-mounting-in-reich-reports-to-ankara-putting.html | RAID TERROR SEEN MOUNTING IN REICH; Reports to Ankara, Putting Hamburg Toll at 200,000, Say 30,000 Died in Shelters EFFECT IN BERLIN MARKED Spreading of News From the Destroyed Port Added Horror to Capital's Bombing Loss | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/philip-l-smith-i-maine-shipbuilder-69-former-banker-here-harvard.html | PHILIP L. SMITH; i Maine Shipbuilder, 69, Former Banker Here, Harvard Alumnus | True | Special to T NEW YORK Ts. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/clubwomen-in-war-jobs-westchester-federation-joins-in-industry.html | CLUBWOMEN IN WAR JOBS; Westchester Federation Joins in Industry Training Program | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/iceland-trade-pact-signed.html | Iceland Trade Pact Signed | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/french-burn-wheat-to-bar-nazi-seizure-wave-of-fires-laid-to.html | FRENCH BURN WHEAT TO BAR NAZI SEIZURE; Wave of Fires Laid to Peasants' Anger Over Requisition | True | By Telephone To the New York Times. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/giants-get-5-jersey-city-players-mead-only-one-to-report-at-once.html | Giants Get 5 Jersey City Players; Mead Only One to Report at Once; Kerr, Reyes, Voiselle and Trinkle Shifted to Parent Club -Yanks Back at Stadium Today for Game With Red Sox | True | By Louis Effrat | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/graphic-arts-men-elect-ag-mccormick-is-president-of-victory.html | GRAPHIC ARTS MEN ELECT; A.G. McCormick Is President of Victory Committee | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dr-daniel-tellman.html | DR. DANIEL TELLMAN | True | Special to THE NEW YORK TS. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/bay-state-orders-off-textile-bookings-for-july-were-at-new-low-for.html | BAY STATE ORDERS OFF; Textile Bookings for July Were at New Low for Year | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/golf-club-purchase-asked.html | Golf Club Purchase Asked | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/finnish.html | Finnish | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/kilgore-bills-disapproved.html | Kilgore Bills Disapproved | True | GEORGE W. GERLACH | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/colleague-differs-with-kelland-plan-h-alexander-smith-sees-peril-in.html | COLLEAGUE DIFFERS WITH KELLAND PLAN; H. Alexander Smith Sees Peril in 'Impregnable' America | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/haegg-receives-trophy-captain-rickenbacker-bestows-honor-on-swedish.html | HAEGG RECEIVES TROPHY; Captain Rickenbacker Bestows Honor on Swedish Runner | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/aurio-fustmaivn-upstat-architect-his-firm-designed-will-rogers.html | AURIo FUSTMAIVN, UP-STAT ARCHiTeCT; His Firm Designed Will Rogers] Hospital at Saranac Lake | True | Special to T Nr.w Yo Tns. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dr-edgar-ray-63-f1remanb-offigial-head-of-department-medical-board.html | DR. EDGAR RAY, 63, F1REMAN'B OFFIGIAL; Head of Department Medical Board for Two Years Dies in His Brooklyn'Home IN SERVICE SINCE 1919 Heart Specialist Was a 1906 Graduate of Columbia -- Had Been Coroner's Aide | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/kurt-weill-now-a-citizen-2-others-known-in-theatre-arts-also-are.html | KURT WEILL NOW A CITIZEN; 2 Others Known in Theatre Arts Also Are Naturalized | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/dewey-attacked-assessments-inquiry-is-ordered-into-albany-taxes.html | Dewey Attacked Assessments; INQUIRY IS ORDERED INTO ALBANY TAXES | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/73-new-coke-ovens-in-use-inland-steel-completes-additions-for.html | 73 NEW COKE OVENS IN USE; Inland Steel Completes Additions for Indiana Harbor | True | | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/30day-wait-is-voted-at-newark-air-plant-brewster-johnsville-output.html | 30-DAY WAIT IS VOTED AT NEWARK AIR PLANT; Brewster Johnsville Output Is at Normal After Strike | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/ice-company-to-be-sold-step-in-liquidation-of-north-american-light.html | ICE COMPANY TO BE SOLD; Step in Liquidation of North American Light & Power | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/the-nature-of-the-enemy.html | THE NATURE OF THE ENEMY | True | | C1B 596894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-28 | 1943-08-28 | https://www.nytimes.com/1943/08/28/archives/screen-news-here-and-in-hollywood-teresa-wright-to-be-costar-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Teresa Wright to Be Co-Star of 'Enchanted Cottage' on Return to Pictures SALUTE TO MARINES' DUE Wallace Beery Is Featured in Film at Globe Today -- Park to Show 'My Sister Eileen' | True | Special to THE NEW YORK TIMES. | C1B 596894 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/italian.html | Italian | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/minority-for-portal-pay-cio-members-of-wlb-assert-travel-time-is.html | MINORITY FOR PORTAL PAY; CIO Members of WLB Assert Travel Time Is Working Time | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/nazi-plan-in-italy-is-3ply-defense-british-military-observers.html | NAZI PLAN IN ITALY IS 3-PLY DEFENSE; British Military Observers Foresee Delaying Action Between 'Toe' and 'Knee' TERRAIN HELD FAVORABLE Experts Also Sense German Bid to Pin Down U.S. 7th and British 8th Armies | True | By Cable To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/germany-v-hitler-moscow-manifesto-deals-with-two-vital-problems.html | Germany v. Hitler; Moscow Manifesto Deals With Two Vital Problems | True | FRITZ ERMARTH (Hans Schmidt). | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/merriam-predicts-aid-for-us-in-reich-draws-on-experience-there-in.html | MERRIAM PREDICTS AID FOR US IN REICH; Draws on Experience There in Picturing Upsurge of the Greatest Fifth Column CALLS FOE ROTTEN SHELL Looking Into Future, He Sees Rise of the Brotherhood of Man, 'Epitaph of War' | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/trouble-dogs-crew-of-crippled-bomber-parachutes-open-at-last-minute.html | TROUBLE DOGS CREW OF CRIPPLED BOMBER; Parachutes Open at Last Minute as Men Leave Plane | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cautious-fiancee-the-inconstant-flame-by-harlow-estes-310-pp-new.html | Cautious Fiancee; THE INCONSTANT FLAME. By Harlow Estes. 310 pp. New York: Dodd, Mead & Co. $2.50. | True | MARGARET WALLACE | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/allies-are-thanked-for-action-on-french-de-gaulle-and-giraud-send.html | ALLIES ARE THANKED FOR ACTION ON FRENCH; De Gaulle and Giraud Send Messages to Heads of States | True | By Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/petroleum-supply-growing-problem-washington-is-showing-growing.html | PETROLEUM SUPPLY GROWING PROBLEM; Washington Is Showing Growing Concern About the Question of New Sources COSTS LIKELY TO GO UP Synthetic Producing From Coal Is Possible but Not Yet on Practical Basis | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/art-goods-bring-10257.html | Art Goods Bring $10,257 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fruit-pickers-sought-cdvo-to-help-enlist-workers-to-save-crops.html | FRUIT PICKERS SOUGHT; CDVO to Help Enlist Workers to Save Crops Up-State | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/tenth-of-berlins-area-blasted-by-raf-bombs.html | Tenth of Berlin's Area Blasted by RAF Bombs | True | By the United Press. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/norwood-in-farewell-here.html | Norwood in Farewell Here | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/australia-rations-meat-move-will-protect-defense-orders-and.html | AUSTRALIA RATIONS MEAT; Move Will Protect Defense Orders and Shipments to Britain | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/commander-in-norway-said-to-have-resigned.html | Commander in Norway Said to Have Resigned | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/war-spurs-change-in-high-schools-greater-attention-now-paid-to.html | WAR SPURS CHANGE IN HIGH SCHOOLS; Greater Attention Now Paid to Vocational Training and Social Studies LASTING GAIN MAY RESULT JOHN W. STUDEBAKER | True | By John W. Studebaker | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/nancy-bekd5ton-ed-to-army-nian-marriage-to-francis-i-amory-jr-of.html | NANCY BE'kD5TON /ED TO ARMY NIAN; Marriage to Francis I. Amory Jr. of Signal Corps Takes Place at Aunt's Home GOWNED IN WHITE SATIN Margaret Beadleston Sister's Only Attendant--David Sohier the Best Man | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sports-of-the-times-block-that-kick.html | Sports of the Times; Block That Kick | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/printers-leaders-called-to-capital-men-back-at-work-in-newark-as.html | PRINTERS' LEADERS CALLED TO CAPITAL; Men Back at Work in Newark as Officials Get Summons | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/on-the-firing-line.html | ON THE FIRING LINE | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/chinese.html | Chinese | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/british-boy-scouts-angered-by-bracken-information-minister-explains.html | BRITISH BOY SCOUTS ANGERED BY BRACKEN; Information Minister Explains That He Intended No Slur | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/skyloader-appears-evans-methods-of-securing-plane-cargoes-adopted.html | Skyloader Appears; Evans Methods of Securing Plane Cargoes Adopted | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/good-cellar-storage-preparations-needed-to-keep-the-crops-grown-in.html | GOOD CELLAR STORAGE; Preparations Needed to Keep the Crops Grown in the Victory Garden | True | By Robert S. Lemmon | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/willkie-gets-home-views.html | WILLKIE GETS HOME VIEWS | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/motor-boat-notes.html | Motor Boat Notes | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/americans-seize-islands-off-vila-foes-last-central-solomons-base.html | Americans Seize Islands Off Vila, Foe's Last Central Solomons Base; AMERICANS SEIZE ISLANDS OFF VILLA | True | By the United Press. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/heads-appliance-sales-for-general-electric-co.html | Heads Appliance Sales For General Electric Co. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/will-fight-racial-issues.html | Will Fight Racial Issues | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/kaisers-243d-ship-launched.html | Kaiser's 243d Ship Launched | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mrs-antoni-bednarczyk-leading-actress-on-polish-stagel-played.html | MRS. ANTONI BEDNARCZYK; Leading Actress on Polish Stagel -- Played Her_____ee Si___nce 1909 | True | Special to T lv YoI TIMES. I | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/side-jobs-to-help-in-war-allowed-to-village-police-special-to-the.html | Side Jobs to Help in War Allowed to Village Police; Special to THE NEW YORK TIMES. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/florence-brownings-nuptials.html | Florence Browning's Nuptials | True | Special to 'x N YORK TrS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/final-union-service-today.html | Final Union Service Today | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/russia-held-topic-for-capital-talks-political-matters-expected-to.html | RUSSIA HELD TOPIC FOR CAPITAL TALKS; Political Matters Expected to Be the Primary Concern of Roosevelt and Churchill RUSSIA HELD TOPIC FOR CAPITAL TALKS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sofia-ruler-reported-shot-on-his-return-to-abdicate-boris-said-to.html | Sofia Ruler Reported Shot On His Return to Abdicate; Boris Said to Have Planned to Quit to Avoid Giving More Help to Hitler -- Six-Year-Old Son Takes Throne DIES UNDER MYSTERIOUS CIRCUMSTANCES KING BORIS IS DEAD; SON, 6, ON THRONE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/russian.html | Russian | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/frank-c-henderson-oil-operator-dead-former-resident-of-roslyn-is.html | FRANK C. HENDERSON, OIL OPERATOR, DEAD; Former Resident of Roslyn Is Stricken in Hot Springs at 85 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hollywood-briefs-technicolors-big-splash-a-series-of-claudias.html | HOLLYWOOD BRIEFS; Technicolor's Big Splash -- A Series of 'Claudias'? -- Sinatra Billing Problem | True | By Fred Stanleyhollywood. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/italian-senator-killed-by-auto.html | Italian Senator Killed by Auto | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bombing-berlin-is-air-war-at-its-toughest-planning-and-executing.html | BOMBING BERLIN IS AIR WAR AT ITS TOUGHEST; Planning and Executing Raids Call for The Utmost in Skill and Daring | True | By Drew Middletonby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/marion-v-anthony-affianced.html | Marion V. Anthony Affianced | True | Special to THE NEW OR TS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/wheat-moves-up-on-federal-buying-ccc-reported-to-have-bought.html | WHEAT MOVES UP ON FEDERAL BUYING; CCC Reported to Have Bought 2,000,000 Bushels -- Prices Rise 1/2 to 1 Cent OATS HIGHEST OF SEASON Profit-Taking Checks Early Bulge in September -- Cash Grain Market Eases | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dutch-sea-heroes-on-stamps.html | DUTCH SEA HEROES ON STAMPS | True | By Kent B. Stiles | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ames-of-columbia-trips-princeton-21-exyale-pitcher-strikes-out.html | AMES OF COLUMBIA TRIPS PRINCETON, 2-1; Ex-Yale Pitcher Strikes Out Eleven -- Lions Win on Hit by Murphy in Sixth AMES OF COLUMBIA TRIPS PRINCETON, 2-1 | True | By Kingsley Childs | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/welles-case-stirs-talk-brazilians-believe-clashes-of-policy-caused.html | WELLES CASE STIRS TALK; Brazilians Believe Clashes of Policy Caused Resignation | True | By Cable To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/harvard-replies-to-food-protest-students-get-same-quality-as-armed.html | HARVARD REPLIES TO FOOD PROTEST; Students Get Same Quality as Armed Services on Campus, Business Manager Says BUT UNDER CIVILIAN RULES Restrictions of Rationing Are Cited -- Rates Kept Despite $50,000 Loss Last Year | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ulster-minister-cool-to-russia.html | Ulster Minister Cool to Russia | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/john-a-obrien.html | JOHN A. O'BRIEN | True | Special to T N{W YORr TigS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/war-students-to-harvest-beans.html | War Students to Harvest Beans | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/relief-provisions-in-tax-act-shown-date-for-filing-applications-for.html | RELIEF PROVISIONS IN TAX ACT SHOWN; Date for Filing Applications for Reviews for 1940 and 1941 Is Sept. 16 BASE FOR CLAIMS WIDENED Types of Cases Eligible for Benefits of Amended Law Are Described RELIEF PROVISIONS IN TAX ACT SHOWN | True | By Godfrey N. Nelson | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/concert-and-opera-asides-amrus-joins-ascap-making-large-catalogue.html | CONCERT AND OPERA ASIDES; Am-Rus Joins ASCAP, Making Large Catalogue of Soviet Music Available to American Broadcasters | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/reds-check-cards-in-eleventh-4-to-3-muellers-triple-and-single-by.html | REDS CHECK CARDS IN ELEVENTH, 4 TO 3; Mueller's Triple and Single by Marshall With Three On Down Mort Cooper VICTORY CREDIT TO SHOUN Rescues Starr in 8th Inning After World Champions Tie Score at 3-All | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/willkie-ends-visit-to-his-native-state-he-met-party-chiefs-at.html | WILLKIE ENDS VISIT TO HIS NATIVE STATE; He Met Party Chiefs at Rushville but Is Mum on Politics | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/vines-to-box-bryant-again.html | Vines to Box Bryant Again | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-nation.html | THE NATION | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/gaullist-army-waits-in-france.html | Gaullist Army Waits in France | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/i-nancy-lamey-wed-in-westportj.html | I Nancy Lamey Wed in Westportj | True | Special to Ns Yo, zs. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/13th-blast-victim-dies-five-hurt-in-linoleum-company-explosion.html | 13TH BLAST VICTIM DIES; Five Hurt in Linoleum Company Explosion Still in Hospital | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sicilians-give-blood-for-wounded-britons-natives-get-10-a-pint-for.html | SICILIANS GIVE BLOOD FOR WOUNDED BRITONS; Natives Get $10 a Pint for Aiding Military Patients | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/opa-acts-to-restrict-rise-in-liquor-prices-regional-offices.html | OPA ACTS TO RESTRICT RISE IN LIQUOR PRICES; Regional Offices Authorized to Revise Percentage Mark-Ups | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/louise-spencer-will-be-married.html | Louise Spencer Will Be Married | True | Special to ,m. 1 | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/introductory-shopwork-by-mack-m-jones-and-aaron-axelrod-290-pp-new.html | INTRODUCTORY SHOPWORK. By Mack M. Jones and Aaron Axelrod, 290 pp. New York: McGraw-Hill Book Co. $2.50. | True | J.M.J. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/why-do-they-quit-women-leaving-industry-have-special-problems-moves.html | WHY DO THEY QUIT?; Women Leaving Industry Have Special Problems -- Moves Made to Meet Them | True | By Eleanor Darntonwashington. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/polio-spreads.html | POLIO SPREADS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hoppers-at-home-the-grasshopper-book-by-wilfred-s-bronson.html | 'Hoppers at Home; THE GRASSHOPPER BOOK. By Wilfred S. Bronson. Illustrated by the author. 127 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bank-to-sell-last-assets.html | Bank to Sell Last Assets | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/marine-corps-league-meeting.html | Marine Corps League Meeting | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/grand-strategy.html | Grand Strategy | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pribilof-sealing-nets-record-117164-skins-kiska-japanese-failed-to.html | Pribilof Sealing Nets Record 117,164 Skins; Kiska Japanese Failed to Halt Resumption | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-life-and-times-of-mr-tutt-a-trenchant-memoir-of-his-career-as.html | THE LIFE AND TIMES OF MR. TUTT; A Trenchant Memoir of His Career as Lawyer, Gentleman and Angler YANKEE LAWYER. The Autobiography of Ephraim Tutt. xiv+464 pp. New York: Charles Scribner's Sons. $3.50. | True | By Edward Streeter | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/soldiers-due-here-for-play-auditions-moss-hart-will-select-300-for.html | SOLDIERS DUE HERE FOR PLAY AUDITIONS; Moss Hart Will Select 300 for Air Forces Production to Aid Army Emergency Relief | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/manpower-draft-favored-in-poll-79-express-opinion-for-it-14-against.html | MANPOWER DRAFT FAVORED IN POLL; 79% Express Opinion for It, 14% Against, and 7% Are Undecided, Gallup Finds 15,000,000 EXPECT CALL Those Liable to Be Sent Into War Industries Vote 91% for Such Service | True | By George Gallup | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/roy-arert-juipan.html | ROY A.RERT (JUIP.AN | True | ecial to -1 YolL Tma. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dr-s-alphon-daudelini-exhead-of-worcester-board-ofi-health.html | DR. S. ALPHON .DAUDELINi; Ex-Head of Worcester Board ofI Health Physician 48 Years I I [ | True | Special to THE NEW YOR TIMES. [ | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/latest-income-tax-blank-puzzles-even-an-editor.html | Latest Income Tax Blank Puzzles Even an Editor | True | EDWARD ATWATER. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hong-kong-prisoners-underground-from-hong-kong-by-benjamin-a-proulx.html | Hong Kong Prisoners; UNDERGROUND FROM HONG KONG. By Benjamin A. Proulx. 214 pp. New York: E.P. Dutton. $2.50. HALF A WORLD AWAY. By Frances Long. 243 pp. New York: Farrar & Rinehart. $2. | True | By Wenzell Brown | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-troubadour-turns-to-war-pilot-bails-out-by-don-blanding.html | A Troubadour Turns to War; PILOT BAILS OUT. By Don Blanding. Illustrated by the author. 85 pp. New York: Dodd, Mead & Co. $1.50. | True | HAL BORLAND. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/united-states.html | United States | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/reforms-planned-in-state-tax-laws-reduced-rates-not-expected-but.html | REFORMS PLANNED IN STATE TAX LAWS; Reduced Rates Not Expected but Simplification of the Reports Will Be Sought PROPOSAL FROM GOVERNOR Group Headed by Rollin Browne at Work -- Comparisons Made With Federal Returns REFORMS PLANNED IN STATE TAX LAWS | True | By Burton Crane | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/59-wacs-arrive-in-africa.html | 59 Wacs Arrive in Africa | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/swedes-plan-russian-institute.html | Swedes Plan Russian Institute | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/akc-will-revise-breed-show-list-reduction-in-classification-is-aim.html | A.K.C. WILL REVISE BREED SHOW LIST; Reduction in Classification Is Aim in Plan to Be Governed by Registration ACTION SET NEXT MONTH Consideration of Change Is Slated at Meeting of the Club Delegates Here | True | By Henry B. Ilsley | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/harvest-dance-contest-annual-parks-department-affair-to-get-under.html | HARVEST DANCE CONTEST; Annual Parks Department Affair to Get Under Way Tuesday | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/-edith-wilson-to-be-wed-she-will-becom-ebrde-of-armyi-air-cadet.html | : EDITH WILSON TO BE WED; She Will Becom -- -e-Br-de of Armyi I [ Air Cadet Richard S, Wolf I | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ottmann-finishes-camp-smith-tour-commander-of-state-guard-and-staff.html | OTTMANN FINISHES CAMP SMITH TOUR; Commander of State Guard and Staff Complete Supervision of 1st Brigade Training | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/yale-victor-in-16th-10-mathews-hit-scores-mele-to-defeat-holy-cross.html | YALE VICTOR IN 16TH, 1-0; Mathews' Hit Scores Mele to Defeat Holy Cross Nine | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/latin-air-service-increased.html | Latin Air Service Increased | True | By Cable To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ocean-rowing-race-put-off.html | Ocean Rowing Race Put Off | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/getting-an-earful.html | "GETTING AN EARFUL" | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/golf-in-the-poconos.html | GOLF IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/united-nations.html | United Nations | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/jockey-zehr-rides-5-camden-winners-first-pilot-in-recent-new-jersey.html | JOCKEY ZEHR RIDES 5 CAMDEN WINNERS; First Pilot in Recent New Jersey Racing to Attain Figure on One Card TRIUMPHS WITH AONBARR Countess Wise, Study Period, Rapidamente, Best Reward Star's Other Victors | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/danes-reject-reich-terms-german-army-rule-feared-denmark-rejects.html | Danes Reject Reich Terms; German Army Rule Feared; DENMARK REJECTS GERMAN DEMANDS | True | By George Axelssonby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/wh-egan-slightly-improved.html | W.H. Egan Slightly Improved | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/john-j-byrne-63-gohtragtor-dead-president-of-building-firm-in.html | JOHN J. BYRNES, 63, GOHTRAGTOR, DEAD; President of Building Firm in Elizabeth Erected Several Churches in the State | True | Special to THE NEW YOR TXMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/chrysler-blamed-along-with-union-wlb-calls-on-both-to-accept.html | CHRYSLER BLAMED ALONG WITH UNION; WLB Calls on Both to Accept Responsibilities and Avoid Stoppages in Future 'SERIOUS FLAW' DISCERNED Dr. Taylor Says It Has Caused Output to Fall Short of What the Country Expects | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sweden-protests-german-sinkings-previous-attacks-on-fishing-craft.html | SWEDEN PROTESTS GERMAN SINKINGS; Previous Attacks on Fishing Craft Recalled in Sharp Note Given to Berlin PRECAUTIONS DEMANDED Right to Compensation for Lives and Ships Reserved -- Airliner Missing | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/eighth-air-force-faces-giant-task-weather-fatigue-and-repairs-are.html | EIGHTH AIR FORCE FACES GIANT TASK; Weather, Fatigue and Repairs Are Among Factors in Way of Daily Raids From Britain OPPOSITION IS TOUGHEST Thousands of Men Required to Keep Big Fortresses in Operation Over Europe | True | By Frederick Grahamby Cable To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hell-in-new-guinea-the-toughest-fighting-in-the-world-by-george-h.html | Hell in New Guinea; THE TOUGHEST FIGHTING IN THE WORLD. By George H. Johnston. 240 pp. New York: Duell, Sloan & Pearce. $3. | True | By Meyer Berger | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ickes-coal-story-makes-a-rumpus-elmer-davis-and-wlb-assert-colliers.html | ICKES COAL STORY MAKES A RUMPUS; Elmer Davis and WLB Assert Collier's Article Clearance Was Not Obtained ERRORS OF FACT CHARGED Writer's Office Says Revisions Were Delayed Until After Piece Was on Press | True | By Louis Starkspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/destroyer-is-launched-it-is-named-for-admiral-scott-killed-at.html | DESTROYER IS LAUNCHED; It Is Named for Admiral Scott, Killed at Guadalcanal | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/rail-notes-busy-center.html | RAIL NOTES: BUSY CENTER | True | By Ward Allan Howe | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/nancy-pyle-married-to-army-lieutenant-becomes-brlde-here-of-vaughan.html | NANCY PYLE MARRIED TO ARMY LIEUTENANT; Becomes Brlde Here of Vaughan Kendall of the Air Forces | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/albany-officials-pledge-inquiry-aid-5-in-assessments-department.html | ALBANY OFFICIALS PLEDGE INQUIRY AID; 5 in Assessments Department Will Appear at Hearing of State Tax Body Tomorrow TO BRING BOOKS DEMANDED Public Interest in Sessions May Force Transfer to Larger Quarters in Capitol | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/city-college-cadets-improved-physically-22-gain-in-fitness-reported.html | CITY COLLEGE CADETS IMPROVED PHYSICALLY; 22% Gain in Fitness Reported as Result of Health Course | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/gay-leaves-in-white-mountains.html | GAY LEAVES IN WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/us-tennis-draws-strong-entry-list-combined-championships-to-get.html | U.S. TENNIS DRAWS STRONG ENTRY LIST; Combined Championships to Get Under Way Wednesday at West Side Club THREAT TO SEGURA STRING Keen Singles Bid by Kramer Indicated -- Miss Betz Will Defend Women's Title | True | By Allison Danzig | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/federal-powers-put-first-in-war-war-labor-board-holds-those-of.html | FEDERAL POWERS PUT FIRST IN WAR; War Labor Board Holds Those of President and Congress Supersede Acts of States WISCONSIN LAW AT ISSUE Morse, in Opinion, Rules for Union Security, Despite the Strictures of a Statute | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/postwar-planning-called-job-for-all-sloan-warns-emphasis-on-big.html | POST-WAR PLANNING CALLED JOB FOR ALL; Sloan Warns Emphasis on Big Industry's Role Will Leave Millions Out in Cold COORDINATOR IS HELD KEY Must Define the Responsibility of Each Part of Economy in Program, He Says | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-story-of-a-manhattan-buckaroo-who-could-ask-for-anything-more.html | The Story of a Manhattan Buckaroo; WHO COULD ASK FOR ANYTHING MORE! By Kay Swift. Illustrated with drawings by Julian Brazelton. 211 pp. New York: Simon & Schuster. $2. | True | By John K. Hutchens | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/synthetic-auto-tires-stand-up-in-a-grind-drivers-call-them.html | SYNTHETIC AUTO TIRES STAND UP IN A GRIND; Drivers Call Them Satisfactory After a 17-Hour Test | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/red-sox-top-yanks-in-10th-inning-21-on-doerrs-single-metkovich.html | RED SOX TOP YANKS IN 10TH INNING, 2-1, ON DOERR'S SINGLE; Metkovich Starts Rally With Hit After Sending Tying Run Across in Seventh ZUBER YIELDS TEN BLOWS Newsome Allows Only Five, but First of Three Errors Leads to Tally in Fourth THE FLASH HAS THE BALL BUT LUPIEN HAS THE BAG RED SOX TOP YANKS IN 10TH INNING, 2-1 | True | By James P. Dawson | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ships-flue-dust-plays-important-war-role-in-salvage-of-vanadium-to.html | Ships' Flue Dust Plays Important War Role In Salvage of Vanadium to Harden Steel | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/canadian-commander-in-london.html | Canadian Commander in London | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/rites-for-farnsworth-simple-service-in-hollywood-for-husband-of.html | RITES FOR FARNSWORTH; Simple Service in Hollywood for Husband of Bette Davis | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/urges-cooperation-as-vital-to-safety-president-fox-of-union-tells.html | URGES COOPERATION AS VITAL TO SAFETY; President Fox of Union Tells Syracuse Graduates Our 'Carefree Days Are Past' PICTURES MENACE TO PEACE He Says It Lies in Domination by One Power of Europe, Asia and Africa | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/m-g-postley-sworn-in-canudo-another-education-aide-also-takes-oath.html | M. G. POSTLEY SWORN IN; Canudo, Another Education Aide, Also Takes Oath From Mayor | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/as-germany-feels-the-full-weight-of-allied-air-blows.html | AS GERMANY FEELS THE FULL WEIGHT OF ALLIED AIR BLOWS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/gangster-backed-aurelio-for-bench-prosecutor-avers-leaders-schocked.html | GANGSTER BACKED AURELIO FOR BENCH, PROSECUTOR AVERS; LEADERS 'SCHOCKED' District Attorney Says Magistrate Phoned Thanks to Costello REPUDIATION IS PLANNED Chiefs of Two Parties Will Confer Today on Possible Steps to Find Remedy RACKETEER AIDED AURELIO, IT IS SAID ACCUSED BY HOGAN | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hungarys-one-goal-peace-radio-says.html | Hungary's One Goal Peace, Radio Says | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cio-group-urges-fourth-term.html | CIO Group Urges Fourth Term | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/early-start-due-on-holiday-selling-christmas-trade-to-be-spread.html | EARLY START DUE ON HOLIDAY SELLING; Christmas Trade to Be Spread Over 4 Months With New Records Predicted INVENTORY STEP DOUBTED Proposed Change in Control Date to Oct. 1 Unlikely to Get WPB Approval | True | By Thomas F. Conroy | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/harmon-gets-first-zero-in-a-raid-on-hong-kong.html | Harmon Gets First Zero In a Raid on Hong Kong | True | By the United Press. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/winants-son-modest-as-fliers-laud-him-flew-fortress-through-nazi.html | WINANT'S SON MODEST AS FLIERS LAUD HIM; Flew Fortress Through Nazi Fire With Rudder Control Gone | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hockey-teams-invited-to-coast.html | Hockey Teams Invited to Coast | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/war-birds-of-today-flfing-fortress-the-story-of-the-boeing-bomber.html | War Birds of Today; FLFING FORTRESS, The Story of the Boeing Bomber. BN Thoma Collison 168 Pp. New York: Qharl63 S.ibner'z Ho. $2.50. WAR PLANES OF ALL NATIONB. By Willio, m Winter. 418 pp. Nw York: Thomas Y. Croto01 Company. $3.50. THE WAR PLANE AND HOW IT WORKS. By Capt. Burr Leyzon. 224 pp. New York: E. P. ./u/ton & Co. $2.50. COMBAT AVIATION. By Keith Allling. 253 pp. Harri,sblt. rg, Pa.: The Mitary Service Publ/,shing Company. $2. | True | By Maj. Donald W. Dresden | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/canadian-exports-at-peak-of-303600000-in-july.html | Canadian Exports at Peak Of 303,600,000 in July | True | By the Canadian Press. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/or-leon-wilson-hartman-was-president-of-the-university-of.html | OR. LEON WILSON HARTMAN; Was Preside'nt of the University of NevadaDies at 67 | True | I Special to TH N OIX TS. ] | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/terry-would-lead-stars-offers-to-manage-one-of-teams-on-planned.html | TERRY WOULD LEAD STARS; Offers to Manage One of Teams on Planned Trip Overseas | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-designs-for-autos-predicted-as-gradual-over-several-years.html | New Designs for Autos Predicted As Gradual Over Several Years; Industry Is Expected to Test Ideas and Spread Changes Slowly, With Radical Models Coming in Distant Future | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/raf-in-big-battle-bombers-saturate-nazi-railway-and-industrial-city.html | RAF IN BIG BATTLE; Bombers Saturate Nazi Railway and Industrial City in Top Force FOE'S FIGHTER DEFENSE UP Mosquitos Strike in Ruhr and Night's Loss Is 33 Planes -- Berlin Left Worrying RAF IN BIG BATTLE IN NUREMBERG RAID | True | By Drew Middletonby Cable To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/help-for-ration-cards.html | HELP FOR RATION CARDS | True | By Ernest K. Thomas | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/us-bomb-figures-for-reich-revealed-eighth-air-force-exceeded-june.html | U.S. BOMB FIGURES FOR REICH REVEALED; Eighth Air Force Exceeded June Total in One Attack | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/from-the-mailbag.html | FROM THE MAILBAG | True | RICHARD MANEY | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/controllers-to-meet-will-discuss-renegotiation-and-terminations.html | CONTROLLERS TO MEET; Will Discuss Renegotiation and Terminations Sept. 20-22 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/seamens-lingo.html | Seamen's Lingo | True | ARTHUR RICHTER. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/lee-lovelock.html | Lee -- Lovelock | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/german.html | German | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/brazilian-idyll-white-shore-of-olinda-by-sylvia-leao-246-pp-new.html | Brazilian Idyll; WHITE SHORE OF OLINDA. By Sylvia Leao. 246 pp. New York: The Vanguard Press. $2.50. | True | By Lorine Pruette | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/salvaged-tin-saves-lives-metal-reclaimed-from-cans-is-made-into.html | SALVAGED TIN SAVES LIVES; Metal Reclaimed From Cans Is Made into Army Syringes | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/enemy-prisoners-fed-up.html | Enemy Prisoners "Fed Up" | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/liberator-defeats-ten-junkers-88s-knocks-down-one-of-nazis-guarding.html | LIBERATOR DEFEATS TEN JUNKERS 88'S; Knocks Down One of Nazis Guarding U-Boats, Riddles Two | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/radio-bookshelf-radio-materiel-guide-by-lieut-francis-e-almstead.html | RADIO BOOKSHELF; RADIO MATERIEL GUIDE. By Lieut. Francis E. Almstead and Commdr. F.R.L. Tuthill. 242 pp. New York: McGraw-Hill Book Company, Inc. $2. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mabel-myra-warlick-to-wed-t.html | Mabel Myra Warlick to Wed t | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ormondtibbitts.html | OrmondTibbitts | True | Special to THE Ngw YORX Tmns. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/this-is-how-we-make-a-soldier-this-is-how-we-make-a-soldier.html | This Is How We Make a Soldier; This Is How We Make a Soldier | True | By Elizabeth-R. Valentinecamp Wheeler, Ga. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/notes-on-science.html | Notes on Science | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/good-night-ladies-by-van-siller-220-pp-new-york-crime-clubdoubleday.html | GOOD NIGHT, LADIES. By Van Siller. 220 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/15000-fee-is-released.html | $15,000 Fee Is Released | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-wang-is-wed-in-ceremony-here-former-member-of-faqulty-at.html | MISS WANG IS WED IN CEREMONY HERE; Former Member of FaQulty at Fordham Becomes Bride of Ek Khoo Tan, an Engineer iDR. HU SHIH OFFICIATES i Mme..Chen Chleh and.Prof, , R. Chow Serve as Witnesses mCouple Studied in U. S. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-betty-wagner-wed-bride-in-virginia-of-john-james-kelly.html | MISS BETTY WAGNER WED; Bride in Virginia of John James Kelly, Graduate of Yale | True | Special to T IBW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/gee-sets-back-cubs-for-pirates-5-to-4-tall-hurler-is-star-on-relief.html | GEE SETS BACK CUBS FOR PIRATES, 5 TO 4; Tall Hurler Is Star on Relief and DiMaggio at Bat | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dies-to-avert-explosion-tennessee-powderhouse-foreman-is-burned.html | DIES TO AVERT EXPLOSION; Tennessee Powder-House Foreman Is Burned Saving Others | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/childs-companys-ups-and-downs-touch-eating-and-investing-public.html | Childs Company's Ups and Downs Touch Eating and Investing Public; Petition for Reorganization Caps Years of Contests Over Management and Dietetic Policies -- Business Begun in 1889 CHILDS CO.'S CASE LINKED TO PUBLIC | True | By Kenneth L. Austin | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/carlton-hurst-dead-consul-for-39-years-served-in-spain-and-germany.html | CARLTON HURST DEAD; CONSUL FOR 39 YEARS; Served in' Spain and Germany Before RegfromentIn 1931 | True | Special to THE NEW YORK TIES. [ | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/four-years-of-it.html | FOUR YEARS OF IT | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/army-nearing-43-goal-but-must-call-fathers-as-the-most-numerous.html | ARMY NEARING '43 GOAL BUT MUST CALL FATHERS; As the Most Numerous Deferred Group They Are Needed for Replacements | True | By John MacCormac | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bricker-demands-better-farm-rule-ohioan-says-orders-hamper.html | BRICKER DEMANDS BETTER FARM RULE; Ohioan Says Orders Hamper Production of Food | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/rules-x-junki.html | ,rULES X. JUNKI | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/earthquake-on-coast-shocks-are-felt-in-los-angeles-area-no-damage.html | EARTHQUAKE ON COAST; Shocks Are Felt in Los Angeles Area -- No Damage Reported | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/abroad.html | ABROAD | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cairo-dean-to-speak-here.html | Cairo Dean to Speak Here | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mrs-dempsey-makes-plea-to-ask-court-that-husband-pay-cost-of-her.html | MRS. DEMPSEY MAKES PLEA; To Ask Court That Husband Pay Cost of Her Divorce Appeal | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/held-as-thief-at-71-whitehaired-lodger-accused-of-stealing-240-in.html | HELD AS THIEF AT 71; White-Haired Lodger Accused of Stealing $240 in Jewelry | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-matthiessen-fiahcee-of-flier-be-wed-to-lieut-robert-dye-of-the.html | MISS MATTHIESSEN FIAHCEE OF FLIER; Be Wed to Lieut. Robert Dye of the Naval Air Arm RADUATE OF FOXCROFT 3ridegroom-Elect, Alumnus of Yale, Prepared at Pomfret and the Taft Schools | True | Special to Tn NEW YORK TdS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/notes-on-the-resorts-atlantic-city-climax.html | NOTES ON THE RESORTS; ATLANTIC CITY CLIMAX | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bolivian-cabinet-quits-under-fire-nine-ministers-resign-under.html | BOLIVIAN CABINET QUITS UNDER FIRE; Nine Ministers Resign Under Barrage of Criticism on Strike Suppression ATTACKED BY DEPUTIES Extremist Leaders in Chamber of Deputies Aim Rebuke at Two of the Officials | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/chamber-to-study-warplant-puzzle-disposal-of-surplus-property-will.html | CHAMBER TO STUDY WAR-PLANT PUZZLE; Disposal of Surplus Property Will Be Taken Up by a New Committee Sept. 9 and 10 EXCESS SUPPLIES PILE UP What to Do Against the Day of Peace and the Deflation Presents a Big Problem | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/78th-division-reunion-set.html | 78th Division Reunion Set | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/alexander-s-holzwasseh.html | ALEXANDER S. HOLZWASSEH | True | Special to the new york times | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/artillery-opens-up-on-vila.html | Artillery Opens Up on Vila | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/on-the-fronts.html | ON THE FRONTS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/religious-impasse-our-good-neighbor-hurdle-by-john-w-white-209-pp.html | Religious Impasse; OUR GOOD NEIGHBOR HURDLE. By John W. White. 209 pp. Milwaukee: The Bruce Publishing Company. $2.50. | True | By C.a. Hutchinson | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/club-for-teenages.html | Club for Teen-Ages | True | By Catherine MacKenzie | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-iia-r-r-e-n_____ss-_n-u-ptia-ls-she-becomes-the-bride-of.html | MISS I/I/A R R E N'_____SS _N U PTIA LS; She Becomes the Bride of George J I Craven in Chapel Ceremony { | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/r-j-hopkins-dies-federal-judge-0-district-jurist-who-presided-at.html | R, J, HOPKINS DIES; :FEDERAL JUDGE, '/0; District Jurist Who Presided at Jack Diamond Trial Here Is Stricken in Kansas J i RECENTLY ON OPA CASES Sat in Rent Control Violation Actions -- Was Appointed to Bench by Hoover in 1929 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-happy-man-in-time-of-harvest-by-john-l-sinclair-226-pp-new-york.html | The Happy Man; IN TIME OF HARVEST. By John L. Sinclair. 226 pp. New York: The Macmillan Company. $2.50. | True | By Mari Sandoz | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/thomas-a-stroup.html | THOMAS A. STROUP | True | Special to WHI IIW YO17 TIMRB. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/labor-court-some-notes-on-mr-zack-and-the-program-that-adjusts.html | LABOR COURT; Some Notes on Mr. Zack and the Program That Adjusts Union Controversies | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/air-ambulances-pooled-14898-men-flown-out-of-sicily-in-five-weeks.html | AIR AMBULANCES POOLED; 14,898 Men Flown Out of Sicily in Five Weeks | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/seacoast-guns-fired-fort-hancock-artillery-practice-opens-without.html | SEACOAST GUNS FIRED; Fort Hancock Artillery Practice Opens Without Incident | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/finnish.html | Finnish | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/limit-of-50-is-put-on-coal-for-homes-in-east-until-dec-1-opa-acting.html | LIMIT OF 50% IS PUT ON COAL FOR HOMES IN EAST UNTIL DEC. 1; OPA, Acting to Spread Depleted Supply, Issues Order Based on Last Winter's Use PRIORITIES FOR DEALERS Deliveries Go First to Those Having None or Least in Bins -- More Promised Later LIMIT OF 50% IS PUT ON BUYING OF COAL | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/industrial-production-illustration-by-r-hoelscher-c-springer-and-r.html | INDUSTRIAL PRODUCTION ILLUSTRATION. By R. Hoelscher, C. Springer and R. Pohle. 172 pp. New York: McGraw Hill. $3.50. | True | J.M. JURAN. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/plants-for-decoration.html | PLANTS FOR DECORATION | True | N. G. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-dance-honor-roll.html | THE DANCE: HONOR ROLL | True | By John Martin | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/giving-food-to-plants.html | GIVING FOOD TO PLANTS | True | H. P. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/canada-sets-sept-5-for-prayer.html | Canada Sets Sept. 5 for Prayer | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/g-undbrwood-dies-sports-writer-59-boxing-editor-for-20-years-ofi.html | G. UNDBRWOOD DIES; SPORTS WRITER,, 59; Boxing Editor for 20 Years ofI The Telegram Served Other Papers Here and in Bopton OLYMPIC RUNNER IN 19041 Competed in Middle Distances, i Cross Country--Aide of New England WPB Salvage Unit | True | Special to '1 Raw YoJ "1'. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/degree-given-to-alta-e-dines.html | Degree Given to Alta E. Dines | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/postoffice-aides-needed-temporary-substitute-clerks-and-laborers-in.html | POSTOFFICE AIDES NEEDED; Temporary Substitute Clerks and Laborers in Great Demand | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/russian-military-elan-raises-role-of-stalin-continuing-success-of.html | RUSSIAN MILITARY ELAN RAISES ROLE OF STALIN; Continuing Success of the Red Push Westward Makes Moscow's Leader More Important Figure HIS ALLIES ARE CONFIDENT | True | By Edwin L. James | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/44-farmers-named-as-heroes-of-land-fsa-sends-citations-to-men-in-11.html | 44 FARMERS NAMED AS 'HEROES OF LAND'; FSA Sends Citations to Men in 11 Northeastern States for 'Outstanding Work' WIVES SHARE IN PRAISE They Put Patriotism Before Profit in Growing Food, Says Regional Chief | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/13-killed-in-mine-blast-12-others-burned-in-birmingham-pit-110.html | 13 KILLED IN MINE BLAST; 12 Others Burned in Birmingham Pit -- 110 Rescued Unhurt | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/volunteers-asked-to-save-ny-crops-urgent-call-for-10000-more.html | VOLUNTEERS ASKED TO SAVE N.Y. CROPS; Urgent Call for 10,000 More Workers From This City Is Issued by the WMC Here UNLOADING IS SPEEDED 4,700 Apply to Break Freight 'Bottle-Neck' -- Farm and Cannery Needs Vital | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/exkaisers-stepson-killed.html | Ex-Kaiser's Stepson Killed | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mrs-lyon-to-be-wed-saturday.html | Mrs. Lyon to Be Wed Saturday | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/339-more-soldiers-on-wounded-roll-war-department-also-adds-141-to.html | 339 MORE SOLDIERS ON WOUNDED ROLL; War Department Also Adds 141 to List of the Men Missing in Action REPORT COVERS 5 FRONTS Forty-eight New Yorkers, 11 Jerseyites and 7 Residents of Connecticut Named | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/writes-thrillers-of-a-real-sheriff3-but-ab-cunningham-texas.html | WRITES THRILLERS OF A REAL SHERIFF3; But A.B. Cunningham, Texas Professor, Never Met Jess Roden, Two-Gun Hero SAW PICTURE IN A PAPER He Was So Taken by Features He Put Them on Sleuth in a Detective Story | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/juvenile-crime-cut-in-british-campaign-rate-drops-from-41-to-25.html | JUVENILE CRIME CUT IN BRITISH CAMPAIGN; Rate Drops From 41 to 25% Since 1941 Under Training Plan | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-shields-leads-in-sound-yachting-triumphs-with-atlantic-ajax-as.html | MISS SHIELDS LEADS IN SOUND YACHTING; Triumphs With Atlantic Ajax as Father Is Defeated in International Race MISS SHIELDS LEADS IN SOUND YACHTING | True | By John Rendelspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hostelers-key-to-adventure.html | HOSTELERS' KEY TO ADVENTURE | True | By Raymond F. Falk | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/greeted-by-8-chinese-at-munda.html | Greeted by 8 Chinese at Munda | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/offers-ships-wheel-to-philadelphia-acting-captain-of-british-war.html | OFFERS SHIP'S WHEEL TO PHILADELPHIA; Acting Captain of British War Vessel Hails Hospitality | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-boomerange.html | THE BOOMERANGE | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/reports-poles-at-front-moscow-says-first-division-to-serve-in-east.html | REPORTS POLES AT FRONT; Moscow Says First Division to Serve in East Is in Line | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/brewster-asks-inquiry-aeronautical-concern-appeals-to-senates.html | BREWSTER ASKS INQUIRY; Aeronautical Concern Appeals to Senate's Truman Committee | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/boss-kettering-scans-the-future-we-can-have-almost-anything-we-want.html | 'Boss' Kettering Scans the Future; We can have almost anything we want in the way of inventions, he says, if we will pay the price. Kettering Scans the Future | True | By S.j. Woolfdetroit. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/howe-taylor.html | Howe -- Taylor | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/portrait-of-the-actress.html | PORTRAIT OF THE ACTRESS | True | By Lewis Nichols | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/36-in-air-squadron-get-hero-awards-officers-and-men-of-heavy.html | 36 IN AIR SQUADRON GET HERO AWARDS; Officers and Men of Heavy Bombardment Group Honored on Return Home LOST NO MAN OR PLANE Yet Unit Was in Pacific Action for 19 Months -- Five From Jersey Receive Medals | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bataan-on-the-backlot.html | BATAAN ON THE BACKLOT | True | By Idwal Joneshollywood. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/calypso-pup-sly-mongoose-by-katherine-pollock-with-illustrations-by.html | Calypso Pup; SLY MONGOOSE. By Katherine Pollock. With Illustrations by Kurt Wiese. 78 pp. New York: Charles Scribner's Sons. $1.75. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/colonel-gets-decoration.html | Colonel Gets Decoration | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/watering-troughs.html | WATERING TROUGHS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/enrollment-rise-seen-in-colleges-cincinnati-university-head.html | ENROLLMENT RISE SEEN IN COLLEGES; Cincinnati University Head Predicts Marked Increase in Post-War Period WORLD WAR TRENDS CITED | True | By Raymond Walters | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Louis Calta | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/radio-chungking-calling.html | RADIO CHUNGKING CALLING | True | By Chen Yih | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/petroleum-stocks-drop-decrease-of-34000-barrels-in-week-to-aug21.html | PETROLEUM STOCKS DROP; Decrease of 34,000 Barrels in Week to Aug. 21 Reported | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/military-rule-held-certain.html | Military Rule Held Certain | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/deacon-larchmont-skipper-annexes-title-in-world-series-for-star.html | Deacon, Larchmont Skipper, Annexes Title In World Series for Star Class Yachts; DEACON CAPTURES STAR CLASS TITLE | True | By James Robbinsspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fall-state-election-to-be-a-test-for-1944-president-and-governor.html | FALL STATE ELECTION TO BE A TEST FOR 1944; President and Governor Stand to Gain or Lose Prestige by the Result | True | By Warren Moscow | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-collins-bride-i-of-w-e-howardt-she-has-three-attendants-at-her.html | MISS COLLINS BRIDE I of w. E. HOWARDt; She Has Three Attendants at Her Marriage in Episcopal Church, Glenburn, Pa, | True | gpectl to rl'H NEW YORK TIMES, | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/at-the-libraries.html | AT THE LIBRARIES | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-storytellers-essay-book-pe4fhg-for-mybelf-by-stewart-edward-white.html | A Storyteller's Essay Book; SpE4fHG FOR MYBELF. By Stewart Edward White. Illutrate, d by Dalrid Hendrickaon. 245 pp. N6o York: Dobletay, Doran d Co. $2. | True | RICHARD MATCH. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-zealand-hails-wife-of-president-mrs-roosevelt-gets-tribute-at.html | NEW ZEALAND HAILS WIFE OF PRESIDENT; Mrs. Roosevelt Gets Tribute at State Reception -- Crowds Turn Out to See Her SEES HOPE FOR SHORT WAR Finds American Boys Eager to Get Home Soon -- Reports Germans Battle-Weary | True | By Quentin Popeby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/real-war-is-ahead-for-us-says-knox-he-tells-colgate-convocation.html | REAL WAR IS AHEAD FOR US, SAYS KNOX; He Tells Colgate Convocation 'Thus Far We Have Been Dealing With Outposts' STRESSES FOES' STRENGTH We Must Land on Continent and Japan Is 7,000 Miles Away, Secretary Warns | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/jersey-marine-gets-medal.html | Jersey Marine Gets Medal | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/japanese.html | Japanese | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/elected-as-a-director-of-united-states-lines.html | Elected as a Director Of United States Lines | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/for-conscience-the-arms-are-fair-by-bradford-smith-237-pages.html | For Conscience; THE ARMS ARE FAIR. By Bradford Smith. 237 pages. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | CHEN YI. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/of-lillian-hellman-a-lady-of-principle-the-author-of-watch-on-the.html | OF LILLIAN HELLMAN, A LADY OF PRINCIPLE; The Author of 'Watch on the Rhine' and 'North Star' Stands by Her Guns | True | By Theodore Strauss | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/for-postwar-organization.html | For Post-War Organization | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dodgers-20-hits-subdue-phils-147-brooks-shell-four-pitchers-for-27.html | DODGERS' 20 HITS SUBDUE PHILS, 14-7; Brooks Shell Four Pitchers for 27 Bases in 1st Clash With Pilot Fitzsimmons DODGERS' 20 HITS SUBDUE PHILS, 14-7 | True | By Roscoe McGowenspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/foxadams.html | Fox--Adams | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/wilsonreich.html | Wilson--Reich | True | Special to T92 Nzw Yo TES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-bit-of-this-and-that-about-the-film-scene.html | A BIT OF THIS AND THAT ABOUT THE FILM SCENE | True | By Thomas M. Pryor | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bogus-hero-is-held-east-orange-man-charged-with-wearing-uniform.html | BOGUS HERO IS HELD; East Orange Man Charged With Wearing Uniform Illegally | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mothers-feast-sons.html | MOTHERS FEAST SONS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/packages-rushed-to-prisoners.html | PACKAGES RUSHED TO PRISONERS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/leading-pacific-ace-is-wisconsin-flier-capt-richard-i-bong-credited.html | LEADING PACIFIC ACE IS WISCONSIN FLIER; Capt. Richard I. Bong Credited With Downing 16 Japanese | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fifteen-frenchmen-sentenced.html | Fifteen Frenchmen Sentenced | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/doctor-shortage-higher-infant-death-rate-a-warning-sign.html | Doctor Shortage; Higher Infant Death Rate a Warning Sign | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-el-markle-is-a-brideelect-bronxviile-girl-is-betrothed-to.html | MISS E.-L. MARKLE IS A BRIDE-ELECT; Bronxviile Girl is Betrothed to Lieut. Warren Whittemore of the Army Air Forces_ FATHER, KILLED IN TUNISIA' Was Red Cross Field Director -- Prospective Bridegroom ani Alumnus of West Point ! | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/european-war-centers-russian-drive-is-still-strong-bombings-point.html | European War Centers; Russian Drive Is Still Strong -- Bombings Point to Invasion of Italy | True | By Hanson W. Baldwin | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/canneries-exempt-in-blackouts.html | Canneries Exempt in Blackouts | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dead-glider-pilot-cited-capt-klugh-decorated-for-tests-before-st.html | DEAD GLIDER PILOT CITED; Capt. Klugh Decorated for Tests Before St. Louis Crash | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/blackpool-victor-in-english-soccer-triumphs-over-rochdale-team-by.html | BLACKPOOL VICTOR IN ENGLISH SOCCER; Triumphs Over Rochdale Team by 6-to-1 Score as League Season Gets Under Way CHARLTON BEATS ARSENAL Upsets Gunners in Southern Group, 1-0 -- Big Crowds at Opening Day Games | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cotton-prices-up-by-6-to-9-points-advances-made-for-the-sixth.html | COTTON PRICES UP BY 6 TO 9 POINTS; Advances Made for the Sixth Consecutive Session of the New York Exchange TRADE BUYING CONTINUES Keeps Well Ahead of Hedge Offerings -- Only One Sale in New Contract | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/lafayette-gets-wolfson-1942-moravian-football-coach-takes-over.html | LAFAYETTE GETS WOLFSON; 1942 Moravian Football Coach Takes Over Mylin's Berth | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/to-sing-missa-orbis-factor.html | To Sing 'Missa Orbis Factor | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bee-mac-1310-first-in-42050-hopeful-princequillo-wins-miss.html | BEE MAC, 13-10, FIRST IN $42,050 HOPEFUL; PRINCEQUILLO WINS; Miss MacGuire's Filly Defeats Boy Knight by 3 Lengths at Closing of Belmont Park RECORD IN SARATOGA CUP 30,388 Watch Favorite Slice Track Mark to 2:56 3/5 for 1 3/4 Miles Despite Mud BEE MAC TRIUMPHS IN $42,050 HOPEFUL | True | By Bryan Field | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/kingcarraway.html | King--Carraway | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/denies-negroofficer-sea-ban.html | Denies Negro-Officer Sea Ban | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/asbury-park-race.html | ASBURY PARK RACE | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/lets-hope-they-can-get-together.html | "LET'S HOPE THEY CAN GET TOGETHER" | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/enemy-radio-bombed-americans-raid-installations-in-central-burma.html | ENEMY RADIO BOMBED; Americans Raid Installations in Central Burma | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/joe-mccarthys-brother-dies.html | Joe McCarthy's Brother Dies | True | Special tO YORK TX8. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/divorces-aa-johnson-1942-nominee-for-house-seat-atlarge-wins-reno.html | DIVORCES A.A. JOHNSON; 1942 Nominee for House Seat at-Large Wins Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-theory-and-practice-of-heat-engines-by-rh-grundy-723-pp-new.html | THE THEORY AND PRACTICE OF HEAT ENGINES. By R.H. Grundy. 723 pp. New York: Longmans, Green & Co. $6.25. | True | LIONEL MARKS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/finns-issue-disclaimer-peace-talk-called-fantasy-berlin-seen-using.html | FINNS ISSUE DISCLAIMER; Peace Talk Called 'Fantasy' -Berlin Seen Using Pressure | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/crew-troubles-slight-only-one-such-delay-reported-on-american-ships.html | CREW TROUBLES SLIGHT; Only One Such Delay Reported on American Ships in 10 Weeks | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-evergrowing-power-of-the-presidency-professor-hamilton-points.html | The Ever-Growing Power of the Presidency; Professor Hamilton points to conditions that have made the Executive dominant and upset the traditional balance provided by the Constitution. The Growing Power of the Presidency Power of the President | True | By Walton Hamilton Professor of Law, Yale School of Lawwashington. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mungo-holds-braves-to-two-hits-as-giants-get-14-in-120-victory.html | Mungo Holds Braves to Two Hits As Giants Get 14 in 12-0 Victory; Veteran, in First 1943 Triumph, Yields Pair of Singles to Holmes -- Medwick Slams Homer, Drives in Six Runs Mungo Holds Braves to 2 Singles, Hurling 12-0 Victory for Giants | True | By John Drebingerspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/monty-and-his-men-mediterranean-assignment-by-richard-mcmillan-332.html | 'Monty' and His Men; MEDITERRANEAN ASSIGNMENT. By Richard McMillan. 332 pp. New York: Doubleday Doran & Co. $3. | True | By Philip Hamburger | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/to-honor-woman-editor-liberty-ship-will-be-named-for-the-late-mrs.html | TO HONOR WOMAN EDITOR; Liberty Ship Will Be Named for the Late Mrs. Meloney | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/james-e-bagg-dies-mt-vernon-lawyer-partner-in-firm-since-1921-was.html | JAMES E. BAGG DIES; MT. VERNON LAWYER; Partner in Firm Since 1921 Was Leader in Civic Activities i ......... | True | pectal to Tltl IW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/senators-winners-1-to-0-spences-triple-scores-vernon-in-first-to.html | SENATORS WINNERS, 1 TO 0; Spence's Triple Scores Vernon in First to Beat Athletics | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/us-wins-daily-fight-for-ice-cakes-in-chungkings-worst-land-battle.html | U.S. Wins Daily Fight for Ice Cakes In Chungking's Worst Land Battle; Army Sergeant Gets His 500-Pound Quota in Diurnal Sorties Through Dense Lines of Basket-Bearing Speculators | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/grew-says-japan-must-be-disarmed-demands-also-punishment-of.html | GREW SAYS JAPAN MUST BE DISARMED; Demands Also Punishment of Militarists and Others for 'Barbaric Cruelties' WOULD ERASE WAR CULT Declares Defeat Will Find the Majority of People Ready for 'New Orientation' | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/letter-writing-made-easy-ltte12-nfriting-in-ai-time-how-and-what-to.html | Letter Writing Made Easy; LTTE12 NFRITING IN AI TIME. How and What to Write Abot. 1 G. A. Peeder. Foreword by John Hie'ran. 225 ion. New York: Book, z, Le. $1.89. | True | By Beatrice Sherman | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/anna-taylor-walton-pleasantville-bride-westchester-girl-is-married.html | ANNA TAYLOR WALTON PLEASANTVILLE BRIDE; Westchester Girl Is Married to Henry Ernst Jr. of New Jersey | True | Special to TH NEW YOK Tis. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ellithorp-werner.html | Ellithorp -- Werner | True | Special to TH l"zw YOK Ts. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/inquiry-into-alaska-oil-truman-group-is-flying-to-investigate-army.html | INQUIRY INTO ALASKA OIL; Truman Group Is Flying to Investigate Army Project | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/schools-and-the-war.html | SCHOOLS AND THE WAR | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/vegetables-from-china-specially-suited-to-victory-gardens-they-are.html | VEGETABLES FROM CHINA; Specially Suited to Victory Gardens, They Are Now Grown in California | True | By Louise Weick | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/italy-holds-many-mysteries-silence-of-badoglio-government-suggests.html | ITALY HOLDS MANY MYSTERIES; Silence of Badoglio Government Suggests an Understanding With the Germans | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/herbert-f-kern-cleveland-democratic-leader-started-lausche-boom-in.html | HERBERT F. KERN; Cleveland Democratic Leader ! Started Lausche Boom in '40 | True | pect! to xzl 1 olt. tlz8. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/democracy-begins-in-the-home-it-is-there-two-experts-say-that.html | Democracy Begins in the Home; It is there, two experts say, that children develop qualifies that fit them for life in a free world. Democracy in the Home | True | By Margaret E. Fries, M.d., and Paul J. Woolf | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-great-buddha-the-land-of-the-great-image-by-maurice-collis.html | The Great Buddha; THE LAND OF THE GREAT IMAGE. By Maurice Collis. Illustrated with maps and engravings. 265 pp. New York, Alfred A. Knopf. $3. Great Buddha of Burma | True | By Eudora Welty | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/stevens-tech-nine-wins-94.html | Stevens Tech Nine Wins, 9-4 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mrs-churchill-in-quebec-she-and-daughter-will-rejoin-prime-minister.html | MRS. CHURCHILL IN QUEBEC; She and Daughter Will Rejoin Prime Minister at Camp | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/saiel-ioth.html | SAIEL IOTH | True | Special to T lEav Yo, 'I,E. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/flier-decorated-for-7plane-bag-sgt-bf-warmer-gets-distinguished.html | FLIER DECORATED FOR 7-PLANE 'BAG'; Sgt. B.F. Warmer Gets Distinguished Service Cross for Record Feat Over Sicily ON HIS 7TH WEDDING DATE Hero Was Treasury Guard and Once Got $25 at Fair for Parachute Jump | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/lost-flier-battles-new-guinea-jungle-returns-to-base-to-find-that.html | LOST FLIER BATTLES NEW GUINEA JUNGLE; Returns to Base to Find That He Has Been Promoted | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/aurelio-only-48-long-in-public-life-served-as-assistant-district.html | AURELIO, ONLY 48, LONG IN PUBLIC LIFE; Served as Assistant District Attorney 9 Years Before Ascending to Bench FIRST NAMED BY WALKER Reappointed by La Guardia in 1935 on Record -- Costello's Activities Are Veiled | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/harsh-estimate-of-the-new-deal-the-home-front-by-david-hinshaw-352.html | Harsh Estimate of the New Deal; THE HOME FRONT. By David Hinshaw. 352 pp. New York: G.P. Putnam's Sons. $3. | True | By Lloyd Mallan | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/postwar-job-rise-forecast-in-survey-industrial-expansion-expected.html | POST-WAR JOB RISE FORECAST IN SURVEY; Industrial Expansion Expected to Increase Employment | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/clrod-sszxbaug.html | CLr'.OJD SS-zX.BAUG | True | Eilelal to l 1tw Yo 'zs. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/nlrb-finds-flaws-in-antistrike-act-officials-say-law-encourages.html | NLRB FINDS FLAWS IN ANTI-STRIKE ACT; Officials Say Law Encourages Unions to Call for Votes as a 'High-Pressure' Move WILDCAT TIE-UPS CONTINUE Provision for 30-Day Notices Has Led to Wide Agitation, Survey Discloses | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/blueprint.html | BLUEPRINT | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/paterackimcmurtry.html | PaterackiMcMurtry | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/white-sox-triumph-over-indians-7-to-6-misplay-by-mack-lets-tying.html | WHITE SOX TRIUMPH OVER INDIANS, 7 TO 6; Misplay by Mack Lets Tying and Winning Runs Score in Late Rally DEAN DRIVEN FROM MOUND Heving Strikes Out Tucker, Then Deflects Grounder That Causes Error | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/at-bolton-landing.html | AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/newtonsmalwood.html | Newton—-Sma!lwood | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/gas-shortage-may-outlast-war-unless-our-imports-are-increased.html | 'Gas' Shortage May Outlast War Unless Our Imports Are Increased; GASOLINE SHORTAGE MAY OUTLAST WAR | True | By J.h. Carmical | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/j-3-madi6ah-dies-city-court-justicei-brief-illness-long-in-law.html | J. (3. MADI6AH DIES; CITY COURT JUSTICEi; Brief Illness -- Long in [ Law Practice Here ] i ;NAMED 00 BENCH IN 1933,[ Recently Endorsed by Three Political Parties and Legal Groups for Re-election | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/2-are-hailed-at-age-of-85-burlingham-and-welling-lauded-for-civil.html | 2 ARE HAILED AT AGE OF 85; Burlingham and Welling Lauded for Civil Service Work | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/floyd-merrul.html | FLOYD MERRU.,L | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/urges-peace-by-embargo-lucas-outlines-to-illinois-legion-postwar.html | URGES PEACE BY EMBARGO; Lucas Outlines to Illinois Legion Post-War Program | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/tables-turned.html | TABLES TURNED | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/owi-aide-is-killed-in-air-crash-in-india-robert-rand-former.html | OWI AIDE IS KILLED IN AIR CRASH IN INDIA; Robert Rand, Former Washington Reporter, Ran Calcutta Office | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/easier-meat-rules-asked-cattle-growers-and-other-interests-want.html | EASIER MEAT RULES ASKED; Cattle Growers and Other Interests Want Freer Competition Under Rationing | True | By Charles E. Egan | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-texas-sailor-goes-underwater-uboat-prisoner-the-life-story-of-a.html | A Texas Sailor Goes Underwater; U-BOAT PRISONER. The Life Story of a Texas Sailor. By Archie Gibbs. Edited by Eugene Leuchtman. 208 pp. Boston: Houghton Mifflin Company. $2. | True | By William du Bois | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/setting-sun.html | SETTING SUN | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/standard-oil-files-divestment-plan-will-distribute-40925385-in-new.html | STANDARD OIL FILES DIVESTMENT PLAN; Will Distribute $40,925,385 in New Stock About Dec. 15 to Its Shareholders STANDARD OIL FILES DIVESTMENT PLAN | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/looking-to-the-new-season.html | LOOKING TO THE NEW SEASON | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mrs-w-m-clapp-dies-a-cleveland-leader-upporter-of-iiy-orchestra-and.html | MRS. W. M. CLAPP DIES; A CLEVELAND LEADER; $upporter of iiy Orchestra and] | True | Speolal to T 1,Tmw,,YoRxc TS. I | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/jerseys-halt-bears-32-gain-second-victory-in-row-as-trinkle.html | JERSEYS HALT BEARS, 3-2; Gain Second Victory in Row as Trinkle Scatters 9 Hits | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/languages-are-useful-but-we-do-not-appear-to-take-kindly-to-study.html | Languages Are Useful; But We Do Not Appear to Take Kindly to Study | True | PETER P. MUNISTERI. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dr-frin-slaughter.html | DR. FRIN . SLAUGHTER | True | Special to THI Ilw YORK TS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/trampled-jockey-dies-schuling-19-succumbs-on-day-he-was-to-take.html | TRAMPLED JOCKEY DIES; Schuling, 19, Succumbs on Day He Was to Take Army Test | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/child-to-nathaniel-b-langs.html | Child to Nathaniel B. Langs | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dr-e-foiit-8idley.html | DR. E. FOIIJT 8IDLEY | True | Special to T NBW Yo,z TIO. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/two-war-craft-launched-frigate-reading-and-subchaser-take-ways-at.html | TWO WAR CRAFT LAUNCHED; Frigate Reading and Subchaser Take Ways at Sturgeon Bay | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/war-fund-appoints-70-chairmen-here-leaders-of-professional-and.html | WAR FUND APPOINTS 70 CHAIRMEN HERE; Leaders of Professional and Business Committees Are Announced by Farley TO RAISE 50% OF CITY GOAL Division Comprising 280 Units and 3,000 Volunteers Will Begin Drive in October | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/empire-city-pace-to-tabb-hanover-reveler-also-victor-on-tenrace.html | EMPIRE CITY PACE TO TABB HANOVER; Reveler Also Victor on Ten-Race Card -- Toole, Driving The Abbot, Hurt in Spill EMPIRE CITY PACE TO TABB HANOVER | True | By Robert F. Kelley | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/baseball-terms-from-prisoner.html | Baseball Terms From Prisoner | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/vatican-schedules-special-broadcast.html | Vatican Schedules Special Broadcast | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/their-childrens-lebensraum.html | THEIR CHILDREN'S LEBENSRAUM | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/songs-and-games-of-the-americas-translated-and-arranged-by-frank.html | SONGS AND GAMES OF THE AMERICAS. Translated and arranged by Frank Henius. Illustrated by Oscar Fabres. 56 pp. New York: Charles Scribner's Sons. $2. | True | By Anne T. Eaton | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mortimer-c-rosenfeld.html | MORTIMER C. ROSENFELD | True | Special to Nw YORK TIS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mountbatten-to-speed-drives-against-japan-war-to-be-carried-home-to.html | MOUNTBATTEN TO SPEED DRIVES AGAINST JAPAN; War to Be Carried Home to Foe, but Long Preparation Is Necessary | True | By Sidney Shalett | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/micaeljwae-i-agent-at-millerton-for-new-yorki-central-47-years.html | MIC.AELJ-W"AE" I; Agent at Millerton for New Yorkl Central 47 Years Retired in '40 I I | True | Special to THS NaW YOR Tz3fss. I | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-viola-alcogk-wed-in-athedral-gowned-in-satin-and-heirloom-lace.html | MISS VIOLA ALCOGK WED IN (ATHEDRAL; Gowned in Satin and Heirloom Lace at Marriage in Garden City to Dr. Edward Kuhlke RECEPTION HELD IN HOTEL; Bishop De Wolfe Officiates--Doris Aicock, Jane Kuhlke Are Bridal Attendants | True | Special to TBJZ NEW YORK TnktZS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pact-with-argentina-wins-praise-in-chile-paper-views-customs.html | PACT WITH ARGENTINA WINS PRAISE IN CHILE; Paper Views Customs Agreement as Model for Democracies | True | By Cable To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/wmc-and-army-agree-on-program-to-assign-more-war-prisoners-to-jobs.html | WMC and Army Agree on Program to Assign More War Prisoners to Jobs Where Needed | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/day-after-tomorrow-miss-bergner-the-second-mrs-carroll-makes-plans.html | DAY AFTER TOMORROW; Miss Bergner, the Second Mrs. Carroll, Makes Plans for the Future | True | By Curt L. Heymann | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/stockpiles-pared-in-line-with-cmp-war-plants-now-tend-to-stick-to.html | STOCKPILES PARED IN LINE WITH CMP; War Plants Now Tend to Stick to Limits as Tapering Off Developments Spread STOCKPILES PARED IN LINE WITH CMP | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/the-souls-desire-the-journey-by-robert-paul-smith-157-pp-new-york.html | The Soul's Desire; THE JOURNEY. By Robert Paul Smith. 157 pp. New York: Henry Holt & Co. $2. | True | By Thomas Sugrue | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/british-naval-losses-small.html | British Naval Losses Small | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/allies-are-united-italians-warned-rome-paper-discounts-talk-of.html | ALLIES ARE UNITED, ITALIANS WARNED; Rome Paper Discounts Talk of Differences With Russia or Deal With Germany SECRET PARLEY REPORTED Peace Discussions With British Said to Be On -- Vatican May Have News Today. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/jean-mk-nerner-will-be-married-her-engagement-to-jules-g-korner-3d.html | JEAN M'K. NERNER WILL BE MARRIED; Her Engagement to Jules G. Korner 3d of Chevy Chase Is Announced by Parents | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/washington-notes.html | Washington Notes | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-banker-to-wed-u-s-flier-in-london-red-cross-aide-jersey-girl.html | MISS BANKER TO WED U. S. FLIER IN LONDON; Red Cross Aide, Jersey Girl, Is Fiancee of Lt. F. J. Reardon | True | Special to THE NEW YORK TrES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mrs-charles-n-m-agill.html | MRs. CHARLES N. M. AGILL | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/citys-bond-quota-277-of-nations-exceeds-total-set-for-illinois.html | CITY'S BOND QUOTA 27.7% OF NATION'S; Exceeds Total Set for Illinois, Pennsylvania, California and Massachusetts CITY'S BOND QUOTA 27.7% OF NATION'S | True | By Edward J. Condlon | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/boris-was-puppet-of-hitlers-order-but-prorussian-sentiment-in.html | BORIS WAS PUPPET OF HITLER'S ORDER; But Pro-Russian Sentiment in Country Barred His Sending Troops Against Soviet LONG ASSASSINS' TARGET | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/1500-troop-cars-built-for-military-army-and-navy-specifications-are.html | 1,500 TROOP CARS BUILT FOR MILITARY; Army and Navy Specifications Are Used in New Equipment Revealed by ODT MAY BE ON RAILS SOON Eastman Says Steel Rolling Stock Can Be Converted Into Freight Carriers After War | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dr-w-s-herriman-85-is-dead-in-rochester-physldan-there-50-years-led.html | DR. W. S. HERRIMAN, 85, IS DEAD IN ROCHESTER; Physldan There 50 Years Led ! Movement for Ambulances / | True | Special to the New York times | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dr-de-forest-at-70.html | DR. DE FOREST AT 70 | True | By T.r. Kennedy Jr. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dutch-in-training-to-govern-indies-school-in-melbourne-prepares.html | DUTCH IN TRAINING TO GOVERN INDIES; School in Melbourne Prepares Young Indonesians to Take Over After Invasions GROUP TO HELP MILITARY Graduates Will Have Political and Geographical Information for MacArthur's Men | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dealing-in-stocks-dullest-of-year-conditions-on-both-exchanges.html | DEALING IN STOCKS DULLEST OF YEAR; Conditions on Both Exchanges Alike -- Market Also Narrow -- Bond Turnover Small | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/grigg-inspects-us-forces.html | Grigg Inspects U.S. Forces | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/santa-on-a-holiday-alexanders-vacation-by-marjorie-knight.html | Santa on a Holiday; ALEXANDER'S VACATION. By Marjorie Knight. Illustrated by by Howard Simon. 105 pp. New York: E.P. Dutton & Co. $1.75. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/moeaan-e-shafee.html | MOEaAN E. SHAFEE | True | pAoA to T !W YORK 'IS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/in-the-realm-of-art-reality-modernism-in-art-and-literature.html | IN THE REALM OF ART; 'REALITY' Modernism in Art And Literature | True | By Edward Alden Jewell | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/200-disciplined-9000-called-out-detroit-uaw-local-orders-men-to.html | 200 DISCIPLINED, 9,000 CALLED OUT; Detroit U.A.W. Local Orders Men to Leave After Tardy Workers Are Penalized PLANT ON WAR CONTRACTS Luncheon Periods Are at Issue -- State and Federal Mediators Seeking a Truce | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-york.html | New York | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/german-distrust-spreads.html | German Distrust Spreads | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/troth-announced-of-i55-joan-6iyen-finch-alumna-fiancee-of-lieut.html | 'TROTH ANNOUNCED OF I55 JOAN 6IYEN; Finch Alumna Fiancee of Lieut. Robert Kirsch, Instructor in Naval Training School | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/philharmonic-season-outlook-rodzinski-plans-novelties-including.html | PHILHARMONIC SEASON OUTLOOK; Rodzinski Plans Novelties, Including Works by Vaughan Williams, Copland, Schuman, Hindemith, Martinu and Schoenberg | True | By Olin Downes | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ensign-fowler-fiancee-waves-officer-engaged-to-lieut-cutler-g.html | ENSIGN FOWLER FIANCEE; !Waves Officer Engaged to Lieut. Cutler G. Collins of Navy | True | Special to THE NEW YOrK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-stocks-to-be-listed.html | New Stocks to Be Listed | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fire-district-budget-voted.html | Fire District Budget Voted | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/louise-leary-a-bribe-wed-in-georgia-to-lieut-davidi.html | LOUISE LEARY A BRIBE [; Wed in Georgia to Lieut. Davidl | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/activity-plans-revised-nyu-college-looks-to-increase-in-soldiers.html | ACTIVITY PLANS REVISED; NYU College Looks to Increase in Soldiers Among Students | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dmitri-shostakovitch-genius-and-problem-child-dmitri-shostakovitch.html | Dmitri Shostakovitch, Genius and Problem Child; DMITRI SHOSTAKOVITCH: THE LIFE AND BACKGROUND OF A SOVIET COMPOSER. By Victor Hyich Seroff. 260 pp. New York: Alfred A. Knopf. $3. | True | By Olin Downes | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/father-in-sons-pulpit.html | Father in Son's Pulpit | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/downey-optimistic-on-war-with-japan-sees-victory-in-a-year-after.html | DOWNEY OPTIMISTIC ON WAR WITH JAPAN; Sees Victory in a Year After the Fall of Germany | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-york-officers-rise-colonel-dubosque-heads-local-men-on.html | NEW YORK OFFICERS RISE; Colonel Dubosque Heads Local Men on Promotion List | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/legionnaires-warned-of-undue-optimism-admiral-rosendahl-tells.html | LEGIONNAIRES WARNED OF UNDUE OPTIMISM; Admiral Rosendahl Tells Parley of Danger to the Home Front | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/jersey-flier-completes-quota.html | Jersey Flier Completes Quota | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/shift-of-attack-from-berlin.html | Shift of Attack From Berlin | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/marine-hero-tells-of-return-to-life-holder-of-navy-cross-22-says.html | MARINE HERO TELLS OF RETURN TO LIFE; Holder of Navy Cross, 22, Says Artificial Respiration Aided Him on Operating Table SIGNALS SAVED PLATOON Brooklynite's Girl Friend Does Not Mind Glass Eye and Marriage Is Likely | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/orson-the-great.html | 'Orson the Great' | True | By Barbara Berchhollywood. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/wrangler-in-trouble.html | WRANGLER IN TROUBLE | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/band-tours-new-zealand-artie-shaw-plays-for-marines-and-at-city.html | BAND TOURS NEW ZEALAND; Artie Shaw Plays for Marines and at City Dances | True | By Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fewer-but-fatter-oysters-forecast-for-the-season.html | Fewer but Fatter Oysters Forecast for the Season | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/livestock-shipping-urged-on-railroads-federal-bureau-asks-shift.html | LIVESTOCK SHIPPING URGED ON RAILROADS; Federal Bureau Asks Shift From Trucks to Ease Strain | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/no-gas-helps-opa-keep-drivers-from-jumping-gun-on-end-of-ban-no-gas.html | 'No Gas' Helps OPA Keep Drivers From 'Jumping Gun' on End of Ban; 'NO GAS' AND OPA KEEP CARS AT HOME | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bayardlinder.html | BayardLinder | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-hart-in-net-final-beats-miss-lopaus-63-61-in-girls-national.html | MISS HART IN NET FINAL; Beats Miss Lopaus, 6-3, 6-1, in Girls' National Tourney | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/help-for-war-prisoners.html | Help for War Prisoners | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/aqueduct-racing-begins-tomorrow-18-day-fall-meeting-to-end-sept-18.html | AQUEDUCT RACING BEGINS TOMORROW; 18-Day Fall Meeting to End Sept. 18 -- Bay Shore Tops Opening Program POST TIME SET FOR 1:30 Steeplechasing Will Be Kept as Daily Feature -- Trains Run Direct to Track | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/names-deleted-on-stationery.html | Names Deleted on Stationery | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/women-plan-fund-drive.html | Women Plan Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/all-main-railways-in-italy-paralyzed-allies-smash-9-key-bases-to.html | ALL MAIN RAILWAYS IN ITALY PARALYZED; Allies Smash 9 Key Bases to Halt Traffic on Trunk Lines From North to South ALL MAIN RAILWAYS IN ITALY PARALYZED | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/growing-amaryllis-in-windows.html | GROWING AMARYLLIS IN WINDOWS | True | By Ruth Marie Peters | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/patterson-and-knudsen-arrive-in-new-guinea.html | Patterson and Knudsen Arrive in New Guinea | True | By the United Press. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/gossip-of-the-rialto-rialto-gossip.html | GOSSIP OF THE RIALTO; RIALTO GOSSIP | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/from-unfamiliar-sources.html | From Unfamiliar Sources | True | By Jane Holt | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-8-no-title-butter-shortages-boost-margarine-with-most-of.html | Article 8 -- No Title; BUTTER SHORTAGES BOOST MARGARINE With Most of the Dairy Product Going to Services, Sales of Substitute Jump JULY OUTPUT GAINED 39% Producers Want OPA to Drop or Ease Rationing of Item to Aid Expansion | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hulse-runs-4087-mile-princeton-trackmen-turn-back-lehighmuhlenberg.html | HULSE RUNS 4:08.7 MILE; Princeton Trackmen Turn Back Lehigh-Muhlenberg Team | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/greeces-good-fight-greece-against-the-axi-by-lieut-ool-stanley.html | Greece's Good Fight; GREECE AGAINST THE AXI[. By Lieut. Ool. Stanley Oasso. 150 pp. Woakington, 19. C.: American OoutwH on Plzblic Aftairz. $2.50. THE GREEK MIRACLE By 8tepken Ira. Translated by David Walker. 144 pp. New York: Hatingu Hovo. $1.50. REMEMBER GREECE. By DiZ!ls Powell. 211 pp. New york: Hastings Hoase. $2. | True | By A.m. Nikolaieff | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/chemical-refining-of-petroleum-acs-monograph-series-no-63-second.html | CHEMICAL REFINING OF PETROLEUM -- A.C.S. Monograph Series No. 63, Second Edition. By V.A. Kalichevsky and B.A. Stagner. 550 pp. New York: Reinhold Publishing Corporation. $7.50. | True | By Roland Ward | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/bridge-bidding-method-other-responses-in-an-unusual-notrump.html | BRIDGE: BIDDING METHOD; Other Responses in an Unusual No-Trump Convention -- The Play of Two Hands | True | By Albert H. Morehead | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/destination-abroad-something-about-the-pictures-which-the-owi-is.html | DESTINATION ABROAD; Something About the Pictures Which The OWI Is Sending Overseas | True | By Bosley Crowther | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/us-fliers-keep-up-hong-kong-attack-canton-air-base-also-target-in.html | U.S. FLIERS KEEP UP HONG KONG ATTACK; Canton Air Base Also Target in Raids by Bombers and Fighters of 14th Force BIG OFFENSIVE INDICATED In 7 Days Our Men Downed 78 Japanese, Got 29 Probables, Against Loss of 8 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/events-of-interest-in-shipping-world-seamens-church-institute-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seamen's Church Institute to Open Uptown Club Soon for Seamen and Families TANKER AGENTS ORGANIZE Several Promotions Made by General Electric -- Center for Chinese Delayed | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/us-moves-to-ease-butter-shortage-federal-setaside-to-be-cut-from-30.html | U.S. MOVES TO EASE BUTTER SHORTAGE; Federal Set-Aside to Be Cut From 30 to 20% -- October Output for Civilians U.S. MOVES TO EASE BUTTER SHORTAGE | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/regarding-mr-como.html | REGARDING MR. COMO | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/southampton-folk-to-stage-pageant-gardens-of-littlejohn-place-to-be.html | SOUTHAMPTON FOLK TO STAGE PAGEANT; Gardens of Littlejohn Place to Be Locale Thursday of Play, 'Rafka, the Romany Rake' SERVICE MEN'S CLUB GAINS Authentic Dalmatian Gypsy Costumes, Colorful Dances to Mark Entertainment | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/soviet-diplomacy-seen-barring-accord-on-war-full-cooperation-of-all.html | SOVIET DIPLOMACY SEEN BARRING ACCORD ON WAR; Full Cooperation of All the Allies Meets the Obstacle of Realpolitik | True | By Raymond Daniellby Wireless To the New New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/clematis-from-the-seed-bush-varieties-so-grown-will-provide-a-wide.html | CLEMATIS FROM THE SEED; Bush Varieties So Grown Will Provide A Wide Range of Color and Form | True | By Fred C. Hubbard | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-ideas-in-food-succor-the-freed-familiar-dishes-are-made-up-in.html | NEW IDEAS IN FOOD SUCCOR THE FREED; Familiar Dishes Are Made Up in Powder or Brick Form for Oppressed Lands STOVES MAY BE LACKING Lehman Group Devises a Soup Which Can Be Served to Six or 50,000 Hungry | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/queer-foods-many-strange-things-may-be-eaten-a-botanist-finds.html | Queer Foods; Many Strange Things May Be Eaten, a Botanist Finds | True | By Waldemar Kaempffert | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/there-is-nothing-they-now-fear-the-british-have-been-at-war-four.html | 'There Is Nothing They Now Fear'; The British have been at war four years. Amid bombs and fires they have found it possible to do the impossible. 'There Is Nothing They Now Fear' | True | By Jan Struther | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/phyllis-palmer-a-bride-married-in-scarsdale-to-lieut-george-palfrey.html | PHYLLIS PALMER A BRIDE; Married in Scarsdale to Lieut. George Palfrey Tait of Army | True | Special to T'I,TIw YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-ruth-wilson-married-in-home-daughter-of-former-mayor-of.html | MISS RUTH WILSON MARRIED IN HOME; Daughter of Former Mayor of Lynbrook-Bride of Lieut. Leroy Long Jr. of Navy | True | Special to THE NEW YORK TIMES. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/lebrun-reported-seized-in-france-germans-are-said-to-have-arrested.html | LEBRUN REPORTED SEIZED IN FRANCE; Germans Are Said to Have Arrested Former President at Son-in-Law's Home THREATENED WITH A GUN Francois-Poncet Is Alleged to Have Been Taken in Similar Manner Near Grenoble | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/tedray-66-dead-british-60lf-star-american-open-winner-of-20-lost.html | TED'RAY, 66, DEAD; BRITISH 60LF STAR; American Open Winner of '20 Lost 3-Way Play-Off in 1913 to Ouimet in Noted Match TOURED U.S. WITH VARDON Holder of British Crown in 1912 Famed for Both His Niblick Shots and Pipe | True | By Wlt'Eless Tm Nw O.kS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/campbel-lovelace.html | Campbel! -- Lovelace | True | pecial to THE NEW ORK TIES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pacific-flier-badly-hurt-lieut-hd-hudson-veteran-of-100-combats.html | PACIFIC FLIER BADLY HURT; Lieut. H.D. Hudson, Veteran of 100 Combats, Crashes in Ohio | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-mafee-talks-of-our-heritage-age-makes-address-at-the-opening.html | MISS M'AFEE TALKS OF OUR HERITAGE AGE; Makes Address at the Opening of Wellesley College | True | Special to THE NEW YORK TIMES | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ils-ne-mauront-pas-they-shall-not-have-me-by-jean-helion-436-pp-new.html | Ils Ne m'Auront Pas!; THEY SHALL NOT HAVE ME. By Jean Helion. 436 pp. New York: E.P. Dutton & Co. $3. Ils Ne n!Auront Pas! | True | By Catherine Maher | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/say-uboats-raise-antiair-offense-atlantic-sky-patrol-experts-think.html | SAY U-BOATS RAISE ANTI-AIR OFFENSE; Atlantic Sky Patrol Experts Think New Guns Are Needed to Sink Craft RAIDERS PUT UP FIGHTS Students of Problem Hold That Planes Must Resort to Long-Range Fire | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/tokyo-cites-attu-chief-japanese-praise-leader-of-a-suicide-stand.html | TOKYO CITES ATTU CHIEF; Japanese Praise Leader of a Suicide Stand | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/french-to-be-hunted.html | French to Be Hunted | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/australia-awaits-visit.html | Australia Awaits Visit | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cats-prowl-at-night-by-aa-fair-280-pp-new-york-william-morrow-co-2.html | CATS PROWL AT NIGHT. By A.A. Fair. 280 pp. New York: William Morrow & Co. $2. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/return-to-sch00l-urged-boys-and-girls-asked-to-give-up-jobs-held.html | RETURN TO SCH00L URGED; Boys and Girls Asked to Give Up Jobs Held During Summer | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pledge-by-slovak-group-ladies-union-will-buy-1500000-more-of-war.html | PLEDGE BY SLOVAK GROUP; Ladies' Union Will Buy $1,500,000 More of War Bonds | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/seeks-output-rise-for-electronics-wpb-tells-industry-it-must-boost.html | SEEKS OUTPUT RISE FOR ELECTRONICS; WPB Tells Industry It Must Boost Annual Production to $4,000,000,000 Rate PRUNE, RAISIN PRICES SET OPA Fixes Them at WFA Support Levels -- Other Action by the War Agencies | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/where-golfiers-gather.html | WHERE GOLFIERS GATHER | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/cio-hosiery-workers-will-vote-on-strike-contract-expires-tomorrow.html | CIO HOSIERY WORKERS WILL VOTE ON STRIKE; Contract Expires Tomorrow as 'Cooling-Off' Period Ends | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/capture-3-more-nazi-fugitives.html | Capture 3 More Nazi Fugitives | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pick-out-your-island-come-unto-these-yellow-sands-by-earl-schenck.html | Pick Out Your Island; COME UNTO THESE YELLOW SANDS. By Earl Schenck. Illustrated by the author. 372 pp. New York: The Bobbs-Merrill Company. $3.50. | True | RICHARD MATCH. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-baby-brother-the-new-pet-by-marjorie-flack-unpaged-new-york.html | A Baby Brother; THE NEW PET. By Marjorie Flack. Unpaged. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/vander-meer-out-haas-in-reds-ace-rejected-by-army-outfielder-is.html | VANDER MEER OUT, HAAS IN; Reds' Ace Rejected by Army -- Outfielder Is Accepted | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/notes.html | Notes | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/hitting-before-they-hatch.html | HITTING BEFORE THEY HATCH | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/todd-worker-cited-for-rescuing-seaman-supervisor-recommended-for.html | TODD WORKER CITED FOR RESCUING SEAMAN; Supervisor Recommended for Life Saving Association Medal | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/goodbye-dear-elizabeth-by-grace-hoster-242-pp-new-york-farrar.html | GOODBYE, DEAR ELIZABETH. By Grace Hoster. 242 pp. New York: Farrar & Rinehart. S2. | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/chinese-report-gains.html | Chinese Report Gains | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/french-outlook-is-left-uncertain-quebec-declarations-fail-to-meet.html | FRENCH OUTLOOK IS LEFT UNCERTAIN; Quebec Declarations Fail to Meet All Algiers Claims | True | By Pertinax | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/torresshans-bout-tuesday.html | Torres-Shans Bout Tuesday | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/holiday-fun-in-adirondacks.html | HOLIDAY FUN IN ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/mary-e-bunting-betrothed.html | Mary E. Bunting Betrothed | True | Special to T NEW YORK TS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/welles-passing-ends-a-long-disagreement-his-departure-became.html | WELLES' PASSING ENDS A LONG DISAGREEMENT; His Departure Became Inevitable Once Hull Was Convinced That His Aide Was Upsetting Whole Department INTRIGUE, CONFUSION STIRRED | True | By Arthur Krock | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/national-war-service-act-is-regarded-as-essential-civilian.html | National War Service Act Is Regarded as Essential; Civilian Selective Service Law, as Provided For in the Austin-Wadsworth Bill, Is Viewed as Necessary to the Successful Prosecution of the War | True | GRENVILLE CLARK. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-songster-in-a-hurry-ben-yost-the-singer-and-incorporated-voice-of.html | A SONGSTER IN A HURRY; Ben Yost, the Singer and Incorporated Voice of Stage, Screen, Etc. | True | By Irving Spiegel | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-wage-order-held-inflation-bar-though-more-flexible-rules-limit.html | NEW WAGE ORDER HELD INFLATION BAR; Though More Flexible, Rules Limit Total Amount Firm Can Give in Raises SEES ABUSES ELIMINATED Kheel of WLB Cites the Misuse of Merit Increases to Put Through General Boost NEW WAGE ORDER HELD INFLATION BAR | True | By Edwin F. Gahan | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/end-split-in-sons-of-italy-factions-reunite-members-are-pledged-to.html | END SPLIT IN SONS OF ITALY; Factions Reunite -- Members Are Pledged to Back U.S. in War | True | | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/war-news-summarized.html | War News Summarized | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sargent-in-tourney-final.html | Sargent in Tourney Final | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/milkweed-floss.html | MILKWEED FLOSS | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/iss-heila-kelley-a-prospective-bride-he-will-be-wej-to-army-air.html | ISS SHEILA KELLEY A PROSPECTIVE BRIDE; he Will Be WeJ to Army Air Cadet Frederick Sutro Jr. | True | Special to THI NW YORK s. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/closing-the-country-house.html | Closing the Country House | True | By Mary Madison | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/prof-perry-elucidates-we-should-by-intervention-now-obviate-further.html | Prof. Perry Elucidates; We Should, by Intervention Now, Obviate Further Intervention | True | RALPH BARTON PERRY. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/jewish-conference-starts-work-today-500-delegates-to-draft-unified.html | JEWISH CONFERENCE STARTS WORK TODAY; 500 Delegates to Draft Unified Program on Problems | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dutch-union-starts-west-coast-branch-head-of-us-unit-of-transport.html | DUTCH UNION STARTS WEST COAST BRANCH; Head of U.S. Unit of Transport Workers Announces Move | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fordham-opening-set-eight-schools-to-receive-students-beginning.html | FORDHAM OPENING SET; Eight Schools to Receive Students Beginning Next Month | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/3-oil-men-selected-for-paw-posts-here-jp-patterson-eh-kares-and-ew.html | 3 OIL MEN SELECTED FOR PAW POSTS HERE; J.P. Patterson, E.H. Kares and E.W. Esmay Named | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/divine-disciple-returns-relief.html | Divine Disciple Returns Relief | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/russians-meeting-fierce-resistance-germans-use-every-device-to-halt.html | RUSSIANS MEETING FIERCE RESISTANCE; Germans Use Every Device to Halt Drives and Are Aided by Difficult Terrain DNIEPER IS REDS GOAL | True | By Alexander Werthby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/ruthless-strategy-aimed-to-hasten-peace-events-expected-to-give.html | 'RUTHLESS' STRATEGY AIMED TO HASTEN PEACE; Events Expected to Give Measure of Quebec Parley's Achievements | True | By Harold Callenderspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/thorpes-daughter-in-wac.html | Thorpe's Daughter in Wac | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/murder-in-the-glen-the-spanish-lady-by-maurice-walsh-326-pp.html | Murder in the Glen; THE SPANISH LADY. By Maurice Walsh. 326 pp. Philadelphia: J.B. Lippincott Company. $2.50. By JOHN DESMOND | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/more-tin-cans-salvaged-march-reports-rise-in-july-august-over-last.html | MORE TIN CANS SALVAGED; March Reports Rise in July August Over Last Year | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-jersey-flier-marks-score.html | New Jersey Flier Marks Score | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sound-of-revelry-by-octavus-roy-cohen-216-pp-new-york-the-macmillan.html | SOUND OF REVELRY. By Octavus Roy Cohen. 216 pp. New York: The Macmillan Company, $2. | True | By Isaac Anderson | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pittsburghers-lack-coal-home-users-confronted-by-worst-famine-in.html | PITTSBURGHERS LACK COAL; Home Users Confronted by Worst Famine in Memory | True | Special to THE NEW YORK TIMES. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fatal-flaws-seen-in-reichs-morale-turkey-hears-germans-ebbing.html | FATAL FLAWS SEEN IN REICH'S MORALE; Turkey Hears Germans' Ebbing Spirits Indicate Hope for Surrender by Christmas PARTY LOSING ITS CONTROL Secret Radio Plays on Fears of People -- Berlin Forcing All to Aid in Defense | True | By Ray Brockby Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/camp-shows-pay-raised-stage-managers-and-hands-win-wlb-approval-for.html | CAMP SHOWS PAY RAISED; Stage Managers and Hands Win WLB Approval for Increases | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/shipyard-to-receive-maritime-m-pennant-new-england-corp-also-to-get.html | SHIPYARD TO RECEIVE MARITIME 'M' PENNANT; New England Corp. Also to Get Victory Fleet Flag Tuesday | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-biography-of-moses-in-the-step8-of-moses-by-loni-golfing.html | A Biography of Moses; IN THE STEP8 OF MOSES. By Loni Golfing. rllu6rateAl uk photograph and aps. 556 pp. Pkiladlphia: Joi61 Pu, blication Bociety of America. $2.50. | True | By Edward Wagenknecht | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/browns-sink-tigers-105-sundra-notches-12th-victory-as-team-clubs.html | BROWNS SINK TIGERS, 10-5; Sundra Notches 12th Victory as Team Clubs Four Pitchers | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/alp-meeting-tomorrow-kings-county-committee-to-hold-session-for.html | ALP MEETING TOMORROW; Kings County Committee to Hold Session for Organization | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/leathers-home-from-quebec.html | Leathers Home From Quebec | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/sally-eilers-is-married-film-actress-becomes-bride-of-navy-flier-in.html | SALLY EILERS Is MARRIED; Film Actress Becomes Bride of Navy Flier in Santa Fe | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/book-disturbs-chinese-lin-yutangs-volume-viewed-as-useful-to.html | BOOK DISTURBS CHINESE; Lin Yutang's Volume Viewed as Useful to Japanese | True | By Wireless To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/margaret-tebbetts-brideelect.html | Margaret Tebbetts Bride-Elect | True | Special to THE NW YORK TES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/urge-steps-to-spur-civilian-textiles-sellers-see-stimulus-needed-if.html | URGE STEPS TO SPUR CIVILIAN TEXTILES; Sellers See Stimulus Needed if Army Contract Deferment Is to Give Any Benefit FOR WAGE INCENTIVE PLAN Lack of Manpower Is Blamed for Decline in Primary Cloth Production | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/new-yorkers-are-honored.html | New Yorkers Are Honored | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/shifts-to-aid-war-made-by-biddle-he-announces-realignment-of.html | SHIFTS TO AID WAR MADE BY BIDDLE; He Announces Realignment of Personnel and Functions in Justice Department T.C. CLARK IN CRIME UNIT Heads Expanded Division, While Berge Becomes Chief of the Anti-Trust Program | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/some-definitions-of-democracy-the-modern-democratic-state-by-ad.html | Some Definitions of Democracy; THE MODERN DEMOCRATIC STATE. By A.D. Lindsay. 286 pp. New York: Oxford University Press. $3.75. | True | By John MacCormac | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/british.html | British | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/crusade-against-black-markets-a-nationwide-campaign-reaches.html | CRUSADE AGAINST BLACK MARKETS; A Nation-Wide Campaign Reaches Housewives Of New York | True | By Beatrice Oppenheim | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/r-elizabeth-f-derby-murray-bay-bride-wears-heirloom-gown-at-her.html | r ELIZABETH F. DERBY MURRAY BAY BRIDE;, ;Wears Heirloom Gown at Her Marriage to Per Aabel, Aide to Norwegian Body Here | True | Special to THE NEW J/'OAK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/women-to-assist-merchant-marine-auxiliary-formed-to-aid-men-and-the.html | WOMEN TO ASSIST MERCHANT MARINE; Auxiliary Formed to Aid Men and Their Families Now and After the War WIVES ELIGIBLE TO ENLIST Both Husband and Son of the Founder, Mrs. Charles E. Roll, Are Chief Mates | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/red-army-rolls-on-stab-north-of-key-town-pushes-nazis-across.html | RED ARMY ROLLS ON; Stab North of Key Town Pushes Nazis Across Dnieper Branch BREAK AT SEVSK WIDENS Sweep Takes 50 More Places in Zone of Kiev Rail Line -- Donbas Drive Gains RED ARMY ROLLS ON, FLANKING POLTAVA RED ARMIES PUSH INTO UKRAINE | True | By the United Press. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/miss-schwarz-married-bride-of-lt-g-a-meihaus-jr-ini-lady-chapel-of.html | MISS SCHWARZ MARRIED; Bride of Lt. G, A. Meihaus Jr, inl Lady Chapel of St. Patrick's | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/pay-rise-to-radio-staffs-wlb-aids-actors-singers-and-announcers-of.html | PAY RISE TO RADIO STAFFS; WLB Aids Actors, Singers and Announcers of 7 Companies | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/berliners-forced-to-work.html | Berliners Forced to Work | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/allotments-eased-for-staple-goods-larger-amounts-now-available-in.html | ALLOTMENTS EASED FOR STAPLE GOODS; Larger Amounts Now Available in Some Wholesale Lines, Kirby Block Reports | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/a-british-view-of-the-effects-of-payasyougo-taxation.html | A BRITISH VIEW OF THE EFFECTS OF 'PAY-AS-YOU-GO' TAXATION | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/british-prisoner-shifted-writes-mother-of-transfer-from-italy-to.html | BRITISH PRISONER SHIFTED; Writes Mother of Transfer From Italy to Germany | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/warsaw-gibes-at-hitler-raids-on-berlin-applauded-by-poles-in.html | WARSAW GIBES AT HITLER; Raids on Berlin Applauded by Poles in Captive City | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/canada-achieves-independent-role-events-of-quebec-conference-viewed.html | CANADA ACHIEVES INDEPENDENT ROLE; Events of Quebec Conference Viewed as Vindication of Bid for Right to Act Alone REPLY TO ALGIERS CITED Warm Tie With French Shown -- Program Is Offered for Dominion's Policies | True | By P.j. Philipspecial To the New York Times. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/dies-in-fall-on-stair-mb-quinn-73-of-brooklyn-killed-in-white.html | DIES IN FALL ON STAIR; M.B. Quinn, 73, of Brooklyn Killed in White Plains | True | Special to THE NEW YORK TIMES. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/italians-here-in-rally-unity-in-support-of-allies-in-war-urged-by.html | ITALIANS HERE IN RALLY; Unity in Support of Allies in War Urged by Leaders | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/volo-song-to-be-idle-in-1944.html | Volo Song to Be Idle in 1944 | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/to-keep-us-from-being-a-havenot-nation-senator-lodge-says-we-must.html | To Keep Us From Being A Have-Not Nation; Senator Lodge says we must define our needs and relate them to a sound foreign policy. To Keep Us From Being a Have-Not | True | By Henry Cabot Lodge Jr. | C1B 596895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/some-viewpoints-on-israel-stars-and-sand-jewish-notes-by-nonjewish.html | Some Viewpoints on Israel; STARS AND SAND: Jewish Notes by non-Jewish Notables. Selected and edited by Joseph L. Baron. 555 pp. Philadelphia: Jewish Publication Society. $2.50. | True | JOHN COURNOS. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/its-roundup-time-in-the-high-hills-association-herds-in-the-western.html | It's Round-Up Time in the High Hills; 'Association herds' in the Western mountains are a large factor in our beef production. Round-Up In the Hills | True | By Herbert Gordonpocatello, Idaho. | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/fall-from-horse-kills-woman.html | Fall From Horse Kills Woman | True | | C1B 596895 |
| 1943-08-29 | 1943-08-29 | https://www.nytimes.com/1943/08/29/archives/marone-wins-post-with-giant-eleven-manhattan-college-product.html | MARONE WINS POST WITH GIANT ELEVEN; Manhattan College Product Showing to Advantage in Bear Mountain Drills DODGERS' SQUAD IS GREEN Manders and McAdams Among Tested Players -- Team to Concentrate on Attack | True | | C1B 596895 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/minister-accepts-yonkers-call.html | Minister Accepts Yonkers Call | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/zionists-seek-aid-of-american-jews-letter-to-assembly-opening-here.html | ZIONISTS SEEK AID OF AMERICAN JEWS; Letter to Assembly Opening Here Claims 'Divine Right' to Have Palestine | True | By A.c. Sedgwick | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/labors-political-role-cited-mr-hillman-defends-his-proposal-for.html | Labor's Political Role Cited; Mr. Hillman Defends His Proposal for American Labor Party Support | True | SIDNEY HILLMAN | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/shortage-of-oil-drivers-odt-urges-tank-truck-men-be-designated-as.html | SHORTAGE OF OIL DRIVERS; ODT Urges Tank Truck Men Be Designated as 'Locally Needed' | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/allis-walkout-averted-district-50-members-vote-to-await-wlb-hearing.html | ALLIS WALKOUT AVERTED; District 50 Members Vote to Await WLB Hearing Sept. 11 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sons-of-italy-elect-magistrate-fx-giaccone-named-supreme-master-of.html | SONS OF ITALY ELECT; Magistrate F.X. Giaccone Named Supreme Master of Order | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/takes-air-warden-office-miss-may-singhi-breen-to-help-in-training.html | TAKES AIR WARDEN OFFICE; Miss May Singhi Breen to Help in Training Program | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/wetona-verno_____n-a-bride-wed-to-dr-raymond-fitzpatrick-i-interne.html | WETONA VERNO_____N A BRIDE; Wed to Dr. Raymond Fitzpatrick, I Interne at Bellevue Hospital | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/judge-advises-spanking-lenient-on-boys-who-appropriated-cars-for.html | JUDGE ADVISES SPANKING; Lenient on Boys Who 'Appropriated' Cars for Joyrides | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/pope-to-address-world-on-wednesday-morning.html | Pope to Address World On Wednesday Morning | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/troth-announced.html | TROTH ANNOUNCED | True | Spechl to l,w Yo Tr,'zs, | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/younger-voters-approved-some-of-them-may-be-wiser-politically-than.html | Younger Voters Approved; Some of Them May Be Wiser Politically Than Oldsters, It Is Held | True | WINTHROP PARKHURST | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/canadian-plane-falls-into-sea.html | Canadian Plane Falls Into Sea | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/end-of-the-fourth-year.html | END OF THE FOURTH YEAR | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/orel-shop-is-open-heedless-of-mines-drug-store-barricaded-by-red.html | OREL SHOP IS OPEN, HEEDLESS OF MINES; Drug Store Barricaded by Red Army Sappers but Clerk Stays on the Job | True | By Constantine Simonoff | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/medical-tampering-imperils-canadians.html | Medical Tampering Imperils Canadians | True | By the Canadian Press. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/us-schooner-sinks-off-bahamas.html | U.S. Schooner Sinks Off Bahamas | True | By Wireless To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/us-and-britain-warn-nazi-killers-will-punish-the-instigators-and.html | U.S. AND BRITAIN WARN NAZI KILLERS; Will Punish the Instigators and Perpetrators of Crimes in Occupied Countries | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mrs-guido-j-gores-has-a-son.html | Mrs. Guido J. Gores Has a Son | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/destroyer-named-for-hero-of-1942-uss-marshall-launched-at-kearny.html | DESTROYER NAMED FOR HERO OF 1942; U.S.S. Marshall, Launched at Kearny, Honors Officer Lost in U-Boat Attack | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/weatherly-stars-in-64-51-victories-gets-homer-to-beat-red-sox-in.html | WEATHERLY STARS IN 6-4, 5-1 VICTORIES; Gets Homer to Beat Red Sox in First and Adds Another 4-Bagger, Triple, Single | True | By James P. Dawson | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/shurly-christy-hodge-president-of-taylorshantz-co-rochester-metal.html | SHURLY CHRISTY HODGE; President of Taylor-Shantz Co., Rochester Metal Firm, Was 61 j | True | Special to TEE NEW YORK TrES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/financial-news-indices-averages-for-industrial-shares-and-bonds.html | FINANCIAL NEWS INDICES; Averages for Industrial Shares and Bonds Unchanged in Week | True | By Wireless To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sarajevo-base-attacked-yugoslav-patriots-wreck-24-nazi-planes-cut.html | SARAJEVO BASE ATTACKED; Yugoslav Patriots Wreck 24 Nazi Planes, Cut Rail Lines | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/oats-market-goes-to-a-23year-peak-tight-situation-develops-as.html | OATS MARKET GOES TO A 23-YEAR PEAK; Tight Situation Develops as September and December and Cash Grain Prices Soar | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/japanese-seize-ship-from-portuguese-take-river-craft-at-macao-after.html | JAPANESE SEIZE SHIP FROM PORTUGUESE; Take River Craft at Macao After Killing 20 Guards and Policemen | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/miss-alice-traum-wed-bride-of-lieut-herbert-g-booth-of-army-at-home.html | MISS ALICE TRAUM WED; Bride of Lieut. Herbert G. Booth of Army at Home in Purchase | True | Special to YOI TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/united-nations.html | United Nations | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/lawn-sprinkling-is-barred.html | Lawn Sprinkling Is Barred | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/aurelio-case-held-blow-to-tammany-politicians-predict-it-will.html | AURELIO CASE HELD BLOW TO TAMMANY; Politicians Predict It Will Weaken Organization and Affect Fall Election | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cards-triumph-32-after-53-defeat-turn-back-reds-in-eleventh-before.html | CARDS TRIUMPH, 3-2, AFTER 5-3 DEFEAT; Turn Back Reds in Eleventh Before 38,017, Record Crowd for Cincinnati | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/uncertainty-rules-markets-in-london-hesitation-pending-results-of.html | UNCERTAINTY RULES MARKETS IN LONDON; Hesitation Pending Results of the Quebec Conference Now in Evidence | True | By Lewis L. Nettleton | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/ann-rapsky-i-bride-to-norman-frankul-i-tjnce-offclates-at-her.html | !ANN RAPSKY IS BRIDE TO NORMAN FRANKuL; i t'Jnc'e Offlclates at Her Wedding i Here to Corporal in Army ] | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/guffey-demands-end-of-stock-feed-corner-asks-marvin-jones-to-break.html | GUFFEY DEMANDS END OF STOCK FEED CORNER; Asks Marvin Jones to Break 'Monopoly' in Pennsylvania | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/9-firms-to-expand-to-make-penicillin-wpb-gives-companies-authority.html | 9 FIRMS TO EXPAND TO MAKE PENICILLIN; WPB Gives Companies Authority to Build Facilities for Its Manufacture | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/prices-of-wheat-in-upward-move-highest-level-in-month-is-reached.html | PRICES OF WHEAT IN UPWARD MOVE; Highest Level in Month Is Reached Despite Uncertainty Over Food and Feed Plan | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/german.html | German | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/wilda-hayes-nuptials-she-is-wed-to-thomas-mcdowell-of-the-navy-in.html | WILDA HAYES' NUPTIALS; She Is Wed to Thomas McDowell of the Navy in Rochester - | True | qpeclal to ? NW YORX TZarS. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/allies-get-thanks-of-french-chiefs-de-gaulle-giraud-and-massigli.html | ALLIES GET THANKS OF FRENCH CHIEFS; De Gaulle, Giraud and Massigli Express Appreciation of Grant of Recognition | True | By Wireless To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/marjoriewoolsey-betrothed.html | MarJorie'Woolsey Betrothed | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/more-massacres-reported.html | More Massacres Reported | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/notes.html | Notes | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/reports-priests-transferred.html | Reports Priests Transferred | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/bank-loans-to-war-plants-6914618000-june-30.html | Bank Loans to War Plants $6,914,618,000 June 30 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/far-east-forecast-eventual-major-action-against-japanese-on.html | Far East Forecast; Eventual Major Action Against Japanese On Mainland Expected From Mountbatten | True | By Hanson W. Baldwin | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/interracial-rally-held-6000-attend-outdoor-meeting-in-west-100th.html | INTERRACIAL RALLY HELD; 6,000 Attend Outdoor Meeting in West 100th Street | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/italian.html | Italian | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/montclair-to-end-auditions.html | Montclair to End Auditions | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jersey-legion-parades-convention-urges-hospital-care-and-jobs-for.html | JERSEY LEGION PARADES; Convention Urges Hospital Care and Jobs for New Veterans | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/lb-stone-resigns-as-aide-to-mayor-executive-secretary-will-go-to.html | L.B. STONE RESIGNS AS AIDE TO MAYOR; Executive Secretary Will Go to Institute of Public Relations on Oct. 1 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/japanese.html | Japanese | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/bests-fate-unknown.html | Best's Fate Unknown | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/william-mackenzie-syracuse-at_-toriey-a-director-in-many-companies.html | WILLIAM MACKENZIE, SYRACUSE AT. _..... TORIEY; A Director in Many Companies I Graduate of Princeton, '92 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/middle-east-planes-active.html | Middle East Planes Active | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/2-vessels-launched-at-camden.html | 2 Vessels Launched at Camden | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/dr-holer-f-wonders.html | DR, HOLER F. WONDERS | True | Special to THE NZW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/the-financial-week-opening-lower-stocks-recover-slowly-trading.html | THE FINANCIAL WEEK; Opening Lower, Stocks Recover Slowly, Trading Light -- Grain Markets Advance | True | By Alexander D. Noyes | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/oconnor-called-by-army.html | O'Connor Called by Army | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/halts-recruiting-of-pier-workers-board-acts-after-4000-to-5000.html | HALTS RECRUITING OF PIER WORKERS; Board Acts After 4,000 to 5,000 Volunteer to Unload Cars on River Sidings | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/small-may-revive-comedy.html | Small May Revive Comedy | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/woman-shot-on-stage-killed-accidentally-as-couple-try-vaudeville.html | WOMAN SHOT ON STAGE; Killed Accidentally as Couple Try Vaudeville Comeback | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/algiers-urges-french-to-store-invasion-food.html | Algiers Urges French To Store Invasion Food | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/army-reports-216-missing-in-action-many-from-city-and-suburbs-are.html | ARMY REPORTS 216 MISSING IN ACTION; Many From City and Suburbs Are Listed in Announcement by War Department | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/nuremberg-seen-in-panic-himmlers-police-head-reported-sent-to.html | NUREMBERG SEEN IN PANIC; Himmler's Police Head Reported sent to Control Bombed City | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/legion-of-merit-to-aj-pierce.html | Legion of Merit to A.J. Pierce | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/weekendtravel-falls-off-1060-gas-shortage-to-get-worse-today-and-to.html | WEEKEND-TRAVEL FALLS OFF 10-60%; 'Gas' Shortage to Get Worse Today and Tomorrow -- Some Relief Due Wednesday | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/alrert-l-gus.html | ALRERT L. GUS | True | Specfal to T Nl YORK TrM.S. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/turks-get-new-embassy-envoy-will-be-sent-to-canada-ankara-paper.html | TURKS GET NEW EMBASSY; Envoy Will Be Sent to Canada, Ankara Paper Says | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/avenges-sons-in-marines-father-54-carries-on-in-corps-for-two.html | AVENGES SONS IN MARINES; Father, 54, Carries On in Corps for Two Killed in Pacific | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/lard-demand-slow-stocks-accumulate-shortage-of-coldstorage-room.html | LARD DEMAND SLOW, STOCKS ACCUMULATE; Shortage of Cold-Storage Room Causes Much Concern | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/germans-praise-boris.html | Germans Praise Boris | True | By Telephone To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/woman-doctor-a-captain-vineland-state-school-physician-gets-army.html | WOMAN DOCTOR A CAPTAIN; Vineland State School Physician Gets Army Commission | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/protests-most-seriously.html | Protests "Most Seriously" | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/creditors-of-childs-ask-house-cleaning-ouster-of-all-responsible.html | CREDITORS OF CHILDS ASK 'HOUSE CLEANING'; Ouster of All Responsible for Company's Plight Sought | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/dr-george-t-imrie.html | DR. GEORGE T. IMRIE | True | Special to THE IEW YORE TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/vines-boxes-bryant-again.html | Vines Boxes Bryant Again | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/nicholas-heyman-advertising-display-executive-once-taught-at-pratt.html | NICHOLAS HEYMAN; Advertising Display Executive Once Taught at Pratt Institute | True | Special to THE lgW YOIX TILS. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/ontario-students-urged-to-remain-on-food-jobs.html | Ontario Students Urged To Remain on Food Jobs | True | By the United Press. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/weighs-brewster-inquiry-truman-says-his-committee-will-act-if.html | WEIGHS BREWSTER INQUIRY; Truman Says His Committee Will Act 'if Necessary' | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/brooklyn-plays-draw-cricket-match-against-staten-islanders-a.html | BROOKLYN PLAYS DRAW; Cricket Match Against Staten Islanders a Deadlock | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/pugh-preaches-to-troops-chief-protestant-chaplain-plans-to-go-to.html | PUGH PREACHES TO TROOPS; Chief Protestant Chaplain Plans to Go to Ireland | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/grain-sought-in-algiers-catroux-warns-of-penalties-for-farmers-who.html | GRAIN SOUGHT IN ALGIERS; Catroux Warns of Penalties for Farmers Who Hoard | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/statement-of-nationality-desired.html | Statement of Nationality Desired | True | HARRY O. TAFEL | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/demands-2600000-shift-their-jobs-mcnutt-says-this-total-is-the.html | DEMANDS 2,600,000 SHIFT THEIR JOBS; McNutt Says This Total Is the 'Rock-Bottom Minimum' for Transfers Before July, '44 | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/reports-uboats-off-siberia.html | Reports U-Boats Off Siberia | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/braniff-airways-in-new-financing-banking-group-offers-400000-shares.html | BRANIFF AIRWAYS IN NEW FINANCING; Banking Group Offers 400,000 Shares of Common Today to Raise $5,100,000 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/for-rationed-motorists.html | For Rationed Motorists | True | M. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/raf-triumphs-at-soccer-beats-french-navy-team-by-10-to-take-series.html | RAF TRIUMPHS AT SOCCER; Beats French Navy Team by 1-0 to Take Series in Bronx | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/royal-aid-reported-for-ploesti-raiders-michael-said-to-have-visited.html | ROYAL AID REPORTED FOR PLOESTI RAIDERS; Michael Said to Have Visited U.S. Fliers in Rumania | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/fall-of-salamaua-is-believed-near-general-blamey-commander-of.html | FALL OF SALAMAUA IS BELIEVED NEAR; General Blamey, Commander of Allied Land Forces in New Guinea, at Front for 'Kill' | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/i-miss-julia-h-doyle-i-former-newyork-educator-and-connecticut.html | I MISS JULIA H. DOYLE i [; Former New'York Educator and Connecticut Legislator | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/screen-news-here-and-in-hollywood-katharine-hepburn-and-tracy-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Katharine Hepburn and Tracy Will Be Co-Starred by Metro in Barry's 'Without Love' | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/caire-ehinger.html | Caire -- Ehinger | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/accused-of-robbing-toots-shot.html | Accused of Robbing Toots Shot | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/hudson-guild-canteen-for-chelsea-youth-scores-big-hit-with-dancing.html | Hudson Guild Canteen for Chelsea Youth Scores Big Hit With Dancing, Entertainment | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/painters-to-get-12-a-day.html | Painters to Get $12 a Day | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/puts-floor-under-potters-pay.html | Puts 'Floor' Under Potters' Pay | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cranberry-crop-is-off.html | Cranberry Crop Is Off | True | Special to THE NEW YORK TIMES. | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/new-york-jesuits-in-japanese-hands-state-department-names-24-from.html | NEW YORK JESUITS IN JAPANESE HANDS; State Department Names 24 From This City as Among Internees in Philippines | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/title-to-camp-wheeler-spokes-beat-enid-army-fliers-53-for-us.html | TITLE TO CAMP WHEELER; Spokes Beat Enid Army Fliers, 5-3, for U.S. Semi-Pro Crown | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/bulgarian-regencys-fall-is-likely-amid-wide-riots-bulgarians-riot.html | Bulgarian Regency's Fall Is Likely Amid Wide Riots; BULGARIANS RIOT AGAINST REGENCY | True | By Ray Brock | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/guffey-ridicules-mackinac-parley-plainly-political-senator-says-of.html | GUFFEY RIDICULES MACKINAC PARLEY; 'Plainly Political,' Senator Says of Republican Meeting to Discuss World Issues | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/tired-timepieces-condemned.html | Tired Timepieces Condemned | True | LEON J. RUBINSTEIN | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/women-to-get-jobs-at-airport.html | Women to Get Jobs at Airport | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/news-of-food-leftover-ham-or-chicken-goes-far-when-transformed-into.html | News of Food; Leftover Ham or Chicken Goes Far When Transformed Into a 'Chartreuse' | True | By Jane Holt | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/herbert-l-schmoyer-boyertown-man-dies-as-he-is-giving-daughter-in.html | HERBERT L, SCHMOYER; Boyertown Man Dies as He Is Giving Daughter in Marriage | True | Special to T NEW YO; TrES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/canadian-army-casualty.html | Canadian Army Casualty | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/chaplain-to-be-invested-ceremony-for-col-cleary-to-be-held-sept-7.html | CHAPLAIN TO BE INVESTED; Ceremony for Col. Cleary to Be Held Sept. 7 at St. Patrick's | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/-t-mack.html | $ T. MACK | True | Special to T 1 YORK Tr.S. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/yacht-race-mishap-disables-pecusa-collision-splits-sail-after-erica.html | YACHT RACE MISHAP DISABLES PECUSA; Collision Splits Sail After Erica and Valkyrie Tangle -- Sloop Peer Gynt Wins | True | By John Rendell | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sees-suggestion-of-dawn-speers-says-more-people-now-believe-in.html | SEES SUGGESTION OF DAWN; Speers Says More People Now Believe in Wisdom of Christ | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/service-flag-for-nurses-125-stars-on-banner-of-school-of-st.html | SERVICE FLAG FOR NURSES; 125 Stars on Banner of School of St. Vincent's Hospital | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mbs-edwabd-flynlq.html | MBS. EDWABD FLY'Nlq' | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jesuit-dies-in-german-prison.html | Jesuit Dies in German Prison | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/blind-children-aided-100-get-vacations-owing-to-help-of-red-cross.html | BLIND CHILDREN AIDED; 100 Get Vacations Owing to Help of Red Cross Motor Drivers | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/negro-allstar-game-sept-26.html | Negro All-Star Game Sept. 26 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/books-authors.html | Books -- Authors | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/rape-and-burglary-charged-to-suspect-brooklyn-man-accused-of-attack.html | RAPE AND BURGLARY CHARGED TO SUSPECT; Brooklyn Man Accused of Attack on Wife of Army Corporal | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/himmler-directed-atrocities.html | Himmler Directed Atrocities | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cornell-victor-138-beats-syracuse-army-air-base-nine-in-summer.html | CORNELL VICTOR 13-8; Beats Syracuse Army Air Base Nine in Summer Final | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sargent-gains-two-titles.html | Sargent Gains Two Titles | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/carolyn-closson-bride-married-to-donald-u-raney-in-church-of-the.html | CAROLYN CLOSSON BRIDE; Married to Donald u. Raney in Church of the Transfiguration | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/al-frus_____o-to-oi-graduate-of-duke-university-isi-betrothed-to-l.html | .AL,. FRUS____O. TO oi; Graduate of Duke University IsI Betrothed to L. K, Piokctt I | True | I | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/early-bids-urged-for-moving-vans-mayor-suggests-that-tenants.html | EARLY BIDS URGED FOR MOVING VANS; Mayor Suggests That Tenants Shifting Homes Oct. 1 Make Arrangements in Advance | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/commodity-average-for-week-is-higher-fisher-index-rises-a-fraction.html | COMMODITY AVERAGE FOR WEEK IS HIGHER; 'Fisher Index' Rises a Fraction Due to Foods, Farm Products | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/the-aurelio-nomination.html | THE AURELIO NOMINATION | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/moss-wars-on-chiselers-one-theatre-ticket-broker-loses-license.html | MOSS WARS ON CHISELERS; One Theatre Ticket Broker Loses License, Others Investigated | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/18-off-2-fortresses-decorated-for-raids-lt-gen-kenney-presents.html | 18 OFF 2 FORTRESSES DECORATED FOR RAIDS; Lt. Gen. Kenney Presents Silver Stars at Australian Base | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/irson-davis.html | Irson -- Davis | True | Special to THE NW NORX TS. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/frank-mann-member-of-hylans-cabinet-served-the-city-as-tenement.html | FRANK MANN, MEMBER OF HYLAN'S CABINET; Served the City as Tenement House Commissioner, 1918-25 | True | Special to T Nsw YORE TS. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/robert-enters-hospital-vichys-martinique-ruler-undergoes-treatment.html | ROBERT ENTERS HOSPITAL; Vichy's Martinique Ruler Undergoes Treatment in Puerto Rico | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/urges-postwar-cooperation.html | Urges Post-War Cooperation | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/scramble-for-power-likely.html | Scramble for Power Likely | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/swedish-protest-spurned-by-nazis-2-fishing-boats-sunk-because-they.html | SWEDISH PROTEST SPURNED BY NAZIS; 2 Fishing Boats Sunk Because They Entered a Prohibited Zone, Germans Retort | True | By Wireless To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/shipbuilding-needs-cited-1944-program-said-to-bar-easing-of-steel.html | SHIPBUILDING NEEDS CITED; 1944 Program Said to Bar Easing of Steel Plate Situation | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/desire-to-be-free-held-cause-of-war-clash-with-theory-of-state.html | DESIRE TO BE FREE HELD CAUSE OF WAR; Clash With Theory of State Supremacy Is Stressed by Dr. John S. Badeau | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/patricia-knott-married-becomes-bride-in-rochester-of-peter-roberts.html | PATRICIA KNOTT MARRIED; Becomes Bride in Rochester of Peter Roberts of the RCAF | True | Special to TH NW YORK Tr-S. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/marjorie-sheldon-wed-becomes-bride-on-coast-of-lt.html | MARJORIE SHELDON WED; Becomes Bride on" Coast of Lt. | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jagob-60rdoh-14-builder-of-homes-elizabeth-man-who-developed-tracts.html | JAGOB 60RDOH, 14, BUILDER OF HOMES; Elizabeth Man Who Developed Tracts With Hundreds of Restdences Is Dead | True | Special to THE NEW Yo. TIMS. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/road-to-get-control.html | Road to Get Control | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/talks-in-packed-theatre.html | Talks in Packed Theatre | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/296-at-sarah-lawrence-college-will-open-its-16th-year-with-capacity.html | 296 AT SARAH LAWRENCE; College Will Open Its 16th Year With Capacity Enrollment | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/large-gains-made-by-cotton-in-week-active-oldtype-futures-show-net.html | LARGE GAINS MADE BY COTTON IN WEEK; Active Old-Type Futures Show Net Increase of 45 to 50 at the Close on Saturday | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/3party-conferees-seek-a-candidate-to-defeat-aurelio-leaders-fail-to.html | 3-PARTY CONFEREES SEEK A CANDIDATE TO DEFEAT AURELIO; Leaders Fail to Agree but Will Meet Again Today -- ALP Backs M. M. Levy | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/united-states.html | United States | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/somoza-praises-sports-effort.html | Somoza Praises Sports Effort | True | By Cable To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/craig-wylies-have-daughter.html | Craig Wylies Have Daughter | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/illegal-price-rise-in-coal-is-charged-black-market-said-to-ask-40c.html | ILLEGAL PRICE RISE IN COAL IS CHARGED; Black Market Said to Ask 40c a Ton Excess From Dealers | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/allies-pound-italy-from-rome-to-tip-heavy-and-medium-bombers-raid.html | ALLIES POUND ITALY FROM ROME TO TIP; Heavy and Medium Bombers Raid Rail Junctions and Taranto Naval Base | True | By Milton Bracker | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/army-needs-engineers-licensed-maritime-men-will-be-taken-as-warrant.html | ARMY NEEDS ENGINEERS; Licensed Maritime Men Will Be Taken as Warrant Officers | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jersey-golf-crown-is-annexed-by-elko-he-defeats-antonio-4-and-2-in.html | JERSEY GOLF CROWN IS ANNEXED BY ELKO; He Defeats Antonio, 4 and 2, in State Public Links Final | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mayor-seeking-end-of-meat-markups-hotel-restaurant-men-and-the.html | MAYOR SEEKING END OF MEAT MARK-UPS; Hotel, Restaurant Men and the Kosher Butchers Warned He Hopes for Rules Change | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/miss-es-babcock-married-in-1viaihe-becomes-briie-of-j-frederick.html | MISS E.S. BABCOCK MARRIED IN 1VIAIHE; Becomes Bri(ie of J. Frederick Eagle Jr., Medical Student at Columbia University | True | Special to THE NEW YO Ts. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/germans-warn-french-sternest-measures-planned-in-case-of-invasion.html | GERMANS WARN FRENCH; 'Sternest Measures' Planned in Case of Invasion Aid, Vichy Says | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jews-pay-tribute-to-hitler-victims-impressive-memorial-service-held.html | JEWS PAY TRIBUTE TO HITLER VICTIMS; Impressive Memorial Service Held at Opening Here of National Gathering | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/ghezzi-dominates-spring-lake-golf-tops-pros-with-65-and-ties-for.html | GHEZZI DOMINATES SPRING LAKE GOLF; Tops Pros With 65 and Ties for Team Honors With Shea and Van Note as Partners | True | By William D. Richardson | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/john-connors-dead-rochester-merchant-in-rug-and-carpet-business-50.html | JOHN CONNORS DEAD; ROCHESTER MERCHANT; In Rug and Carpet Business 50 Nears -- Active in Charities | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/ac-mohaglb-dibs-food-firlvl-official-served-as-vice-president-of.html | A.C. MOHAGLB DIBS; FOOD FIRIVI OFFICIAL; Served as Vice President of Standard Brands, 1929-42-Royal Baking Powder Aide | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/little-boys-are-nice-too.html | Little Boys Are Nice, Too | True | ISABEL LANDY FANTEL | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/miss-lurena-whidden-becomes-va_rsarbetrothed-_-be-bride-of-william.html | MISS LURENA WHIDDEN BECOMES va_rsarBETROTHED; _. Be Bride of William H. Polk | True | Special to THE IEW YOP TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/victor-s-johnson.html | VICTOR S. JOHNSON | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/canadians-in-kiska-force-adopt-us-army-insignia-to-link-units.html | Canadians in Kiska Force Adopt U.S. Army Insignia to Link Units | True | By Horley Cassidy | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/joins-the-executive-staff-of-roy-s-durstine-agency.html | Joins the Executive Staff Of Roy S. Durstine Agency | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/guy-c-noble.html | GUY C NOBLE | True | Special to NEW YORE TIME. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cultural-program-for-wyckoff.html | Cultural Program for Wyckoff | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/crash-kills-newark-cadet.html | Crash Kills Newark Cadet | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/no-central-heating.html | NO CENTRAL HEATING | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/advertising-news.html | Advertising News | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/apache-favorite-in-bay-shore-at-opening-of-aqueduct-today-belair.html | Apache Favorite in Bay Shore At Opening of Aqueduct Today; Belair Stud Racer to Carry 132 Pounds in $7,500 Added Handicap -- Eurasian, Light Lady, Pompion and Cassis Contenders | True | By Bryan Field | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/dr-goldstein-offers-a-program-to-help-suffering-jews-of-europe.html | Dr. Goldstein Offers a Program to Help Suffering Jews of Europe Immediately | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/moran-of-the-boise-heads-pt-boat-fleet-one-of-his-aides-in-the.html | MORAN OF THE BOISE HEADS PT BOAT FLEET; One of His Aides in the Solomons Is 'Expendable' Kelly | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/janice-r-eckstrom-wed-here.html | Janice R. Eckstrom Wed Here | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/says-canada-curbs-inflation-the-best-brookings-institution-finds.html | SAYS CANADA CURBS INFLATION THE BEST; Brookings Institution Finds Dominion Does Better Than Britain or This Country | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/30000-sewer-for-linden.html | $30,000 Sewer for Linden | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/says-school-child-is-a-war-casualty-yale-educator-warns-that-lack.html | SAYS SCHOOL CHILD IS A WAR CASUALTY; Yale Educator Warns That Lack of Teachers and Proper Home Care Handicap Youth | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/foe-pushed-back-in-china-japanese-suffer-heavy-losses-in-western.html | FOE PUSHED BACK IN CHINA; Japanese Suffer Heavy Losses in Western Chekiang | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/intolerance-is-laid-to-unjustified-pride-dr-wicks-urges-a-belief-in.html | INTOLERANCE IS LAID TO UNJUSTIFIED PRIDE; Dr. Wicks Urges a Belief in Imperfectability of Man | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/tigers-win-155-42-york-hits-2-homer-gets-one-in-each-game-with.html | TIGERS WIN, 15-5, 4-2; YORK HITS 2 HOMER; Gets One in Each Game With Browns but Fails by One to Tie Mark, 18 in Month | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/new-war-workers-are-women-4-to-1-secretary-perkins-reports-their.html | NEW WAR WORKERS ARE WOMEN, 4 TO 1; Secretary Perkins Reports Their Rise in Factory Employment Since April a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/finnish.html | Finnish | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jersey-city-downs-newark-by-21-10-sweeps-fourgame-series-to-inflict.html | JERSEY CITY DOWNS NEWARK BY 2-1, 1-0; Sweeps Four-Game Series to Inflict Seventh Defeat in Row on Bears | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/american-viscose-names-two-production-heads.html | American Viscose Names Two Production Heads | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/shirt-trade-faces-declining-volume-lack-of-manpower-is-principal.html | SHIRT TRADE FACES DECLINING VOLUME; Lack of Manpower Is Principal Obstacle to Meeting the Distributors' Needs | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/bondbuying-has-advantages-individual-subscriptions-even-small-ones.html | Bond-Buying Has Advantages; Individual Subscriptions, Even Small Ones, Carry Broad Implications | True | IRVING EDMAN | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/resident-offices-report-on-trade-reorders-continue-strong-on-wanted.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Continue Strong on Wanted Goods, With Many Mail Inquiries | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/daughter-to-william-mileses.html | Daughter to William Mileses | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/miss-betty-power-married-to-ensign-seattle-girl-becomes-bride-of.html | MISS BETTY POWER MARRIED TO ENSIGN; Seattle Girl Becomes Bride of Richard G. Bullock in Oueens | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cooke-added-to-net-list-gilbert-hunt-also-to-compete-in-national-to.html | COOKE ADDED TO NET LIST; Gilbert Hunt Also to Compete in National Tournament | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/allies-preparing-new-aleutian-move-kinkaid-discusses-the-bloodless.html | ALLIES PREPARING NEW ALEUTIAN MOVE; Kinkaid Discusses the Bloodless Victory of Kiska | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/union-ends-delays-on-job-men-report-on-time-at-newark-newspaper.html | UNION ENDS DELAYS ON JOB; Men Report on Time at Newark Newspaper Plants | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mrs-ciaile-e-fowlir.html | MRS. CIAILES E. FOWLI,R | True | Special to TE,NZW YOP TS. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/russian.html | Russian | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/will-direct-waves-here-lieut-elizabeth-b-crandall-gets-jurisdiction.html | WILL DIRECT WAVES HERE; Lieut. Elizabeth B. Crandall Gets Jurisdiction Over 1,000 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/wood-production-campaign-planned-us-issues-appeal-to-farmers-to.html | WOOD PRODUCTION CAMPAIGN PLANNED; U.S. Issues Appeal to Farmers to Help Meet Wartime Needs for Lumber | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/canada-sets-ration-for-jams-and-sugar-coupon-value-of-goods-on-sale.html | CANADA SETS RATION FOR JAMS AND SUGAR; Coupon Value of Goods, on Sale Sept. 2, Is Announced | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/british-commodities-maintain-stability-the-economists-index-at-1145.html | BRITISH COMMODITIES MAINTAIN STABILITY; The Economist's Index at 114.5 -- 114.4 Fortnight Before | True | By Wireless To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mary-white-bride-of-army-officer-wears-ivory-satin-oown-at-her.html | MARY WHITE BRIDE OF ARMY OffiCER; Wears Ivory Satin Oown at Her Marriage to lt. John L. Fearey of Signal Corps | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/moore-phils-gets-army-call.html | Moore, Phils, Gets Army Call | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/troth-announced-of-anne-kauman-daughter-of-playwright-will-be.html | TROTH ANNOUNCED OF ANNE KAUmAN; Daughter of Playwright Will Be Married Wednesday to Sgt. John E. Booth of Army ' | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sweden-cheers-danish-team.html | Sweden Cheers Danish Team | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/indian-troops-work-hard-stave-off-boredom-with-maximum-of-labor-and.html | INDIAN TROOPS WORK HARD; Stave Off Boredom With Maximum of Labor and Amusement | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/regensburg-cost-200-us-airmen.html | Regensburg Cost 200 U.S. Airmen | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/eden-back-in-britain-parley-rumors-fly-3nation-conference-to.html | EDEN BACK IN BRITAIN; PARLEY RUMORS FLY; 3-Nation Conference, to Include Russia, Reported in Making | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/barbara-francis-fianceel-.html | BARBARA FRANCIS FIANCEE ] | True | Spec[l to THE IW Yo TIES. ] | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/leslie-l-locke-teacher-45-years-educator-in-mathematics-and-an.html | LESLIE L, LOCKE, TEACHER 45 YEARS; Educator in Mathematics and an Expert on Calculating Machines Dies | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/learning-to-speak-french.html | Learning to Speak French | True | IVAN TOUR | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/flannelly-invites-prayers-for-peace-asks-petitions-today-that-the.html | FLANNELLY INVITES PRAYERS FOR PEACE; Asks Petitions Today That the Americas May Carry Out Mission to Save Society | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/us-decorates-british-officer.html | U.S. Decorates British Officer | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/26-americans-to-quit-hong-kong.html | 26 Americans to Quit Hong Kong | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/red-tape-held-unwindable.html | Red Tape Held Unwindable | True | A. VAN BIEMA | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/penicillin-use-falls-girl-dies-of-rare-blood-infection-despite.html | PENICILLIN USE FALLS; Girl Dies of Rare Blood Infection Despite Treatment | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/us-acts-to-ease-export-controls-increase-in-shipping-and-less-need.html | U.S. ACTS TO EASE EXPORT CONTROLS; Increase in Shipping and Less Need of Cargo Screening Reported to Importers | True | Special to THE NEW YORK TIMES | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/200000-fire-at-college-main-building-is-destroyed-at-willimantic.html | $200,000 FIRE AT COLLEGE; Main Building Is Destroyed at Willimantic Institution | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/opa-gasoline-chief-says-rise-in-ration-may-wait-months-harrison.html | OPA GASOLINE CHIEF SAYS RISE IN RATION MAY WAIT MONTHS; Harrison Asserts Stocks in the East Are Low and Have Shown Recent Drop | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/offers-hope-on-ban.html | Offers Hope on Ban | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/russians-stress-lendlease.html | Russians Stress Lend-Lease | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/grumman-nine-wins-by-31.html | Grumman Nine Wins by 3-1 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/war-award-goes-to-blind-worker-former-piano-tuner-is-one-of-four-in.html | WAR AWARD GOES TO BLIND WORKER; Former Piano Tuner Is One of Four in State Honored for Factory Suggestion | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/canadian-officials-in-england.html | Canadian Officials in England | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/swedes-fire-on-nazi-planes.html | Swedes Fire on Nazi Planes | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/bowers-to-fly-to-washington.html | Bowers to Fly to Washington | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/steel-mills-hazy-on-civilian-supply-heavy-schedules-for-armed.html | STEEL MILLS HAZY ON CIVILIAN SUPPLY; Heavy Schedules for Armed Forces Cited -- Little Relief Until Next Year Seen | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/7-fortress-fliers-are-saved-from-sea-four-are-lost-in-atlantic.html | 7 FORTRESS FLIERS ARE SAVED FROM SEA; Four Are Lost in Atlantic After Raid on Bordeaux | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/radio-stock-offered-3-emerson-officers-wish-to-sell-175000-shares.html | RADIO STOCK OFFERED; 3 Emerson Officers Wish to Sell 175,000 Shares of Holdings | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/woman-saved-from-bay-coast-guardsman-leaps-from-pier-to-rescue-her.html | WOMAN SAVED FROM BAY; Coast Guardsman Leaps From Pier to Rescue Her | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T.S. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/columnist-hails-ford-pearson-admits-he-is-convinced-by-challengers.html | COLUMNIST HAILS FORD; Pearson Admits He Is Convinced by Challenger's Spunk | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/from-el-alamein-to-the-streets-of-new-york.html | FROM EL ALAMEIN TO THE STREETS OF NEW YORK | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/22-matinees-put-0n-labor-day-list-13-plays-and-9-musicals-are.html | 22 MATINEES PUT 0N LABOR DAY LIST; 13 Plays and 9 Musicals Are Scheduled -- Cullmans Back Six More Offerings | True | By Sam Zolotow | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/a-hundred-million-volts.html | A HUNDRED MILLION VOLTS | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/new-war-fund-aide-named.html | New War Fund Aide Named | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/first-lady-praises-valor-of-wounded-tells-men-in-navy-hospital-at.html | FIRST LADY PRAISES VALOR OF WOUNDED; Tells Men in Navy Hospital at Wellington, N.Z., They Kept War Away From Us | True | By Cable To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/new-refugee-aid-seen-direct-transportation-from-north-africa-held-a.html | NEW REFUGEE AID SEEN; Direct Transportation From North Africa Held a Possibility | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/chinese.html | Chinese | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/churchill-fishes-and-catches-ideas-prime-minister-chuckles-when-it.html | CHURCHILL FISHES AND CATCHES IDEAS; Prime Minister Chuckles When It Is Noted There Is No Trout on His Line in Canada | True | By P.j. Philip | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/tinted-smokes-aid-land-force-safety-colored-fumes-are-developed-for.html | TINTED SMOKES AID LAND FORCE SAFETY; Colored Fumes Are Developed for Army to Protect Tanks From Our Planes | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/jv-grombach-is-made-a-colonel.html | J.V. Grombach Is Made a Colonel | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/akyab-is-battered-around-the-clock-american-and-british-bombers.html | AKYAB IS BATTERED AROUND THE CLOCK; American and British Bombers Raid Burmese Port | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/simon-sees-difficulties-in-making-rome-immune.html | Simon Sees Difficulties In Making Rome Immune | True | By Reuter. | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/307-nazi-fighters-bag-of-us-raiders-regensburgschweinfurt-score-on.html | 307 NAZI FIGHTERS BAG OF U.S. RAIDERS; Regensburg-Schweinfurt Score on Aug. 17, With Loss of 59 Fortresses, Announced | True | By the United Press. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/government-maturities-33386715450-in-year.html | Government Maturities $33,386,715,450 in Year | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/possessiveness-decried-freedom-from-wanting-held-need-by-dr-bi-bell.html | POSSESSIVENESS DECRIED; 'Freedom From Wanting' Held Need by Dr. B.I. Bell | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/berle-denies-we-are-helping-reactionaries-of-old-europe-berle.html | Berle Denies We Are Helping Reactionaries of Old Europe; BERLE DENIES AID TO 'OLD' EUROPE | True | By Samuel B. Bledsoe | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/the-gift-of-tongues.html | THE GIFT OF TONGUES | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/woman-plunges-21-stories-at-hotel-mrs-lucille-m-boisse-left-a-note.html | WOMAN PLUNGES 21 STORIES AT HOTEL; Mrs. Lucille M. Boisse Left a Note Asking to Be Buried Beside Husband and Mother | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/onehoss-shay-keeps-tradition.html | One-Hoss Shay Keeps Tradition | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/vie-for-house-seat-today-three-seek-englebright-seat-in-california.html | VIE FOR HOUSE SEAT TODAY; Three Seek Englebright Seat in California Election | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/6-nazi-vessels-sunk.html | 6 Nazi Vessels Sunk | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/brazilian-plane-sinks-uboat.html | Brazilian Plane Sinks U-Boat | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/indians-turn-back-white-sox-21-61-harders-fivehitter-wins-first.html | INDIANS TURN BACK WHITE SOX, 2.1, 6-1; Harder's Five-Hitter Wins First -- Reynolds Victor in Second | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/says-most-get-religion-dr-norwood-also-asserts-all-greatness-has.html | SAYS MOST GET RELIGION; Dr. Norwood Also Asserts All Greatness Has Divine Origin | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/age-for-defense-aides-lowered.html | Age for Defense Aides Lowered | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/dewey-asks-30000-volunteers-for-farms-to-save-food-crops-dewey-asks.html | Dewey Asks 30,000 Volunteers for Farms to Save Food Crops; DEWEY ASKS 30,000 TO HELP ON FARMS | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/security-units-united-new-york-pennsylvania-delaware-jersey-are.html | SECURITY UNITS UNITED; New York, Pennsylvania, Delaware, Jersey Are Combined | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/shoe-ration-prrotested-head-of-the-bermudian-supplies-body-also.html | SHOE RATION PRROTESTED; Head of the Bermudian Supplies Body Also Assails Quality | True | By Cable To the New York Times. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/algiers-communists-ask-french-invasion-portalet-says-39000000-wait.html | ALGIERS COMMUNISTS ASK FRENCH INVASION; Portalet Says 39,000,000 Wait to Fight for Allies | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/new-aide-is-named-in-fight-on-cancer-mrs-lr-milligan-is-to-head-the.html | NEW AIDE IS NAMED IN FIGHT ON CANCER; Mrs. L.R. Milligan Is to Head the Women's Field Army | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/phone-cable-fire-cuts-off-police-in-maspeth-and-puts-war-emergency.html | Phone Cable Fire Cuts Off Police in Maspeth And Puts War Emergency Services to Test | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mrs-max_k0-retired-teacher-served-in-twoi-public-schools-for-34.html | MRS: MAX _K0..; Retired Teacher Served in TwoI Public Schools for 34 Years I | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mcnarys-alouette-first-in-manhasset-bay-event.html | McNary's Alouette First In Manhasset Bay Event | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/hours-of-heavy-fighting.html | Hours of Heavy Fighting | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/corn-movements-are-slow.html | CORN MOVEMENTS ARE SLOW | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/junk-yard-yields-50000-of-jewelry-fbi-arrest-and-coup-recover-all.html | JUNK YARD YIELDS $50,000 OF JEWELRY; FBI Arrest and Coup Recover All of $92,000 Taken From Plane | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/blithe-spirit-in-greenwich.html | 'Blithe Spirit' in Greenwich | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/r-peter-r-larson.html | r PETER R. LARSON | True | Special to T IZW Yov. TIME. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cubs-rout-sewell-then-pirates-win-score-7-in-ninth-to-capture.html | CUBS ROUT SEWELL, THEN PIRATES WIN; Score 7 in Ninth to Capture Opener, 11-2 -- Pittsburgh Takes Second Game, 3-1 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/transposition-in-aurelio-story.html | Transposition in Aurelio Story | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/fleeing-berlin-at-night-barred.html | Fleeing Berlin at Night Barred | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/usbritish-acord-on-trade-proposed-joint-body-seen-as-a-method-of.html | U.S.-BRITISH ACORD ON TRADE PROPOSED; Joint Body Seen as a Method of Avoiding Commercial Rifts in Latin-American Field | True | By David Anderson | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/natives-make-rubber-by-hand-in-africa-collectors-gather-it-from.html | NATIVES MAKE RUBBER BY HAND IN AFRICA; Collectors Gather It From Wild Trees and Vines | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/lieut-roosevelt-donates-show-fund-to-maltese.html | Lieut. Roosevelt Donates Show Fund to Maltese | True | By the United Press. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/queens-man-a-prisoner-commander-harrington-is-one-of-27-reported.html | QUEENS MAN A PRISONER; Commander Harrington Is One of 27 Reported Held by Japanese | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/senators-topple-athletics-54-21-take-opener-with-3-tallies-in.html | SENATORS TOPPLE ATHLETICS, 5-4, 2-1; Take Opener With 3 Tallies in Eleventh and Nightcap With 2 in Ninth | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/16000-pledge-work-labor-day.html | 16,000 Pledge Work Labor Day | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/shift-in-north-ireland-colonel-eversburg-heads-us-army-units-in.html | SHIFT IN NORTH IRELAND; Colonel Eversburg Heads U.S. Army Units in Ports | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/russian-hails-france-red-army-fights-to-free-paris-ehrenburg.html | RUSSIAN HAILS FRANCE; Red Army Fights to Free Paris, Ehrenburg Declares | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/carriers-to-lead-drives-on-japan-aircraft-will-spearhead-huge-task.html | CARRIERS TO LEAD DRIVES ON JAPAN; Aircraft 'Will Spearhead Huge Task Forces' in New Blows on Pacific, McCain Asserts | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/braves-with-tobin-and-javery-beat-chase-and-melton-41-10-score-3-in.html | Braves, With Tobin and Javery, Beat Chase and Melton, 4.1, 1-0; Score 3 in First of Opener to Top Giants and End Six-Game Losing Streak - Double by Wietelmann Helps Decide Shut-Out | True | By John Drebinger | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/corn-damaged-by-drought-big-producing-area-however-has-ample.html | CORN DAMAGED BY DROUGHT; Big Producing Area, However, Has Ample Moisture for Crop | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/miss-browning-engaged-dvon-p-gi-l-be-we-to-henry-ingersoll-in.html | 'MISS BROWNING ENGAGED; Dvon {P,. Gi,' -- i'.l Be We" to Henry Ingersoll in Autumn | True | 8pecial to TH IEW YO TXa. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/soldiers-rescue-youth-hundreds-see-two-dive-into-river-after.html | SOLDIERS RESCUE YOUTH; Hundreds See Two Dive Into River After 16-Year-Old Boy | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/report-on-absenteeism-factory-survey-shows-half-due-to-sickness.html | REPORT ON ABSENTEEISM; Factory Survey Shows Half Due to Sickness, Half 'Personal' | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/top-us-air-gunner-a-souirrel-hunter-but-sgt-dw-crossley-who-has.html | TOP U.S. AIR GUNNER A SOUIRREL HUNTER; But Sgt. D.W. Crossley, Who Has Downed 11 Nazi Planes, Disavows Daniel Boone Eye | True | By Drew Middleton | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/capitol-nears-bond-mark-theatre-is-150000-short-of-its-sales-goal.html | CAPITOL NEARS BOND MARK; Theatre Is $150,000 Short of Its Sales Goal of $1,000,000 | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/us-officials-visit-buna-patterson-and-knudsen-twice-cross-owen.html | U.S. OFFICIALS VISIT BUNA; Patterson and Knudsen Twice Cross Owen Stanley Range | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/martial-law-set-germans-depose-cabinet-king-believed-held-in-summer.html | MARTIAL LAW SET; Germans Depose Cabinet -- King Believed Held in Summer Palace | True | By George Axelsson | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/mayor-to-entertain-britons.html | Mayor to Entertain Britons | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/wars-aims-held-holy-but-conflict-itself-is-base-dr-daniel-a-poling.html | WAR'S AIMS HELD HOLY; But Conflict Itself Is Base, Dr. Daniel A. Poling Declares | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/hess-reported-changed-former-hitler-deputy-said-to-have-lost-faith.html | HESS REPORTED CHANGED; Former Hitler Deputy Said to Have Lost Faith in Reich | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/freight-trucking-declines.html | Freight Trucking Declines | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/cocoa-kid-to-box-norman.html | Cocoa Kid to Box Norman | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/bestball-match-to-klein-mallon-joe-turnesa-cox-are-beaten-by-3-and.html | BEST-BALL MATCH TO KLEIN, MALLON; Joe Turnesa, Cox Are Beaten by 3 and 2 in Benefit Golf at Garden City C.C. | True | Special to THE NEW YORK TIMES. | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/downs-2-germans-in-day-lightning-pilot-describes-battle-during-raid.html | DOWNS 2 GERMANS IN DAY; Lightning Pilot Describes Battle During Raid on Terni | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/dodgers-sweep-double-bill-as-wyatt-and-head-hold-phillies-to-single.html | Dodgers Sweep Double Bill as Wyatt and Head Hold Phillies to Single Run; BROOKLYN TAKES 6-HITTERS, 3-1, 8-0 | True | By Roscoe McGowen | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/crippled-liberator-had-many-troubles-reached-malta-with-150-holes.html | CRIPPLED LIBERATOR HAD MANY TROUBLES; Reached Malta With 150 Holes After Raid on Italy | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/british.html | British | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/the-flight-from-bairoko.html | THE FLIGHT FROM BAIROKO | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/toll-in-mine-blast-rises-to-nineteen-four-members-of-volunteer.html | TOLL IN MINE BLAST RISES TO NINETEEN; Four Members of Volunteer Rescue Crews Are Among Dead at Birmingham | True | | C1B 596896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/city-bureau-ready-for-relief-in-raids-welfare-department-has-74.html | CITY BUREAU READY FOR RELIEF IN RAIDS; Welfare Department Has 74 Emergency Centers Staffed to Meet 'Human Needs' | True | | C1B 596896 |
| 1943-08-30 | 1943-08-30 | https://www.nytimes.com/1943/08/30/archives/sound-may-not-get-star-world-series-victory-of-deacon-larchmont.html | SOUND MAY NOT GET STAR WORLD SERIES; Victory of Deacon, Larchmont Skipper, No Assurance 1944 Races Will Be Held There | True | By James Robbins | C1B 596896 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/brunswick-notes-retired.html | Brunswick Notes Retired | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/urges-fire-prevention-president-sets-week-of-oct-3-for-righting.html | URGES FIRE PREVENTION; President Sets Week of Oct. 3 for righting This Waste | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/us-deposits-drop-at-reserve-banks-decrease-of-973000000-is-noted-by.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Decrease of $973,000,000 Is Noted by Federal Board in Weekly Statement FIGURES FROM 101 CITIES Holdings of Treasury Bills Are Down $281,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ibarbaba-johnson-navy-mans-bride-pelham-girl-is-married-to-lt.html | IBARBABA JOHNSON NAVY MAN'S BRIDE; Pelham Girl Is Married to Lt. Robert S. Johnson in Church at New Rochelle --SCORTED BY HER FATHER Mrs. J. C. Threlfall Is Matron of Honor--R. L. Johnson Best Man for His Son | True | Special to THE Nv YOK Tns. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/john-a-foulks-i-former-chief-water-engineer-of-newark-an-rfc-aide.html | JOHN A. FOULKS i; !Former Chief Water Engineer of Newark, an RFC Aide | True | Special to TH kqzw YORK TS. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/courtmartial-for-four-navy-will-try-men-reservists-from-brewster.html | COURT-MARTIAL FOR FOUR; Navy Will Try Men Reservists From Brewster Plant | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ws-sturgill-jr-is-divorced.html | W.S. Sturgill Jr. Is Divorced | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/poultry-plentiful-but-buyers-shun-it-days-carryover-at-queens-live.html | POULTRY PLENTIFUL BUT BUYERS SHUN IT; Day's Carry-Over at Queens Live Market 200,000 Pounds, the Largest This Year PRICES SEEN AS REASON Federal Reports Quote Them Without Noting That They Exceed OPA Ceilings | True | By Jefferson G. Bell | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/japanese-outclassed-in-air.html | Japanese Outclassed in Air | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/wilson-beats-constantino-gains-decision-over-ten-rounds-in.html | WILSON BEATS CONSTANTINO; Gains Decision Over Ten Rounds in Washington Bout | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ten-casualties-in-navy-lawrence-savadkin-of-forest-hills-is-among.html | TEN CASUALTIES IN NAVY; Lawrence Savadkin of Forest Hills Is Among Three Wounded | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/finnish.html | Finnish | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/london-writer-warns-franco.html | London Writer Warns Franco | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/principal-distribution-made.html | Principal Distribution Made | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/find-dead-woman-in-ship-repairers-discover-second-new-jersey-victim.html | FIND DEAD WOMAN IN SHIP; Repairers Discover Second New Jersey Victim of Collision | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/condado-hotel-in-san-juan-sold.html | Condado Hotel in San Juan Sold | True | By Wireless To the New York Times. | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mildred-dunn-affianced.html | Mildred Dunn Affianced | True | Special to IEw Yo Ts. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/5000-more-miners-walk-out-in-wales-sympathy-strike-is-condemned-by.html | 5,000 MORE MINERS WALK OUT IN WALES; Sympathy Strike Is Condemned by Union Leader | True | By Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/traffic-deaths-off-31-total-of-11780-for-7-months-in-43-far-below.html | TRAFFIC DEATHS OFF 31%; Total of 11,780 for 7 Months in '43 Far Below '42 Level | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/matt-j-lynott-district-manager-of-wall-street-houses-dies-in.html | MATT J. LYNOTT; District Manager of Wall Street Houses Dies in Scranton | True | Special to T[ YORK '128. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/columbia-navy-to-row-varsity-and-jayvee-races-set-at-annapolis.html | COLUMBIA, NAVY TO ROW; Varsity and Jayvee Races Set at Annapolis Saturday | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/new-jewish-group-appeals-to-allies-american-council-for-judaism.html | NEW JEWISH GROUP APPEALS TO ALLIES; American Council for Judaism Asks Repatriation or Resettlement of All Axis Vitcims OPPOSES NATIONAL STATE Statement of Principles Also Criticizes Attempts to Form a Separate Jewish Army | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/anna-seghers-to-resume-writing.html | Anna Seghers to Resume Writing | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/reshevsky-enters-speed-chess.html | Reshevsky Enters Speed Chess | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/seeks-to-upset-sec-order.html | Seeks to Upset SEC Order | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stocks-are-steady-in-a-dull-market-turnover-of-334870-shares-is.html | STOCKS ARE STEADY IN A DULL MARKET; Turnover of 334,870 Shares Is Smallest on Exchange in Almost a Year 694 SECURITIES IN TRADES Only Two Issues Reach Sales of 5,000 Shares -- Bonds of Denmark Decline | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/alabama-mine-toll-rises-to-21.html | Alabama Mine Toll Rises to 21 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mary-churchill-in-south-flies-from-quebec-to-visit-wac-at-fort.html | MARY CHURCHILL IN SOUTH; Flies From Quebec to Visit Wac at Fort Oglethorpe | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/women-to-assist-loan-drive-in-city-150000-are-enrolled-to-staff.html | WOMEN TO ASSIST LOAN DRIVE IN CITY; 150,000 Are Enrolled to Staff Bond Booths and to Canvass Homes in the Area DEDICATION STARTS APPEAL Archbishop Spellman, Governor Dewey and Mayor Scheduled to Speak on Sept. 9 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/holc-sells-jersey-city-house.html | HOLC Sells Jersey City House | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/childs-co-inquiry-ordered-by-court-power-is-granted-to-john-fx-finn.html | CHILDS CO. INQUIRY ORDERED BY COURT; Power Is Granted to John F.X. Finn, Trustee, to Conduct Investigation of Affairs HEARINGS START SEPT. 8 R.P. Stevenson, Special Master, to Take Testimony - Officers to Be Interrogated | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/opening-of-schools-deferred.html | Opening of Schools Deferred | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/saves-dog-at-niagara-gorge.html | Saves Dog at Niagara Gorge | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/michigan-in-scrimmage-opens-fall-football-practice-ohio-state.html | MICHIGAN IN SCRIMMAGE; Opens Fall Football Practice -Ohio State, Purdue Start | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/aviation-shares-offered-expansion-of-northeast-airlines-is-object.html | AVIATION SHARES OFFERED; Expansion of Northeast Airlines Is Object of Financing | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hartford-fire-assets-increase.html | Hartford Fire Assets Increase | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/murray-workers-return-agreement-to-resume-negotiations-reached-at.html | MURRAY WORKERS RETURN; Agreement to Resume Negotiations Reached at Detroit | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/prices-spurt-again-on-cotton-market-last-weeks-pace-is-resumed-as.html | PRICES SPURT AGAIN ON COTTON MARKET; Last Week's Pace Is Resumed as Trade Demands Exceed Light Hedge Offerings 8 TO 16 POINTS GAINED Expectation of Drop in Federal Crop Estimates and Fears of Labor Shortage Factors | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/synthetic-braids-replacing-straw-wide-development-of-domestic-item.html | SYNTHETIC BRAIDS REPLACING STRAW; Wide Development of Domestic Item as Alternate for Use in Hats Possible RAYON TRADE COOPERATES Levine Declares New Material Has Advantages Over Former Imports | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/finds-british-confident-mclean-head-of-the-ap-says-they-hail-gains.html | FINDS BRITISH CONFIDENT; McLean, Head of the A.P., Says They Hail Gains in Air Offensive | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/wait-a-bit-sets-aqueduct-mark-at-opening-stalled-gate-forces-flag.html | Wait a Bit Sets Aqueduct Mark at Opening; Stalled Gate Forces Flag Start; 6-LENGTH VICTORY FOR ZIEGLER RACER Wait a Bit Wins at $23.80 With 1:22 2-5 Record for Seven-Furlong Bay Shore PLACE GOES TO EURASIAN Favored Light Lady Left at Post in the Aqueduct Feature -- 17,923 Bet $1,346,331 | True | By Bryan Field | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/in-the-nation-a-lot-of-people-are-disregarding-mr-byrnes.html | In The Nation; A Lot of People Are Disregarding Mr. Byrnes | True | By Arthur Krock | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/truce-in-bulgaria-asked-by-premier-philoff-attempts-to-save-his.html | TRUCE IN BULGARIA ASKED BY PREMIER; Philoff Attempts to Save His Country From Becoming a Second Denmark RULE BY ROMMEL IS SEEN Marshal Believed Scheduled to Take Over as Hitler Envoy at Boris Funeral | True | By Daniel T. Brigham By Wireless To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/fraud-laid-to-fcc-in-draft-appeals-misrepresenting-of-skills-to-get.html | FRAUD LAID TO FCC IN DRAFT APPEALS; Misrepresenting of Skills to Get Deferment Is Charged Before Cox Committee FLY RESENTS 'DISTORTION' His Aides Whittle Requests to 218 Cases and Contend That Those Are Justified | True | By Winifred Mallonspecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/jessel-divorce-made-final.html | Jessel Divorce Made Final | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/miss-mary-l-west-will-become-bride-swarthmore-alumna-to-be-wed.html | MISS MARY L. WEST WILL BECOME BRIDE; Swarthmore Alumna to Be Wed Saturday to Lt. N. L. Hower Jr. | True | Special to THE NEW YORX TrS. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rundstedt-warns-french.html | Rundstedt Warns French | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/brooke-returns-to-london.html | Brooke Returns to London | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/willli-h-teang.html | WILLLI H. STEANG | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/patrick-a-mcgrory.html | PATRICK A. McGRORY | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/pacer-lew-mckinney-wins-twice-in-record-time-at-empire-city-beats.html | Pacer Lew McKinney Wins Twice In Record Time at Empire City; Beats Whiz with 1:14 Performance at Five Furlongs, Then Races 2:02 1/2 Mile in Leading Wolf Tone to Finish Line | True | By Joseph C. Nichols | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/gets-hearing-on-bidding-omaha-utility-seeks-to-extend-date-of-bond.html | GETS HEARING ON BIDDING; Omaha Utility Seeks to Extend Date of Bond Maturities | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/denmark-the-victorious.html | DENMARK THE VICTORIOUS | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/missing-jeweler-with-gems-held.html | Missing Jeweler, With Gems, Held | True | Special to THE NEW YORK TIMES. | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/john-v-tibbs.html | JOHN V. TIBBS | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/canada-takes-over-eace-river-bridge-askan-highway-structure-is.html | CANADA TAKES OVER EACE RIVER BRIDGE; askan Highway Structure Is Hailed as a New Link in Friendship of Nations CARGO TRAFFIC BEGINS Ceremonies at Fort St. John as Senators, Army Officers Join in Praise of Project | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/war-output-turns-upward-after-lag-nelson-reports-july-gain-of-3-per.html | WAR OUTPUT TURNS UPWARD AFTER LAG; Nelson Reports July Gain of 3 Per Cent Over June, but It Is Only Half That Sought AUGUST RISE IS INDICATED Rate Nearly Six Times That of Month Before Pearl Harbor -- Bottlenecks Ended | True | By Charles E. Eganspecial To the New York Times. | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stalins-order-of-the-day.html | STALIN'S ORDER OF THE DAY | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/british-munitions-rise-25-per-cent-production-minister-shows.html | BRITISH MUNITIONS RISE 25 PER CENT; Production Minister Shows Aircraft Weight Up 44% in Second Quarter ALL SCHEDULES ARE MET Lyttelton Stresses There Is No Basis for Complacency That Is Spreading in Britain | True | By James MacDonaldby Cable To the New York Times. | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rail-tax-appeal-ordered.html | Rail Tax Appeal Ordered | True | Special to THE NEW YORK TIMES. | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ordnance-staff-cut-37-reduction-in-civilian-employes-effected-here.html | ORDNANCE STAFF CUT 37%; Reduction in Civilian Employes Effected Here Since Nov. 20 | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rent-law-invalid-us-judge-rules-georgia-federal-court-finding-holds.html | RENT LAW INVALID, U.S. JUDGE RULES; Georgia Federal Court Finding Holds Ceiling Provisions Are Unconstitutional AGENCY POLICIES ASSAILED Office of Price Administration Says It Will Put Issue to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/days-biggest-deal-bronx-apartment-72family-house-on-cruger-ave-sold.html | DAY'S BIGGEST DEAL BRONX APARTMENT; 72-Family House on Cruger Ave. Sold to Investor Subject to $241,000 Mortgage LEASE ON WEST 87TH ST. 4-Story and Basement House in Manhattan Rented -- Two Sales in Brooklyn | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/directors-of-new-oil-company.html | Directors of New Oil Company | True | | C1B 596207 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/teenage-models-show-new-styles-wardrobes-for-jam-sessions-matinees.html | TEEN-AGE MODELS SHOW NEW STYLES; Wardrobes for 'Jam Sessions,' Matinees, College Week-Ends Displayed at Stern's DRESSES ON SIMPLE LINES Youthful Sophistication Coupled With Good Taste Achieved With Bright Colors | True | | C1B 596207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stuelpnagel-reported-out.html | Stuelpnagel Reported Out | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/taganrog-victory-vital-red-armys-greatest-summer-gain-imperils-nazi.html | Taganrog Victory Vital; Red Army's Greatest Summer Gain Imperils Nazi Line on Donets River | True | By Hanson W. Baldwin | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/miss-weil-in-her-new-job-starting-work-as-mayors-aide-she-drops.html | MISS WEIL IN HER NEW JOB; Starting Work as Mayor's Aide, She Drops Suit Against City | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/boneless-beef-for-army-wfa-acquires-frozen-product-as-a-field.html | BONELESS BEEF FOR ARMY; WFA Acquires Frozen Product as a Field Ration | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/egyptian-stocks-boom-warnings-of-smuts-and-casey-peace-is-distant.html | EGYPTIAN STOCKS BOOM; Warnings of Smuts and Casey Peace Is Distant Spur Trade | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/popes-broadcast-is-set-talk-at-715-am-tomorrow-to-be-sent-in.html | POPE'S BROADCAST IS SET; Talk at 7:15 A.M. Tomorrow to Be Sent in English at 12:30 P.M. | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/house-paint-released-in-britain.html | House Paint Released in Britain | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/three-floors-leased-in-insurance-center-glens-falls-companies-take.html | THREE FLOORS LEASED IN INSURANCE CENTER; Glens Falls Companies Take Large Space in 80 John St. | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ethely_n-b_-chapman-i-poet-teacher-a-friend-of-ellai-17o72o1.html | ETHELY_N B_. CHAPMAN I; Poet, Teacher, a Friend of Ellal ::17:o72%o%¢=?1 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/interest-payment-urged-investors-group-seeks-speedup-of-railroad.html | INTEREST PAYMENT URGED; Investors' Group Seeks Speed-Up of Railroad Reorganization | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/forstmann-opens-new-offices.html | Forstmann Opens New Offices | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/nicaraguan-officers-go-to-canal.html | Nicaraguan Officers Go to Canal | True | By Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stuhr-and-mallon-victors-with-a-62-garden-city-pair-tops-field-in-a.html | STUHR AND MALLON VICTORS WITH A 62; Garden City Pair Tops Field in Amateur-Pro Event Over Milburn Club Course SUB-PAR 30, 32 IS POSTED Hempstead's Jones, Cox Four Strokes Back -- Three Teams Finish in Tie at 67 | True | By Maureen Orcuttspecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bomber-dead-identified-new-yorker-among-5-killed-in-utah-4-others.html | BOMBER DEAD IDENTIFIED; New Yorker Among 5 Killed in Utah -- 4 Others From State Die | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/sxg-nfid-c-ruski.html | SXG nfiD C. RUSKI | True | Special to *X Tozz *Xxms. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/durocher-is-a-nagger-divorce-suit-charges.html | Durocher Is a 'Nagger,' Divorce Suit Charges | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/tentative-casualty-list-available-names-of-train-wreck-victims-are.html | TENTATIVE CASUALTY LIST; Available Names of Train Wreck Victims Are Compiled | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/dresser-co-sales-total-49926513-volume-for-9-months-is-74-above.html | DRESSER CO. SALES TOTAL $49,926,513; Volume for 9 Months Is 74% Above That for the Entire Preceding Fiscal Year EARNINGS $6.79 A SHARE Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/lt-p-rlhter-weds-joan-cdonald-greenwich-girl-becomes-bride-of-coast.html | LT, P. rlHTER WEDS JOAN CDONALD; Greenwich Girl Becomes Bride of Coast Guard Officer in Ceremony at the Pierre SHE HAS FOUR ATTENDANTS Elizabeth O'Brien, Ex-Mayor's Daughter, Maid of Honor--A Reception Follows Wedding | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/aircraft-workers-back-management-maynard-reveals-big-majority.html | AIRCRAFT WORKERS BACK MANAGEMENT; Maynard Reveals Big Majority Believe in the Integrity of Company's Officials SEARCHING STUDY MADE Employes Detail Their Views on Many Management, Labor Questions AIRCRAFT WORKERS BACK MAGEMENT | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/alex-laugh-77-ihustrialistdies-founded-a-half-century-ago-company.html | ALEX. LAUGH, 77 IhUSTRIALIST,DIES; Founded a Half Century Ago Company Which Built Blast Furnaces for Steel Mills ONCE HEAD OF TUBE FIRM Erected Library in Nbridge as Memorial to His Only Son, Alexander Jr. | True | Special to THE NEW YORE TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/german.html | German | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/opa-to-appeal-the-decision.html | OPA to Appeal the Decision | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stove-men-told-to-register.html | Stove Men Told to Register | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/the-proandantistrike-act.html | THE PRO-AND-ANTI-STRIKE ACT | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/harry-roth.html | Harry Roth | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/scavenius-was-prodigy-became-foreign-minister-first-time-at-age-of.html | SCAVENIUS WAS 'PRODIGY'; Became foreign Minister First Time at Age of 32 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/500acre-farm-sold-in-ulster.html | 500-Acre Farm Sold in Ulster | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/eden-maisky-open-wide-talks-today-london-hopes-parleys-will-lead-to.html | EDEN, MAISKY OPEN WIDE TALKS TODAY; London Hopes Parleys Will Lead to 3-Power Conference With Molotoff and Hull COMMON POLICY IS NEEDED Death of King Boris Is Said to Illustrate Situation Calling for United Approach | True | By Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/quarterly-dividend-declared.html | Quarterly Dividend Declared | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/lt-fw-white-dies-in-action.html | Lt. F.W. White Dies in Action | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mr-shaws-position-disputed.html | Mr. Shaw's Position Disputed | True | HILDA WIERUM BOULTER | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/cards-bow-in-10th-then-halt-pirates-bucs-win-43-and-remain-in-third.html | CARDS BOW IN 10TH, THEN HALT PIRATES; Bucs Win, 4-3, and Remain in Third Place Despite 8-3 Defeat in Second Game MUSIAL GETS FIVE HITS Elliott's Single Helps Send Brazle to First Setback on Mound in Opener | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/chapmans-70-tops-winged-foot-golf-rich-and-tartaglia-bestball.html | CHAPMAN'S 70 TOPS WINGED FOOT GOLF; Rich and Tartaglia Best-Ball Victors After a Tie at 65 With Sabol, Mitchell | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/russians-take-taganrog-nazis-south-anchor-encircle-enemy-there-by.html | RUSSIANS TAKE TAGANROG, NAZIS SOUTH ANCHOR; ENCIRCLE ENEMY THERE BY SWEEP TO THE WEST; GERMANS ARREST DANISH CABINET AND LEADERS; ROSTOV AREA FREED Trapped German Army Faces Annihilation in Crushing Defeat NAZI RETREAT SEEN NEAR Russians Take 150 Villages in Drives Including Gains on Sevsk-Bryansk Front ROSTOV AREA FREED BY TAGANROG FALL | True | By the United Press. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/chinas-junks-motorized-record-number-of-powered-craft-are-on-inland.html | CHINA'S JUNKS MOTORIZED; Record Number of Powered Craft Are on Inland Waterways | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/city-opens-blood-drive-dr-bernecker-first-donor-to-civilian-plasma.html | CITY OPENS BLOOD DRIVE; Dr. Bernecker First Donor to Civilian Plasma Bank | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/russian.html | Russian | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/heavy-timber-supply-largest-since-1941-but-output-of-boards.html | HEAVY TIMBER SUPPLY LARGEST SINCE 1941; But Output of Boards Reported Still Short of Needs | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/shortage-of-gas-more-acute-here-most-stations-dry-as-end-of-ban-on.html | SHORTAGE OF 'GAS' MORE ACUTE HERE; Most Stations Dry as End of Ban on Pleasure-Driving Is Announced by OPA RELIEF IS DUE IN FEW DAYS September Quotas May Be Used After Tomorrow -- Big Inch to Resume Pumping | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/yanks-take-13th-series-in-row-by-beating-red-sox-on-weatherlys.html | Yanks Take 13th Series in Row by Beating Red Sox on Weatherly's Homer; WENSLOFF PITCHES 4-HIT TRIUMPH, 3-1 Shades Woods in Box Though Red Sox Tally First -- Yanks Get Three Runs in Fifth TWO ON WEATHERLY HOMER Circuit Blow Is His Third in Two Days -- One More Series Victory Would Tie Record | True | By Louis Effrat | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/milestone-marked-in-utility-control-holding-company-act-one-of.html | MILESTONE MARKED IN UTILITY CONTROL; Holding Company Act, One of Chief New Deal Laws, Is Entering Ninth Year ITS ACHIEVEMENTS CITED Death Sentence Still a Matter of Confusion -- Geographic Benefits Are Cited MILESTONE MARKED IN UTILITY CONTROL | True | By Thomas P. Swift | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/a-mother-writes-to-her-son-letter-to-lad-in-service-sets-example-of.html | A Mother Writes to Her Son; Letter to Lad in Service Sets Example of Highest Courage | True | SAMUEL JACOBY | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/23-die-in-collision-on-lackawanna-limited-derailed-injured-put-at.html | 23 DIE IN COLLISION ON LACKAWANNA; LIMITED DERAILED; INJURED PUT AT 60 Engine From a Siding Runs Into Side of Flier Near Wayland, N.Y. CROP VOLUNTEERS DEAD Many of Victims Scalded by Steam From Locomotive ---Near-By Towns Rush Aid TRAIN CRASH IN WHICH TWENTY-THREE PERSONS WERE KILLED 23 DEAD IN WRECK ON LACKAWANNA | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/italian.html | Italian | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bids-republicans-draft-peace-stand-deneen-watson-tells-western.html | BIDS REPUBLICANS DRAFT PEACE STAND; Deneen Watson Tells Western Post-War Parley a Split Might Kill '44 Chances POLICY URGED ON WOMEN Mrs. Hahn Says They Must Aid in Finding Ways to Work With Other Nations | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/cut-more-wood.html | CUT MORE WOOD | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/first-woman-district-leader-here-named-by-republicans-in-12th-ad.html | First Woman District Leader Here Named by Republicans in 12th A.D.; Mrs. Dorothy Bell Rackoff Sets Precedent in City -- Paxton Blair Resigns Law Post to Be Her Associate in North Area | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/arlitvaii-m-stetch-.html | Arll;T,VAII M. STETCH ! | True | specif.] to Nwr Yo .rmss. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/italian-rail-keys-pounded-by-allies-orte-60-miles-north-of-rome.html | ITALIAN RAIL KEYS POUNDED BY ALLIES; Orte, 60 Miles North of Rome, Bombed for First Time by Flying Fortresses TORRE ANNUNZIATA IS HIT Naples Area and South Attacked -- 20 Enemy Planes and 3 of Ours Destroyed | True | By Wireless To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/riverside-drive-house-sold.html | Riverside Drive House Sold | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/british.html | British | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/six-relief-workers-to-go-to-syria-soon-specialists-will-organize.html | SIX RELIEF WORKERS TO GO TO SYRIA SOON; Specialists Will Organize Help When Greece Is Liberated | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/dewey-will-campaign-for-hanley-as-aide-to-present-issues-very.html | Dewey Will Campaign for Hanley as Aide; To Present Issues 'Very Clearly' on Radio | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/red-wings-beat-sailors-triumph-86-to-snap-sampson-14game-victory.html | RED WINGS BEAT SAILORS; Triumph, 8-6, to Snap Sampson 14-Game Victory Streak | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/2-guilty-in-vice-case-one-convicted-as-a-procurer-and-the-other-as.html | 2 GUILTY IN VICE CASE; One Convicted as a Procurer and the Other as an Aide | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/john-stark.html | JOHN STARK | True | Special to THE l-w' 'OK Tlmus. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mungo-hurls-today-for-giants-in-boston-otts-team-defeats-coast.html | MUNGO HURLS TODAY FOR GIANTS IN BOSTON; Ott's Team Defeats Coast Guard Nine at Lynn, 9-6 | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/yangtze-bases-attacked-american-planes-raid-japanese-in-hunan.html | YANGTZE BASES ATTACKED; American Planes Raid Japanese in Hunan Province | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rye-leads-selling-in-grain-market-holders-of-september-show.html | RYE LEADS SELLING IN GRAIN MARKET; Holders of September Show Tendency to Liquidation, but Movement Is Checked CASH FIRMS ON BUYING SIDE Seller of 2,500,000 Bushels of Wheat to the CCC Is Strong Buyer | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/john-born.html | JOHN BORN | True | Special to THE NEW YOK TrmS. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ruffing-tops-dimaggio-team.html | Ruffing Tops DiMaggio Team | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/tent-branch-opened-here-by-federal-reserve-bank.html | Tent Branch Opened Here By Federal Reserve Bank | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/navys-kiska-mascot-left-behind-by-foe-dog-x-welcomes-allies-return.html | NAVY'S KISKA MASCOT LEFT BEHIND BY FOE; Dog 'X' Welcomes Allies' Return -- Original Owner Rejoices | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/raf-in-burma-sinks-60-loaded-sampans-us-heavy-bombers-loose-19-tons.html | RAF IN BURMA SINKS 60 LOADED SAMPANS; U.S. Heavy Bombers Loose 19 Tons of Missiles on Myitkyina | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/tammany-delays-moving-for-possibly-a-month.html | Tammany Delays Moving For 'Possibly a Month' | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/patterson-pledges-big-pacific-attacks-war-undersecretary-says-drive.html | PATTERSON PLEDGES BIG PACIFIC ATTACKS; War Under-Secretary Says Drive Against Japan Is Near | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mill-dividend-authorized.html | Mill Dividend Authorized | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/sweden-names-justice-head.html | Sweden Names Justice Head | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/auto-mishaps-here-drop-but-traffic-deaths-show-a-rise-from-week.html | AUTO MISHAPS HERE DROP; But Traffic Deaths Show a Rise From Week Before | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/expanded-shipping-after-war-urged-merchant-marine-institutes-plan.html | EXPANDED SHIPPING AFTER WAR URGED; Merchant Marine Institute's Plan Calls for a Greater Share in World Trade WOULD TAKE AXIS ROUTES Program Also Asks Retention of All Vessels Paid For by Taxpayers Here | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/two-submarines-named.html | Two Submarines Named | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/neednt-estimate-taxes-members-of-armed-forces-exempted-by-treasury.html | NEEDN'T ESTIMATE TAXES; Members of Armed Forces Exempted by Treasury Ruling | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/morale-of-nazis-in-norway-is-low-bombings-in-reich-depressing-to.html | MORALE OF NAZIS IN NORWAY IS LOW; Bombings in Reich 'Depressing' to Troops, Swedish Paper Say -- 11 Norwegians Executed BELGIAN KILLINGS NOTED Espionage and 'Attacks on the German Army' Charged at Antwerp and Liege | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/buzzipecla-88-teachfai-c0poser-instructor-of-gluck-braslau-dies.html | BUZZI-PE(CIA, 88, TEACHFAI, C0POSER; Instructor of Gluck, Braslau Dies Here---Once on Staff of Chicago Conservatory COACHED CARUSO, MELBA His Opera, 'Forza d'Amore,' First Hoard in Turin, 1899, ! Toscanini Conducting | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/canvas-supply-rise-promised-for-public-gen-corbin-says-the-demands.html | CANVAS SUPPLY RISE PROMISED FOR PUBLIC; Gen. Corbin Says the Demands of Army Are Reduced | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/10-burials-halted-by-gravedigger-strike-in-the-holy-cross-cemetery.html | 10 Burials Halted by Gravedigger Strike In the Holy Cross Cemetery in Brooklyn | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/steel-operations-remain-at-994-of-capacity.html | Steel Operations Remain At 99.4% of Capacity | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bolden-victor-over-lane.html | Bolden Victor Over Lane | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/pantepec-session-called-special-meeting-set-to-approve-action-on.html | PANTEPEC SESSION CALLED; Special Meeting Set to Approve Action on Conversions | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/strike-poll-plan-costly-nlrb-pays-2000-to-prepare-for-vote-now.html | STRIKE POLL PLAN COSTLY; NLRB Pays $2,000 to Prepare for Vote Now Called Off | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/lessened-control-due-for-exports-oews-simplification-program.html | LESSENED CONTROL DUE FOR EXPORTS; OEWs Simplification Program Indicative of Eventual Relief, Say Traders CURRENT CURBS OUTDATED Described as Hampering U.S. Foreign Commerce -- State Department Aiding | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/robert-eivimons-powers-creosote-oil-co-president-had-been.html | ROBERT EIVIMONS POWERS; Creosote Oil Co. President, Had Been Rai!__rroad I:__xecutive | True | [ Special to Tm Nw YoP. x Ts. I | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/film-issue-admitted-to-list.html | Film Issue Admitted to List | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/fred-banker-civic-leader-and-formeri.html | FRED; Banker, Civic Leader and FormerI | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/twa-seeks-honolulu-route.html | TWA Seeks Honolulu Route | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/statement-of-the-council-for-judaism.html | Statement of the Council for Judaism | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/nancy-chandler-married-montpelier-girl-is-bhde-of-chas-w-grinnell.html | NANCY CHANDLER MARRIED; Montpelier Girl Is BHde of Chas. W. Grinnell of Boston | True | Special to Twe NEW YOH Txms. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/23-flying-crosses-awarded-in-pacific-decorated-fighter-heroes.html | 23 FLYING CROSSES AWARDED IN PACIFIC; Decorated Fighter Heroes Include Men With Oyster Bay and Canajoharie Addresses OAK CLUSTERS BESTOWED Six Air Force Members From New Jersey and Three From New York Are Honored | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/black-badge-wins-purse-has-neck-margin-in-futurity-tuneup-at.html | BLACK BADGE WINS PURSE; Has Neck Margin in Futurity Tune-Up at Chicago | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/would-reacquire-shares-commonwealthsouthern-corp-asks-permission-of.html | WOULD REACQUIRE SHARES; Commonwealth-Southern Corp. Asks Permission of SEC | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/camp-grant-tops-indians-84.html | Camp Grant Tops Indians, 8-4 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/steam-envelops-victim.html | Steam Envelops Victim | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/40-fliers-rescued-at-sea-men-who-bombed-regensburg-picked-up-in.html | 40 FLIERS RESCUED AT SEA; Men Who Bombed Regensburg Picked Up in Mediterranean | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/coal-group-names-newbold.html | Coal Group Names Newbold | True | Special to THE NEW YORK TIMES. | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/-you-cant-burn-crocodile-tears-as-fuel-ickes-tells-texas-lieutenant.html | ' You Can't Burn Crocodile Tears as Fuel,' Ickes Tells Texas Lieutenant Governor | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/child-to-r-s-hutchinses.html | Child to R. S. Hutchinses | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/poland-still-lives.html | POLAND STILL LIVES | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/doubts-prisoner-move-to-reich.html | Doubts Prisoner Move to Reich | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/uruguay-names-moscow-envoy.html | Uruguay Names Moscow Envoy | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/residents-leave-vienna-fear-of-bombings-causes-rush-from-warned.html | RESIDENTS LEAVE VIENNA; Fear of Bombings Causes Rush From Warned City | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/pearl-h-peterson-married-in-jersey-ensign-in-waves-the-bride-of.html | PEARL H. PETERSON MARRIED IN JERSEY; Ensign in Waves the Bride of Capt. J. E. Franzen, Army | True | Special to THI NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/news-of-food-fda-booklet-on-factory-meals-offers-ideas-in-menu.html | News of Food; FDA Booklet on Factory Meals Offers Ideas in Menu Planning for Housewives | True | By Jane Holt | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/miners-sentenced-in-antistrike-case-27-get-6month-suspended-prison.html | MINERS SENTENCED IN ANTI-STRIKE CASE; 27 Get 6-Month Suspended Prison Terms and Are Put on Probation for 3 Years JUDGE WARNS ON WAR JOB All Citizens Must Help, Says Court at Pittsburgh -- Men Plead No Defense | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/15-reported-held-in-plot-for-panama-revolution.html | 15 Reported Held in Plot For Panama Revolution | True | By the United Press. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/utilities-undertake-financing-programs-two-concerns-sell-bond.html | UTILITIES UNDERTAKE FINANCING PROGRAMS; Two Concerns Sell Bond Issues at Competitive Bidding | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/adopts-film-standards-asa-issues-first-program-for-10-sizes-of.html | ADOPTS FILM STANDARDS; A.S.A. Issues First Program for 10 Sizes of Amateur Rolls | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/shore-fire-ineffective.html | Shore Fire Ineffective | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/matthew-desmond.html | MATTHEW DESMOND | True | specl to Yox B. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/juan-breaks-with-franco-prince-reported-to-have-demanded-that.html | JUAN BREAKS WITH FRANCO; Prince Reported to Have Demanded That General Quit Office | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/us-experts-doubt-3power-talk-soon-lack-of-planning-and-absence-of.html | U.S. EXPERTS DOUBT 3-POWER TALK SOON; Lack of Planning and Absence of American Post-War Policy Held Delaying Factors U.S. EXPERTS DOUBT 3-POWER TALK SOON | True | By Harold Callenderspecial To The New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/books-authors.html | Books -- Authors | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/us-tennis-draw-today-field-of-32-in-both-singles-groups-at-forest.html | U.S. TENNIS DRAW TODAY; Field of 32 in Both Singles Groups at Forest Hills | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bricker-carries-trout-back-home.html | Bricker Carries Trout Back Home | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/nazi-radio-asserts-swedish-boats-spy-fishermen-called-informers-for.html | NAZI RADIO ASSERTS SWEDISH BOATS SPY; Fishermen Called Informers for Allies -- Charge Promptly Labeled as 'Brazen' BOATMEN ASK PROTECTION Sweden's Prime Minister Says Events in Denmark Are a 'Warning for All of Us' | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/treasury-accepts-tenders.html | Treasury Accepts Tenders | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/more-rayon-to-go-to-hosiery-mills-wpb-restores-their-quotas-to-june.html | MORE RAYON TO GO TO HOSIERY MILLS; WPB Restores Their Quotas to June Figures -- Other Action by War Agencies MORE RAYON TO GO TO HOSIERY MILLS | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/united-states.html | United States | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/elected-vice-president-of-dairy-products-corp.html | Elected Vice President Of Dairy Products Corp. | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/aide-of-mussert-dies-dr-h-reydon-dutch-nazi-official-succumbs-to.html | AIDE OF MUSSERT DIES; Dr. H. Reydon, Dutch Nazi Official, Succumbs to Wounds | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/cianos-recapture-reported-by-italians-former-foreign-minister-taken.html | CIANO'S RECAPTURE REPORTED BY ITALIANS; Former Foreign Minister Taken Near French Frontier | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/new-party-formed-in-wisconsin.html | New Party Formed in Wisconsin | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stoefen-beats-rogers-at-net.html | Stoefen Beats Rogers at Net | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/retreat-in-russia.html | RETREAT IN RUSSIA | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/gunwoman-is-jailed-gets-9-to-13-years-for-duel-with-police-in.html | GUN-WOMAN IS JAILED; Gets 9 to 13 Years for Duel With Police in Jersey After Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/eugen-of-sweden-seriously-iii.html | Eugen of Sweden Seriously III | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/french-patriots-in-sixday-battle-wellarmed-german-troops-in-alps-of.html | FRENCH PATRIOTS IN SIX-DAY BATTLE; Well-Armed German Troops in Alps of Savoie Held Off by Guerrilla Force | True | By Wireless To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/asks-permit-to-pay-dividend.html | Asks Permit to Pay Dividend | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rhys-williams-of-harriet-ill-is-expected-to-resume-role-in-several.html | RHYS WILLIAMS OF 'HARRIET' ILL; Is Expected to Resume Role in Several Days -- Emhardt Substitutes for Him A NEW MUSICAL COMEDY ' Hawaii' With Arthur Gershwin Music Set for Broadway in Christmas Week | True | By Sam Zolotow | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/maternity-aid-act-called-dangerous-free-choice-of-obstetrician-by.html | MATERNITY AID ACT CALLED DANGEROUS; Free Choice of Obstetrician by Soldiers' Wives May Abet Incompetents, It Is Said FEDERAL FUNDS PROVIDED They Should Be Spent Only for Best of Care, Center Association Tells Congress | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/insurance-plan-widened-lake-state-products-increases-benefits-to.html | INSURANCE PLAN WIDENED; Lake State Products Increases Benefits to Employes | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/militiamen-shot-by-patriots.html | Militiamen Shot by Patriots | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/cremieux-law-move-studied.html | Cremieux Law Move Studied | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/gets-federal-housing-post.html | Gets Federal Housing Post | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/francis-x-iiartii.html | FRANCIS X. iIARTII | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bond-drive-on-farms-treasury-expects-huge-buying-response-to-third.html | BOND DRIVE ON FARMS; Treasury Expects Huge Buying Response to Third War Loan | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/flamm-loses-move-to-halt-wmca-sale-court-rejects-motion-to-rescind.html | FLAMM LOSES MOVE TO HALT WMCA SALE; Court Rejects Motion to Rescind Transfer to E.J. Noble | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/armour-is-enjoined-against-tiein-sales-federal-court-in-newark-acts.html | ARMOUR IS ENJOINED AGAINST 'TIE-IN' SALES; Federal Court in Newark Acts on Complaint of OPA | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/roosevelt-holds-postquebec-talks-back-at-white-house-he-sees-dr.html | ROOSEVELT HOLDS 'POST-QUEBEC' TALKS; Back at White House, He Sees Dr. Soong, Hull, Marshall, Arnold, Elmer Davis ROOSEVELT HOLDS POST-QUEBEC TALKS | True | By John D. Morrisspecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rule-by-rommel-expected.html | Rule by Rommel Expected | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/maoris-pay-honor-to-mrs-roosevelt-native-new-zealand-maids-sing.html | MAORIS PAY HONOR TO MRS. ROOSEVELT; Native New Zealand Maids Sing Welcome at Women's Meeting in Theatre at Wellington SHE GOES TO HOT LAKES There, on North Island, Maoris Will Greet Her With Ceremony Usually Given to Royalty | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/korten-is-nazi-air-staff-chief.html | Korten Is Nazi Air Staff Chief | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/kish-joins-pro-dodgers-veteran-quarterback-drills-at-bear-mountain.html | KISH JOINS PRO DODGERS; Veteran Quarterback Drills at Bear Mountain Camp | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/survey-forecasts-postwar-strides-industry-geared-to-improved-living.html | SURVEY FORECASTS POST-WAR STRIDES; Industry Geared to Improved Living, Guaranty Trust Report Discloses | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/convicted-in-riot-case-women-whose-attack-started-harlem-disorders.html | CONVICTED IN RIOT CASE; Women Whose Attack Started Harlem Disorders in Court | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hull-looks-to-press-department-has-no-news-of-denmark-or-bulgaria.html | HULL LOOKS TO PRESS; Department Has No News of Denmark or Bulgaria | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/utah-cuts-whisky-ration.html | Utah Cuts Whisky Ration | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/two-british-generals-killed-in-india-crash-veterans-of-first-world.html | TWO BRITISH GENERALS KILLED IN INDIA CRASH; Veterans of First World War Were in Plane With Rand | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/la-guardia-warns-diverters-of-milk-of-losing-citys-market-at-end-of.html | La Guardia Warns Diverters of Milk Of Losing City's Market at End of War | True | Special to THE NEW YORK TIMES. | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/churchill-in-broadcast-today-expected-to-debunk-easy-victory.html | Churchill, in Broadcast Today, Expected to Debunk 'Easy Victory' | True | By P.j. Philipspecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/seaman-killed-by-elevator.html | Seaman Killed by Elevator | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bank-shares-offered-stock-of-portland-ore-institution-to-be-sold-by.html | BANK SHARES OFFERED; Stock of Portland, Ore., Institution to Be Sold by Group Here | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/for-student-work-plan-mcnutt-says-pupils-can-render-great-help-to.html | FOR STUDENT WORK PLAN; McNutt Says Pupils Can Render Great Help to War Effort | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/us-forces-seize-isle-mile-off-vila-bring-foes-central-solomons-base.html | U.S. FORCES SEIZE ISLE MILE OFF VILA; Bring Foe's Central Solomons Base Under Cross Gunfire -Salamaua Defenders Gain U.S. FORCES SEIZE ISLE MILE OFF VILA | True | By the United Press. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/tliyvesant-pell-a-cohservatiohist-former-new-yorker-welll-known-as.html | ST.LIYVESANT PELL, A COHSERVATIOHIST; Former .New Yorker, Welll Known as a Naturalist, Dies I i / in Pittsfield, Mass., at 38 / I GRADUATE OF PRINCETON ManaEer of 16,000-Acre Tract of; Huron Mountain Club in Northerrr Michigan' | True | Stpecial to THE I'EW YORK TI&ES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/kuhlkeholmes.html | Kuhlke—Holmes | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/delong-heads-sales-department.html | DeLong Heads Sales Department | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/shirley-i-owell-engaged-to-wed1-ogontz-junior-college-alumna-to-be.html | SHIRLEY I. (OWELL ENGAGED TO WED1; Ogontz Junior College Alumna to Be the Bride of Lt, C, D, Philip, USN Air Arm | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/herman-pi-canter.html | Herman PI. Canter | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/floyd-b-1.html | FLOYD B. 1 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/airman-aid-salamaua-attack.html | Airman Aid Salamaua Attack | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/wbl-presses-order-here-atlantic-basin-told-case-may-be-referred-to.html | WBL PRESSES ORDER HERE; Atlantic Basin Told Case May Be Referred to President | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bank-offers-aid-to-taxpayers.html | Bank Offers Aid to Taxpayers | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/albany-tax-search-turns-to-city-hall-state-commission-decides-to-go.html | ALBANY TAX SEARCH TURNS TO CITY HALL; State Commission Decides to Go to Records if Books Can't Come to Them KINNAW TELLS METHODS Commissioner Says His Word on Valuations Was Final -- Political Angle Sought | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/his-lordship-excepts.html | His Lordship Excepts | True | PHILIP QUEBEC | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/archbishop-obrien-of-kingston-ont-69-headed-the-archdiocese-since.html | ARCHBISHOP O'BRIEN OF KINGSTON, ONT., 69; Headed the Archdiocese Since 1938--Ninth in Post | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/big-bomber-known-as-flying-chapel-crew-resorts-to-prayer-when.html | BIG BOMBER KNOWN AS FLYING CHAPEL; Crew Resorts to Prayer When Situation Is Critical | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/french-clergymen-imprisoned.html | French Clergymen Imprisoned | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/penn-eleven-starts-drills.html | Penn Eleven Starts Drills | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/want-opa-to-pay-rent-rationing-boards-in-suffolk-expected-to-make.html | WANT OPA TO PAY RENT; Rationing Boards in Suffolk Expected to Make Demands | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/col-greening-believed-prisoner.html | Col. Greening Believed Prisoner | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/will-not-punch-pennies-treasury-has-no-plan-to-hole-the-coins-but.html | WILL NOT PUNCH PENNIES; Treasury Has No Plan to Hole the Coins, but May Darken Them | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/roosevelt-acts-on-aliens.html | Roosevelt Acts on Aliens | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/60000-mexicans-voice-war-pleas-labor-gathering-in-presence-of-avila.html | 60,000 MEXICANS VOICE WAR PLEAS; Labor Gathering in Presence of Avila Camacho Demands Curb on Costs, Pay Rises INVASION CALL STRESSED Lombardo Toledano, as Chief Speaker, Urges Nation Send Force to Fighting Fronts | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/united-nations.html | United Nations | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/chandler-set-pace-in-bond-baseball-showed-way-in-weeks-drive-with.html | CHANDLER SET PACE IN BOND BASEBALL; Showed Way in Week's Drive With Sales Performances Netting $55,000 OTT POPULARITY LEADER Retains Place on 4,301 Votes -- Walker's Total of 3,887 Next on Fans' List | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ogallagherhopkins.html | O'Gallagher--Hopkins | True | Special to THg NNW YORK TIM8. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/pirates-buy-camelli-catcher.html | Pirates Buy Camelli, Catcher | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/523-added-to-list-of-army-wounded-all-but-19-were-injured-in-action.html | 523 ADDED TO LIST OF ARMY WOUNDED; All but 19 Were Injured in Action in Africa, Sicily and Southwest Pacific 48 ARE FROM NEW YORK Connecticut Is Represented by Eighteen and New Jersey by Eleven Men | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/p47s-with-extra-tanks-fly-on-raid-to-the-ruhr.html | P-47's With Extra Tanks Fly on Raid to the Ruhr | True | By the United Press. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rescue-at-once-of-europes-jews-demanded-at-conference-here.html | Rescue at Once of Europe's Jews Demanded at Conference Here; IMMEDIATE RESCUE OF JEWS DEMANDED | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rafs-heavy-bombers-raid-germany-again-us-british-planes-hammer.html | RAF's Heavy Bombers Raid Germany Again; U.S., British Planes Hammer Bases by Day | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/alp-right-victor-by-its-own-count-kings-county-chairman-gains.html | ALP 'RIGHT' VICTOR BY ITS OWN COUNT; Kings County Chairman Gains Re-election After Barring Any Check on Vote COURT FIGHT THREATENED Left Wing to Sue for Another Meeting -- Marcantonio Is Elected in New York | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/race-tipsters-arrested-accused-of-using-slugs-for-phone-calls-to.html | RACE TIPSTERS ARRESTED; Accused of Using Slugs for Phone Calls to Clients | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/us-rubber-retains-davis.html | U.S. Rubber Retains Davis | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mother-of-ten-who-runs-dutchess-farm-wonders-why-fsa-named-her-a.html | Mother of Ten Who Runs Dutchess Farm Wonders Why FSA Named Her a Land Hero | True | Special to THE NEW YORK TIMES. | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/finns-understand-danish-hopes.html | Finns Understand Danish Hopes | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/e-dortch-101-dies-in-atlanta-i.html | E. Dortch, 101, Dies in Atlanta I | True | Special to THE NEW YORK fIIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | By Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/tells-plastacele-applications.html | Tells Plastacele Applications | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/harvesters-needed.html | Harvesters Needed | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hold-blackout-upstate-counties-outside-new-york-city-have-a-test.html | HOLD BLACKOUT UP-STATE; Counties Outside New York City Have a Test Drill | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/william-bittles-founded-pie-ir-started-company-in-1900-for-the-sale.html | WILLIAM BITTLES, FOUNDED PIE IR; Started Company in 1900 for the Sale of Mrs. Wagner's Products- Dies at 76 COMMERCE CHAMBER HEAD Served in Newark 1924-1929 --Had Been President of National Pie Bakers | True | Special to THE Nw YOIK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/columbia-on-top-10-garbett-holds-stevens-to-3-hits-as-series-is.html | COLUMBIA ON TOP, 1-0; Garbett Holds Stevens to 3 Hits as Series Is Deadlocked | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hull-denies-hostility-to-soviets-calls-writers-story-monstrous.html | Hull Denies Hostility to Soviets; Calls Writer's Story 'Monstrous'; ANTI-SOVIET BIAS IS DENIED BY HULL | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/appeals-antitrust-suit.html | Appeals Anti-Trust Suit | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hornet-vii.html | HORNET VII | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hours-law-cited-on-portal-pay-ban-davis-in-opinion-backing-wlb.html | HOURS LAW CITED ON PORTAL PAY BAN; Davis, in Opinion Backing WLB Decision, Says Illinois Pact Ignored Legal Limitation ANXIOUS FOR CONTRACT But Points to Obligations to Other Elements in Public -Overtime Basis Defined | True | By Louis Starkspecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/credit-courses-start-sept-20.html | Credit Courses Start Sept. 20 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/screen-news-here-and-in-hollywood-crosby-betty-hutton-sonny-tufts.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Crosby, Betty Hutton, Sonny Tufts to Be Featured in Musical at Paramount MR. LUCKY'S 7TH WEEK Comedy Held Over at Music Hall -- 'Let's Face It' Will Remain for 5th Week | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/great-lakes-nine-tops-indianapolis-gains-51st-victory-of-season-by.html | GREAT LAKES NINE TOPS INDIANAPOLIS; Gains 51st Victory of Season by 6-0 -- Sailors Change Football Schedule | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/food-policy-is-regretted-double-standard-for-agriculture-is.html | Food Policy Is Regretted; Double Standard for Agriculture Is Regarded as Dangerous | True | HELEN S.K. WILLCOX | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/to-advise-on-army-purchases.html | To Advise on Army Purchases | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/horatio-n-gilrert.html | HORATIO N. GILRERT | True | Special to TR NEW YORK Tlr8. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/tobias-declines-nomination.html | Tobias Declines Nomination | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/cocoa-kid-outboxes-norman.html | Cocoa Kid Outboxes Norman | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/homer-c-davis-sr.html | HOMER C. DAVIS SR. | True | Special to T Naw YO TIzs. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/detectives-in-hoarding-inquiry.html | Detectives in Hoarding Inquiry | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/leaders-deadlock-in-fight-on-aurelio-curran-kennedy-reject-levy-but.html | LEADERS DEADLOCK IN FIGHT ON AURELIO; Curran, Kennedy Reject Levy but Mayor and Bar Back Him -- Magistrate Denies Fault LEADERS DEADLOCK IN FIGHT ON AURELIO | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/rise-in-assets-reported-manhattan-bond-fund-reveal-increase-of.html | RISE IN ASSETS REPORTED; Manhattan Bond Fund Reveal Increase of $4,525,800 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/h-jonas-tumen-53-new-jersey-lawyer-exprosecutor-of-monmouth.html | H. JONAS TUMEN, 53, NEW JERSEY LAWYER; Ex-Prosecutor of Monmouth countymBucknell Alumnus | True | Special to TH ITW YORX Trs. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/ban-on-pleasuredriving-includes-horses-in-reich.html | Ban on Pleasure-Driving Includes Horses in Reich | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/diaper-shortage-feared-industry-calls-on-wlb-to-act-cut-in-service.html | DIAPER SHORTAGE FEARED; Industry Calls on WLB to Act -Cut in Service Forecast | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/both-sides-of-city-gain-new-tenants-park-and-fifth-avenues-get.html | BOTH SIDES OF CITY GAIN NEW TENANTS; Park and Fifth Avenues Get Large Share of Renters in Apartment Buildings ONE HOUSE ADDS 22 TO LIST Mrs. Isabel Fountain, Bertram Gabriel and G.W. Fennebresque Take Suites | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/hotel-killing-of-wac-remains-a-mystery-indianapolis-police-say.html | HOTEL KILLING OF WAC REMAINS A MYSTERY; Indianapolis Police Say 'Woman in Black' Was Present in Room | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mental-casualties-of-war-here-to-be-aided-by-clinic-of-hospital-men.html | Mental 'Casualties' of War Here To Be Aided by Clinic of Hospital; Men Rejected or Discharged by the Armed Forces Will Get Psychiatric Treatment --Number in the City Put at 80,000 | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/princes-are-opposed-dane-remains-loyal-brotherinlaw-leads-german.html | PRINCES ARE OPPOSED; Dane Remains Loyal, Brother-in-Law Leads German Tanks | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/churchs-role-urged-in-economic-issues-canadian-malvern-conference.html | CHURCH'S ROLE URGED IN ECONOMIC ISSUES; Canadian Malvern Conference in Toronto Hears Dr. Emrich | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/simon-blechman.html | SIMON BLECHMAN | True | Special to THE NEW YOR TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/1903-issue-matures-tomorrow.html | 1903 Issue Matures Tomorrow | True | | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/furniture-men-see-threat-to-output-expected-container-order-by-opa.html | FURNITURE MEN SEE THREAT TO OUTPUT; Expected Container Order by OPA Would Cut Deliveries, Declare Trade Leaders GROUP PROTEST IS MADE Association Statement Cites Essential Need to Protect Goods in Shipment | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/big-raids-on-tokyo-promised-by-knox-at-launching-of-new-carrier.html | BIG RAIDS ON TOKYO PROMISED BY KNOX; At Launching of New Carrier Hornet He Calls Doolittle Attack 'Only a Small Sample' SHIP'S NAMESAKE HAILED Sunken Vessel's Deck Was Our 'Shangri-la' -- Launching of the New Craft Delayed | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bidding-stand-of-iba-objected-to-by-otis-banking-firm-says.html | BIDDING STAND OF IBA OBJECTED TO BY OTIS; Banking Firm Says Association Has Been 'Compromised' | True | | C1B 596897 |