Exhibit B135

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/driving-ban-to-end-in-east-tomorrow-autoists-on-honor-opa-ickes.html | DRIVING BAN TO END IN EAST TOMORROW; AUTOISTS ON 'HONOR'; OPA, Ickes Reinvoke System Used in Spring to Prevent Needless Use of 'Gas' WAR NEEDS ARE STRESSED Vigorous Prosecution of the Black Market Is Promised by Enforcement Agencies DRIVING BAN TO END IN EAST TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/publisher-appeals-declares-an-editorial-cannot-be-held-contempt-of.html | PUBLISHER APPEALS; Declares an Editorial Cannot Be Held Contempt of Court | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/sales-in-westchester-four-dwellings-bought-in-various-areas.html | SALES IN WESTCHESTER; Four Dwellings Bought in Various Areas | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/crops-43-larger-than-in-last-war.html | Crops 43% Larger Than in Last War | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bus-mounts-walk-killing-two-girls-another-may-die-and-several-are.html | BUS MOUNTS WALK, KILLING TWO GIRLS; Another May Die and Several Are Hurt Less Severely as Newark Vehicle Runs Wild | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/allied-captives-buried-tokyo-radio-reports-service-for-men-who-died.html | ALLIED CAPTIVES BURIED; Tokyo Radio Reports Service for Men Who Died in Java | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/destroyer-escort-launched.html | Destroyer Escort Launched | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/twopiece-outfit-stressed-in-show-it-is-prominent-among-the-75.html | TWO-PIECE OUTFIT STRESSED IN SHOW; It Is Prominent Among the 75 Made-to-Order Originals in Bergdorf Goodman Display DAYTIME DRESSES SIMPLE Coat for Fall Is Slender and Semi-Fitted at the Back - Neckline Rounded | True | By Virginia Pope | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/senators-start-alaskan-inquiry.html | Senators Start Alaskan Inquiry | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/man-dies-at-wheel.html | Man Dies at Wheel | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mdermott-protest-puts-herndon-in-1a-editor-of-negro-quarterly-had.html | M'DERMOTT PROTEST PUTS HERNDON IN 1-A; Editor of Negro Quarterly Had Been Deferred as Indispensable | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/surmise-on-mental-warfare.html | Surmise on Mental Warfare | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/caprice-at-the-audubon.html | Caprice' at the Audubon | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/worthington-buys-ransome.html | Worthington Buys Ransome | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/nominees-chosen-by-brokers-group-election-set-for-sept-8-by.html | NOMINEES CHOSEN BY BROKERS' GROUP; Election Set for Sept. 8 by Customers' Association -Davidson Heads Slate | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/bringuier-heads-cuban-senate.html | Bringuier Heads Cuban Senate | True | By Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/john-a-grass-exprinter-purchasing-agent-ofi-tuberculosis.html | JOHN A. GRASS; Ex-Printer, Purchasing Agent ofI Tuberculosis Association | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/trade-commission-cases-two-concerns-here-will-cease-certain.html | TRADE COMMISSION CASES; Two Concerns Here Will Cease Certain Representations | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/spies-jailed-in-brazil-two-germans-sentenced-to-8-years-at-hard.html | SPIES JAILED IN BRAZIL; Two Germans Sentenced to 8 Years at Hard Labor | True | By Cable To the New York Times. | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/japanese.html | Japanese | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/prof-e-a_-fla_-nsburgh-i-cornell-educator-was-leader-ofi.html | PROF.; E. A_; FLA_ NSBURGH i Cornell Educator Was Leader ofI | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/davis-defends-the-owi-assails-critics-after-call-on-roosevelt-at.html | Davis Defends the OWI, Assails Critics, After Call on Roosevelt at White House | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/mrs-w-merlesmith-clergymans-widow-member-of-old-familyher-son-aide.html | MRS. W. MERLE-SMITH, CLERGYMAN'S WIDOW; Member of Old Family—Her Son Aide of Gen. MacArthur | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/baldwin-may-quit-as-farm-unit-chief-resignation-likely-to-renew.html | BALDWIN MAY QUIT AS FARM UNIT CHIEF; Resignation Likely to Renew Reports Administration Is Sacrificing New Dealers | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/stocks-in-london-firm-and-active-kaffir-shares-attract-most.html | STOCKS IN LONDON FIRM AND ACTIVE; Kaffir Shares Attract Most Interest, Increasing Steadily on Cape and Local Buying DIAMONDS ARE MORE QUIET Among the Textiles, Celanese Eases -- Oils and Home Rails Show Improvement | True | By Wireless To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/sports-of-the-times-knocking-at-the-door-of-the-hall-of-fame.html | Sports of the Times; Knocking at the Door of the Hall of Fame | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/jews-mark-war-date-special-prayers-recited-in-palestine-for-all.html | JEWS MARK WAR DATE; Special Prayers Recited in Palestine for All Victims of Germans | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/admiral-trades-sword-cuts-rice-with-machete.html | Admiral Trades Sword; Cuts Rice With Machete | True | By Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/frauds-are-charged-in-murphy-petitions-edge-campaign-manager-says.html | FRAUDS ARE CHARGED IN MURPHY PETITIONS; Edge Campaign Manager Says 20,000 Names Are Forgeries | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/algiers-regime-housed-in-school-committee-of-national-liberation.html | ALGIERS REGIME HOUSED IN SCHOOL; Committee of National Liberation Meets in Former Stylish Academy for Girls QUARTERS ARE AUSTERE Long Table and Simple Chairs Dominate Room Where Leaders Convene | True | By Milton Brackerby Wireless To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/24-war-plants-win-production-awards-armynavy-pennants-are-given-for.html | 24 WAR PLANTS WIN PRODUCTION AWARDS; Army-Navy Pennants Are Given for Output Excellence | True | Special to THE NEW YORK TIMES. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/welles-returning-to-capital.html | Welles Returning to Capital | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/sentenced-at-gibraltar-spaniard-is-doomed-to-die-for-possession-of.html | SENTENCED AT GIBRALTAR; Spaniard Is Doomed to Die for Possession of German Bomb | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/backs-war-disputes-act-nlrb-denies-having-doubts-about-strike.html | BACKS WAR DISPUTES ACT; NLRB Denies Having Doubts About Strike Referendum | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/miss-marie-conlon-to-be-wed-sept-11-plans-complete-for-marriage-toi.html | MISS MARIE CONLON TO BE WED SEPT. 11; Plans Complete for Marriage toI Endgn W. P. Gregory Jr. | True | Special to T gw Yo. Trus. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/12000-bail-in-rape-case-prisoner-held-for-grand-jury-in-attack-on.html | $12,000 BAIL IN RAPE CASE; Prisoner Held for Grand Jury in Attack on Army Man's Wife | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/johnston-warns-british-on-trade-head-of-us-chamber-says-there-must.html | JOHNSTON WARNS BRITISH ON TRADE; Head of U.S. Chamber Says There Must Be Harmony in Enterprise Systems | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 596897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/seeks-casts-for-african-dances.html | Seeks Casts for African Dances | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/nazi-dream-of-oil-from-russia-dying-loss-of-taganrog-viewed-in.html | NAZI DREAM OF OIL FROM RUSSIA DYING; Loss of Taganrog Viewed in London as Forcing German Retirement in South FOE'S HOPE IS STALEMATE Defensive Positions at Elbow of Dnieper Would Guard Granary for Enemy | True | By Drew Middletonby Cable To the New York Times. | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/gladys-george-absent-skin-of-our-teeth-star-reported-iii-conrad.html | GLADYS GEORGE ABSENT; ' Skin of Our Teeth' Star Reported III -- Conrad Nagel Also Out | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/sweden-to-stand-fast.html | Sweden to Stand Fast | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/l-r-comforts-have-son.html | L. R. Comforts Have Son | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/daughter-to-jd-crolls.html | Daughter to J.D. Crolls | True | | C1B 596897 |
| 1943-08-31 | 1943-08-31 | https://www.nytimes.com/1943/08/31/archives/will-honor-wilhelmina-dutch-colony-in-london-to-mark-queens-63d.html | WILL HONOR WILHELMINA; Dutch Colony in London to Mark Queen's 63d Birthday Today | True | | C1B 596897 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/vatican-aide-in-madrid.html | Vatican Aide in Madrid | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/early-war-action-hinted-by-bracken-says-quebec-decisions-will-be.html | EARLY WAR ACTION HINTED BY BRACKEN; Says Quebec Decisions Will Be Reported in Deeds in Three to Six Months | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/sale-of-utility-authorized.html | Sale of Utility Authorized | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/stocks-end-month-with-spirited-rise-but-gain-for-period-is-only-011.html | STOCKS END MONTH WITH SPIRITED RISE; But Gain for Period Is Only 0.11 Point -- Turnover Up -- Rails Lead Bonds | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/cianos-uncle-killed-in-auto.html | Ciano's Uncle Killed in Auto | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/miss-joan-kilner-honored.html | Miss Joan Kilner Honored | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/aurelio-in-tears-in-tammany-plea-weeps-as-he-appears-before.html | AURELIO IN TEARS IN TAMMANY PLEA; Weeps as He Appears Before Executive Committee in His Own Defense | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/john-j-fitzpatrick-linden-nj-real-estate-broker-and-democratic.html | JOHN J. FITZPATRICK; Linden, N.J., Real Estate Broker and Democratic Leader Was 76 | True | Specia! to TR'E lqE YOR TnES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/postwar-soldiers.html | POST-WAR SOLDIERS | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/tokyo-mixes-quake-and-war.html | Tokyo Mixes Quake and War | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/talks-with-stalin-still-held-remote-roosevelt-says-he-would-not.html | TALKS WITH STALIN STILL HELD REMOTE; Roosevelt Says He Would Not Tell of Conference Plans, Even if He Knew of Any | True | By Harold Callender | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/arthur-hoffmire-y-m-cl-director-executive-at-william-sloane-house.html | ARTHUR HOFFMIRE, Y. M. C./L DIRECTOR; Executive at. William Sloane House Here Since 1929 Dies After 2-Month Illness | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/mrs-navin-to-sell-turf-string.html | Mrs. Navin to Sell Turf String | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/4-million-14-to-17-are-at-work-in-us-many-have-papers-but-federal.html | 4 MILLION, 14 TO 17, ARE AT WORK IN U.S.; Many Have 'Papers,' but Federal Officials Find Increase in Illegal Employment | True | By Eleanor Darnton | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/snark-comedy-will-open-tonight-play-adapted-by-owen-davis-to-have.html | 'SNARK' COMEDY WILL OPEN TONIGHT; Play Adapted by Owen Davis to Have Its Premiere at the 48th Street Theatre | True | By Sam Zolotow | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/troth-announced-of-anne-simpkin-bedford-hills-girl-to-become-the.html | TROTH ANNOUNCED OF ANNE SIMPKINS; Bedford Hills Girl to Become the Bride of Lieut. Philip W. Farley of the Army | True | Special to THE I%iEW YORK TIES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/swedish-fishermen-to-ask-protection-government-drafts-denial-of.html | SWEDISH FISHERMEN TO ASK PROTECTION; Government Drafts Denial of Charges by Germans | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/president-renews-pledges-to-poland-he-and-racziewicz-exchange.html | PRESIDENT RENEWS PLEDGES TO POLAND; He and Racziewicz Exchange Messages on 4th Anniversary of the Nazi Invasion | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/finnish.html | Finnish | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/cancer-drive-outlined.html | Cancer Drive Outlined | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/roy-m-davis-officer-of-general-foods-61-iassistant-tre-surer-ince.html | ROY M. DAVIS, OFFICER 'OF GENERAL FOODS, 61; iAssistant Tre -- surer ;ince '28 i Began With Posture Co. in '07 | True | Secia! to TtE. NEW YOK Ts. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bryant-outpoints-vines.html | Bryant Outpoints Vines | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-shares-for-stockholders.html | New Shares for Stockholders | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/alexanderm--_t-_simpson-expresident-of-genesee-valley1-trust.html | :" ALEXANDERm __T_ SIMPSON; ;Ex-President of Genesee Valley1 Trust Company Dies at 70 J | True | Special to T N!w YORX TS. I | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/tension-high-in-bulgaria-opposition-girds-for-test-boris-funeral-on.html | TENSION HIGH IN BULGARIA; Opposition Girds for Test -- Boris' Funeral on Sunday | True | By Wireless To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/chute-fails-to-work-as-flier-bails-out-us-crewman-kicks-it-open.html | CHUTE FAILS TO WORK AS FLIER BAILS OUT; U.S. Crewman Kicks It Open, Spends 54 Hours in Sea | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/tammany-votes-to-drop-aurelio-stand-quits-post-convention-to-meet.html | TAMMANY VOTES TO DROP AURELIO; STAND QUITS POST; Convention to Meet Friday to Replace Candidate, but Its Legality Is Doubted | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-chilean-cabinet-is-summoned-by-rios-revision-expected-to-end.html | NEW CHILEAN CABINET IS SUMMONED BY RIOS; Revision Expected to End Deadlock With Radical Party | True | By Cable To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/nazi-hub-in-danger-main-base-is-objective-of-new-soviet-push-as.html | NAZI HUB IN DANGER; Main Base Is Objective of New Soviet Push as Yelnya Falls | True | By the United Press. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/john-w-bennett-civil-engineer-68-supervisor-of-many-notable.html | :JOHN W. BENNETT, CIVIL ENGINEER, 68; Supervisor of Many Notable Construction Jobs Here and in England Is Dad | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/may-ease-price-rules-opa-considers-plan-to-regulate-farm-and-home.html | MAY EASE PRICE RULES; OPA Considers Plan to Regulate Farm and Home Work Only | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/shipments-of-meat-up-27699340-pounds-received-here-last-week-773503.html | SHIPMENTS OF MEAT UP; 27,699,340 Pounds Received Here Last Week, 773,503 Pound Rise | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/us-title-tennis-will-start-today-14-of-20-top-ranking-men-and-women.html | U.S. TITLE TENNIS WILL START TODAY; 14 of 20 Top Ranking Men and Women to Play in Combined Event at Forest Hills | True | By Allison Danzig | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/jack-manders-pitt-aide-bears-backfield-veteran-will-assist-coach.html | JACK MANDERS PITT AIDE; Bears' Backfield Veteran Will Assist Coach Shaughnessy | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/italian.html | Italian | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-head-of-dome-mines-clifford-w-michel-is-successor-to-jules-s.html | NEW HEAD OF DOME MINES; Clifford W. Michel Is Successor to Jules S. Bache | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/union-rejects-gm-proposals.html | Union Rejects GM Proposals | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/drop-football-at-union-other-sports-to-be-maintained-hein-expected.html | DROP FOOTBALL AT UNION; Other Sports to Be Maintained -- Hein Expected to Stay | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/warns-trade-curb-may-be-renewed-venezuelan-official-points-out.html | WARNS TRADE CURB MAY BE RENEWED; Venezuelan Official Points Out Policy on Controls Rests on Shipping Situation | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/fight-glamorizing-of-plastics-role-members-of-postwar-unit-will.html | FIGHT GLAMORIZING OF PLASTICS ROLE; Members of Post-War Unit Will Seek to Dissipate Sunday Feature Ideas on Field | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/niemans-hits-pace-60-boston-victory-his-single-triple-and-3run.html | NIEMAN'S HITS PACE 6-0 BOSTON VICTORY; His Single, Triple and 3-Run Homer Mark All 3 Scoring Innings Against Giants | True | By John Drebinger | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/softball-title-to-kodak-park.html | Softball Title to Kodak Park | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/germans-claim-15-allied-ships.html | Germans Claim 15 Allied Ships | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/navy-casualties-29007-two-new-york-officers-listed-as-dead-in.html | NAVY CASUALTIES 29,007; Two New York Officers Listed as Dead in Latest Report | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/united-states.html | United States | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/wheat-prices-rise-in-active-market-tenders-of-2013000-bushels-in.html | WHEAT PRICES RISE IN ACTIVE MARKET; Tenders of 2,013,000 Bushels in Chicago Fail to Halt Upward Movement | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/walter-s-hall.html | WALTER S. HALL | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/eisenhower-gets-permanent-rise-rank-of-major-general-and-medal-for.html | EISENHOWER GETS PERMANENT RISE; Rank of Major General and Medal for 'Conspicuous Ability' Awarded to Him | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/350-tommies-like-brooklyns-lingo-veterans-of-many-campaigns-here-to.html | 350 'TOMMIES' LIKE BROOKLYN'S LINGO; Veterans of Many Campaigns, Here to Teach and Learn, Say They Understand It | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/palestine-goal-passed-mrs-archibald-silverman-tells-of-campaign-in.html | PALESTINE GOAL PASSED; Mrs. Archibald Silverman Tells of Campaign in England | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bid-made-to-stalin-briton-says-roosevelt-and-he-will-persevere-to.html | BID MADE TO STALIN; Briton Says Roosevelt and He Will 'Persevere' to Achieve Meeting | True | By P.j. Philip | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/farm-produce-hits-23year-price-peak-index-reaches-highest-point.html | FARM PRODUCE HITS 23-YEAR PRICE PEAK; Index Reaches Highest Point Since September, 1920 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/spurns-an-e-award-company-acts-after-army-unit-cancels-war-contract.html | SPURNS AN E AWARD; Company Acts. After Army Unit Cancels War Contract | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/jewish-conferees-assail-rival-plan-meeting-here-calls-statement.html | JEWISH CONFEREES ASSAIL RIVAL PLAN; Meeting Here Calls Statement Opposing National State an Effort at 'Sabotage' | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/75-at-st-vincents-finish-nurse-study-commencement-exercises-held-in.html | 75 AT ST. VINCENT'S FINISH NURSE STUDY; Commencement Exercises Held in St. Patrick's Cathedral | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/stock-of-utility-on-market-today-sec-approves-electric-power-and.html | STOCK OF UTILITY ON MARKET TODAY; SEC Approves Electric Power and Light's Sale of 450,000 Idaho Power Shares | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/interned-fliers-named-three-new-yorkers-in-crew-held-in-switzerland.html | INTERNED FLIERS NAMED; Three New Yorkers in Crew Held in Switzerland | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/jerseys-lose-rwo-games-bow-to-syracuse-104-31-in-ending-winning.html | JERSEYS LOSE RWO GAMES; Bow to Syracuse, 10-4, 3-1, in Ending Winning Streak | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/jersey-city-house-sold-17family-building-has-rent-roll-of-8250.html | JERSEY CITY HOUSE SOLD; 17-Family Building Has Rent Roll of $8,250 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/slump-is-checked-at-wright-plant-but-slowdown-at-lockland-is-said.html | SLUMP IS CHECKED AT WRIGHT PLANT; But Slowdown at Lockland Is Said to Have Cost Air Forces 10,000 Engines | True | By Turner Catledge | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/canadians-to-keep-labor-day.html | Canadians to Keep Labor Day | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/germans-report-landing-in-italy-400-commandos-attacked-to-lay.html | GERMANS REPORT LANDING IN ITALY; 400 Commandos Attacked to Lay Invasion Groundwork and Failed, Radio Asserts | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/credit-to-dr-kerst.html | Credit to Dr. Kerst | True | W.D. COOLIDGE, | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/named-by-atlantic-refining.html | Named by Atlantic Refining | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/woman-gets-60day-term.html | Woman Gets 60-Day Term | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/dewey-proclaims-day.html | Dewey Proclaims Day | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bond-notes.html | BOND NOTES | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/pravda-quotes-poles-on-second-front-cry-moscow-also-chides-emigres.html | PRAVDA QUOTES POLES ON SECOND FRONT CRY; Moscow Also Chides 'Emigres' in London on Federation Plan | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/vfw-post-in-guatemala-named-for-gen-andrews.html | VFW Post in Guatemala Named for Gen. Andrews | True | By Cable To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/3-independent-petitions-for-aurelio-place-filed.html | 3 Independent Petitions For Aurelio Place Filed | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/petrillo-hearings-set-nwlb-panel-to-begin-testimony-in-this-city-on.html | PETRILLO HEARINGS SET; NWLB Panel to Begin Testimony in This City on Monday | True | Special to THE NEW YORK TIMES. | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/69-are-nominated-for-city-council-most-of-the-incumbents-are.html | 69 ARE NOMINATED FOR CITY COUNCIL; Most of the Incumbents Are Seeking Re-election -- Time for Petitions Ends | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/double-at-camden-returns-136830-royal-silver-and-canee-pay-largest.html | DOUBLE AT CAMDEN RETURNS $1,368.30; Royal Silver and Canee Pay Largest Twin Jackpot of Year in New Jersey | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/paralysis-spreads-east-also-in-north-unusual-incidence-is-highest.html | PARALYSIS SPREADS EAST; Also in North, 'Unusual Incidence' Is Highest Since 1918 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-uses-to-aid-canvas-everett-says-postwar-prospect-for-fabric-are.html | NEW USES TO AID CANVAS; Everett Says Post-War Prospect for Fabric Are Excellent | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/chinese-report-clashes-heavy-losses-inflicted-on-foe-communique.html | CHINESE REPORT CLASHES; Heavy Losses Inflicted on Foe, Communique Claims | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bonds-and-shares-on-london-market-firmness-continues-and-both.html | BONDS AND SHARES ON LONDON MARKET; Firmness Continues and Both Kaffir and Diamond Securities Gain | True | By Wireless To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/edward-benensons-have-son.html | Edward Benensons Have Son | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/runyon-veitzel.html | Runyon -- Veitzel | True | Special to THE NEW YORE TLMS. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/germans-claim-ship-hits-longrange-guns-said-to-have-shelled-vessels.html | GERMANS CLAIM SHIP HITS; Long-Range Guns Said to Have Shelled Vessels in Channel | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/magazine-editor-rents-apartment-herbert-asbury-of-colliers-is-new.html | MAGAZINE EDITOR RENTS APARTMENT; Herbert Asbury of Collier's Is New Tenant in Building at 22 Madison Avenue | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/notes.html | Notes | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/buna-hero-dies-in-crash-lt-hudson-who-shared-in-100-missions-victim.html | BUNA HERO DIES IN CRASH; Lt. Hudson, Who Shared in 100 Missions, Victim in Ohio | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/perfect-traffic-records.html | Perfect Traffic Records | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/allies-bomb-bases-feeding-salamaua-smash-75-enemy-planes-at-wewak.html | ALLIES BOMB BASES FEEDING SALAMAUA; Smash 75 Enemy Planes at Wewak, Madang and Babo and Buin in Solomons | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/cigarette-thief-held-admits-stealing-packages-destined-for-troops.html | CIGARETTE THIEF HELD; Admits Stealing Packages Destined for Troops Held Captive | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/500-norwegian-police-seized.html | 500 Norwegian Police Seized | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/pleasure-driving.html | PLEASURE DRIVING | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/300-fcc-deferments-charged-in-inquiry-house-committee-is-told-that.html | 300 FCC DEFERMENTS CHARGED IN INQUIRY; House Committee Is Told That Fly Misrepresented the Men to Draft Boards | True | Special to THE NEW YORK TIMES. | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/plastic-materials-reduced-in-price-cost-of-laminated-sheets-rods.html | PLASTIC MATERIALS REDUCED IN PRICE; Cost of Laminated Sheets, Rods and Tubes Cut 10% by Ten Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/to-correct-sunlamp-claims.html | To Correct Sunlamp Claims | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/muenster-bishop-reported-held.html | Muenster Bishop Reported Held | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/costello-in-50000-suit-old-link-with-arnold-rothstein-recalled-in.html | COSTELLO IN $50,000 SUIT; Old Link With Arnold Rothstein Recalled in Court Action | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/deadlier-bomber-due-says-arnold-he-says-it-will-take-half-carload.html | DEADLIER BOMBER DUE, SAYS ARNOLD; He Says It Will Take Half Carload of Bombs to Europe and Back in Near Future | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/senator-taft-inconsistent-his-speech-to-american-bar-association.html | Senator Taft Inconsistent?; His Speech to American Bar Association Comes In for Criticism | True | H. LYMAN STEBBINS. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/ivan-g-howe-gets-albany-post.html | Ivan G. Howe Gets Albany Post | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/furniture-shipments-decreased-for-july-manpower-material-shortages.html | FURNITURE SHIPMENTS DECREASED FOR JULY; Manpower, Material Shortages More Acute in Month | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/urges-us-to-buy-own-cattle.html | Urges U.S. to Buy Own Cattle | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/coal-operators-hit-lag-bulletin-says-no-contractno-sweat-slogan-is.html | COAL OPERATORS HIT LAG; Bulletin Says 'No Contract-No Sweat' Slogan Is Operating | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/pounding-italys-railways.html | POUNDING ITALY'S RAILWAYS | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/off-to-meet-roosevelt.html | Off to Meet Roosevelt | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/mail-rights-to-police-gazette.html | Mail Rights to Police Gazette | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/wilhelmina-marks-her-63d-birthday-felicitations-pour-in-from-all.html | WILHELMINA MARKS HER 63D BIRTHDAY; Felicitations Pour In From All Over World -- Van Mook Extols Royal Will to Win | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/froedtert-bonds-on-market-today-2000000-debentures-of-malt-concern.html | FROEDTERT BONDS ON MARKET TODAY; $2,000,000 Debentures of Malt Concern to Be Offered by Banking Syndicate | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/s-lnln-geiger.html | S; l-NIN GEIGER | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/prison-labor-plan-faces-jury-inquiry-judge-taylor-extends-august.html | PRISON LABOR PLAN FACES JURY INQUIRY; Judge Taylor Extends August Term in Brooklyn as He Attacks La Guardia Idea | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/best-called-home.html | Best Called Home | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/berlin-reports-troop-shifts.html | Berlin Reports Troop Shifts | True | By Wireless To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/city-to-ban-dairies-that-divert-milk-health-board-warns-those.html | CITY TO BAN DAIRIES THAT DIVERT MILK; Health Board Warns Those Sending Less Than 60% Here to Increase Deliveries | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/news-of-food-oysters-now-in-season-but-the-harvest-is-expected-to.html | News of Food; Oysters Now in Season but the Harvest Is Expected to Be the Smallest in Years | True | By Jane Holt | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/claire-e-martin-is-wed-in-jersey-she-becomes-bride-of-lieut.html | CLAIRE E. MARTIN IS WED IN JERSEY; She Becomes Bride of Lieut. Theodore Calhoun of Army in Parents' Home ih Newark | True | Spayicial to THE SV YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/rites-for-s-m-peli-service-is-held-in-dab-ton-mass-burial-in-quogue.html | RITES FOR S. M. PELI; Service Is Held in Dab. ton, Mass. Burial in Quogue, L. I., Today | True | Special to T NEW YORK TIS, | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/card-homer-in-9th-downs-pirates-42-harry-walker-connects-with.html | CARD HOMER IN 9TH DOWNS PIRATES, 4-2; Harry Walker Connects With Munger, Relief Hurler, on Base in Night Clash | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/fifth-year-of-war-starts-this-morning.html | Fifth Year of War Starts This Morning | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/dead-in-wreck-27-car-a-steam-trap-all-except-one-of-fatalities.html | DEAD IN WRECK 27; CAR A STEAM TRAP; All Except One of Fatalities Blamed on Vapor From Smashed Locomotive | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/agree-to-curtail-tire-factory-spread-companies-union-jeffers-plan.html | AGREE TO CURTAIL TIRE FACTORY SPREAD; Companies, Union, Jeffers Plan Increases in Present Plants | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/says-party-is-sunk-without-roosevelt-eugene-casey-presidents-aide.html | SAYS PARTY IS 'SUNK' WITHOUT ROOSEVELT; Eugene Casey, President's Aide, Talks on 1944 Election | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/harlem-losses-225000-glass-and-burglary-payments-in-riot-under.html | HARLEM LOSSES $225,000; Glass and Burglary Payments in Riot Under Estimates | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/two-9th-ave-properties-sold-by-vincent-astor.html | Two 9th Ave. Properties Sold by Vincent Astor | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/plan-joint-action-in-appliance-field-retailers-seek-parley-with.html | PLAN JOINT ACTION IN APPLIANCE FIELD; Retailers Seek Parley With Producers to Map Steps for Post-War Program | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/named-by-shell-to-head-industrial-relations.html | Named by Shell to Head Industrial Relations | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/panamanians-seized-in-abortive-revolt-former-vice-president-assumes.html | PANAMANIANS SEIZED IN ABORTIVE REVOLT; Former Vice President Assumes Entire Responsibility | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/39-columbia-men-out-for-football-gehrke-holden-and-apel-only.html | 39 COLUMBIA MEN OUT FOR FOOTBALL; Gehrke, Holden and Apel Only Veterans to Report for First Drill at Baker Field | True | By William D. Richardson | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/hines-parole-plea-rejected-in-albany-court-rules-appeal-for-review.html | HINES PAROLE PLEA REJECTED IN ALBANY; Court Rules Appeal for Review Must Be Made in Westchester | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bracken-statement-disputed-discussion-of-indias-affairs-is-seen-as.html | Bracken Statement Disputed; Discussion of India's Affairs Is Seen As No Disservice | True | ANUP SINGH (New York). | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/matanuska-farms-ask-help.html | Matanuska Farms Ask Help | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/trading-in-august-at-ninemonth-low-turnover-on-stock-exchange.html | TRADING IN AUGUST AT NINE-MONTH LOW; Turnover on Stock Exchange Smallest Since November With 14,251,976 Shares | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/wm-h-e6an-dies-penn-station-head-only-man-to-fill-postknown-to.html | WM. H, E6AN DIES; PENN STATION. HEAD; Only Man to Fill PostKnown to Thousands of Travelers in 59 Years With Road | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/high-bail-for-jeweler-carl-w-gsand-of-philadelphia-is-accused-of.html | HIGH BAIL FOR JEWELER; Carl W. Gsand of Philadelphia Is Accused of Converting Stock | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/joins-js-bache-staff-sj-shlenker-gives-up-commodity-credit-corp.html | JOINS J.S. BACHE STAFF; S.J. Shlenker Gives Up Commodity Credit Corp. Post | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/racing-extension-denied-garden-state-to-close-sept-11-despite.html | RACING EXTENSION DENIED; Garden State to Close Sept. 11 Despite Horsemen's Petition | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/newsom-of-browns-bought-by-senators-disappointing-hurler-gets-3d.html | NEWSOM OF BROWNS BOUGHT BY SENATORS; Disappointing Hurler Gets 3d Chance With Washington | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/tax-dispute-continues-reversal-of-ruling-on-rail-levy-asked-by.html | TAX DISPUTE CONTINUES; Reversal of Ruling on Rail Levy Asked by Jersey Treasurer | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/to-study-radio-for-postwar.html | To Study Radio for Post-War | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/japanese.html | Japanese | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/russian.html | Russian | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/2-us-army-chaplains-in-britain-injured-victims-of-auto-crash-dr-wb.html | 2 U.S. ARMY CHAPLAINS IN BRITAIN INJURED; Victims of Auto Crash -- Dr. W.B. Pugh Makes Tour of Bases | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/fined-in-gas-coupon-case-three-men-pay-650-for-illicit-possession.html | FINED IN 'GAS' COUPON CASE; Three Men Pay $650 for Illicit Possession of Ration Stamps | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/british.html | British | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/utility-bares-plan-of-finance-to-sec-bank-loans-to-aid-in.html | UTILITY BARES PLAN OF FINANCE TO SEC; Bank Loans to Aid in Dissolution of North American Co. | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/harriet-herzog-is-wed-bride-in-mamaroneck-of-lieut-herbert-winer-of.html | HARRIET HERZOG IS WED; Bride in Mamaroneck of Lieut, Herbert Winer of the Army | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/nutrition-is-aided-by-manufacturers-foundation-now-gets-237000.html | NUTRITION IS AIDED BY MANUFACTURERS; Foundation Now Gets $237,000 Annually From 37 Makers of Food, Related Products | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/screen-news-here-and-in-hollywood-paramount-signs-gail-russell-to-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Gail Russell to a New Term Contract -- Will Star Her in a Mystery | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/raf-pounds-berlin-in-new-heavy-raid-blow-at-nazi-capital-follows.html | RAF POUNDS BERLIN IN NEW HEAVY RAID; Blow at Nazi Capital Follows 1,500-Ton Bombing of Rhine Cities -- Fortresses Strike | True | By the United Press. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/spanish-ships-detained-three-in-brazil-said-to-secrete-submarine.html | SPANISH SHIPS DETAINED; Three in Brazil Said to Secrete Submarine Supplies | True | By Cable To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/canadaus-amity-held-moral-example-dominion-leader-says-it-sets-a.html | CANADA-U.S. AMITY HELD MORAL EXAMPLE; Dominion Leader Says It Sets a Standard for the World | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/peace-river-bridge.html | PEACE RIVER BRIDGE | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/eugene-l-richards-3d-former-banker-and-counselor-to-investors-in.html | EUGENE L. RICHARDS 3D; Former Banker and Counselor to Investors in Ths City | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/churchill-coins-own-word-to-describe-mountbatten.html | Churchill Coins Own Word To Describe Mountbatten | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/stalins-orders-of-day.html | STALIN'S ORDERS OF DAY | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/army-advances-96-ny-officers.html | Army Advances 96 N.Y. Officers | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/1s-fank-c-sommer.html | 1S FANK C. SOMMER | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/edward-g-teneyck-exassemblyman-and-sheriff-of-onondaga-county-was.html | EDWARD G. TENEYCK; Ex-Assemblyman and Sheriff of Onondaga County Was 79 | True | Special to TE I- on Tzms. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/de-marigny-to-face-trial-for-murder-court-finds-primafacie-case.html | DE MARIGNY TO FACE TRIAL FOR MURDER; Court Finds Prima-Facie Case Against Son-in-Law of Late Sir Harry Oakes | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/navy-promotes-gatch-makes-hero-of-pacific-battles-judge-advocate.html | NAVY PROMOTES GATCH; Makes Hero of Pacific Battles Judge Advocate General | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/i-eases-childbirth-pains-baltimore-obstetrician-reports-i-results.html | i EASES CHILDBIRTH PAINS; Baltimore Obstetrician Reports I Results With New Drug | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/service-men-keep-gift-shoppers-busy-catholic-bureau-here-reports-a.html | SERVICE MEN KEEP GIFT SHOPPERS BUSY; Catholic Bureau Here Reports a Flood of Requests and It Has Been Enlarged | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/coast-guard-officer-shoots-man-in-lineup-named-by-daughter-as-her.html | Coast Guard Officer Shoots Man in Lineup, Named by Daughter as Her Attacker | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/text-of-churchills-broadcast-from-quebec-citadel.html | Text of Churchill's Broadcast From Quebec Citadel | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/morse-stolz.html | Morse -- Stolz | True | pecial to T NW YOK TMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/stockholders-vote-merger-of-armour-illinois-company-and-delaware.html | STOCKHOLDERS VOTE MERGER OF ARMOUR; Illinois Company and Delaware Subsidiary to Be Combined, as Board Recommended | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/voice-from-a-citadel.html | VOICE FROM A CITADEL | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/beer-production-drops-09-in-july-total-is-7328669-barrels-first.html | BEER PRODUCTION DROPS 0.9% IN JULY; Total Is 7,328,669 Barrels, First Decrease Since January, 1943 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/little-ruffles-tucks-peplums-add-interest-to-fall-collection-they.html | Little Ruffles, Tucks, Peplums Add Interest to Fall Collection; They Are Noted Especially in Sheer Woolen Dresses Designed by Jay Thorpe for Wear Under Fur Coats | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/nazis-try-fighter-deception.html | Nazis Try Fighter Deception | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/seabees-get-passamaquoddy.html | 'Seabees' Get Passamaquoddy | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-plants-are-authorized.html | New Plants Are Authorized | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/british-welcome-new-bid-to-stalin-churchills-promise-to-seek.html | BRITISH WELCOME NEW BID TO STALIN; Churchill's Promise to Seek Conference Is Termed Most Gratifying Part of Talk | True | By Drew Middleton | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/german.html | German | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/miss-dora-feinberg.html | MISS DORA FEINBERG | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/twentytwo-dead-are-identified.html | Twenty-two Dead Are Identified | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/printers-warned-not-to-avoid-wlb-morse-tells-baker-board-will-have.html | PRINTERS WARNED NOT TO AVOID WLB; Morse Tells Baker Board Will Have to Meet Any Defiance of Government Policy | True | By Louis Stark | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/premier-speaks-from-london.html | Premier Speaks From London | True | By Cable To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/consumer-credit-drops-reserve-board-reports-decline-due-to-smaller.html | CONSUMER CREDIT DROPS; Reserve Board Reports Decline Due to Smaller Charge Accounts | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/wolff-estate-files-700page-accounting-12896206-paid-under-will-of.html | WOLFF ESTATE FILES 700-PAGE ACCOUNTING; $12,896,206 Paid Under Will of Banker in Forty Years | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/edward-j-hancy-90-investment-expert-an-associate-of-a-prominent-law.html | EDWARD J. HANCY, 90, INVESTMENT EXPERT; An Associate of a Prominent Law Firm for 65 Years | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bendix-to-redeem-all-class-a-stock-appliance-concern-notifies-stock.html | BENDIX TO REDEEM ALL CLASS A STOCK; Appliance Concern Notifies Stockholders of Proposal Involving 21,000 Shares | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-sea-airlines-after-war-mapped-twa-to-file-applications-with-cab.html | NEW SEA AIRLINES AFTER WAR MAPPED; TWA to File Applications With CAB in Near Future | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-zealand-party-shift-conservative-group-offers-a-liberal-social.html | NEW ZEALAND PARTY SHIFT; Conservative Group Offers a Liberal Social Program | True | By Wireless To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/miss-rosella-kerner-married.html | Miss Rosella Kerner Married, | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/son-born-to-mrs-c-s-sargent.html | Son Born to Mrs. C. S. Sargent | True | Special to T NEW YOR TLJS. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/lewis-denounces-presidents-presidents-order-he-says-antistrike-act-was.html | LEWIS DENOUNCES PRESIDENT'S ORDER; He Says Anti-Strike Act Was Accepted as 'Strait-Jacket' | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/foe-strikes-back-at-allied-raiders-over-italy-but-fails-to-stop.html | Foe Strikes Back at Allied Raiders Over Italy but Fails to Stop Them; FOE STRIKES BACK AT ITALY RAIDERS | True | By Milton Bracker | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/utility-deal-proposed-sec-sanction-sought-for-sale-of-gas-system-in.html | UTILITY DEAL PROPOSED; SEC Sanction Sought for Sale of Gas System in Kansas | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/181-shot-captures-first-heat-of-pace-earls-king-george-surprises-in.html | 18-1 SHOT CAPTURES FIRST HEAT OF PACE; Earl's King George Surprises in Feature at Empire City | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/ministers-flight-doubted-de-kauffmann-expects-no-exile-government.html | MINISTERS' FLIGHT DOUBTED; De Kauffmann Expects No Exile Government to Be Formed | True | Special to THE NEW YORK TIMES. | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/walters-stops-cubs-32-reds-pitcher-gains-decision-duel-with.html | WALTERS STOPS CUBS, 3-2; Reds Pitcher Gains Decision Duel With Derringer | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/moscow-ridicules-nazi-withdrawal-prisoners-say-german-orders-were.html | MOSCOW RIDICULES NAZI 'WITHDRAWAL'; Prisoners Say German Orders Were to Hold 'at Any Price' the Points Since Lost | True | By Alexander Werth | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/president-brands-columnist-a-liar-shows-anger-at-pearsons-charge.html | PRESIDENT BRANDS COLUMNIST A LIAR; Shows Anger at Pearson's Charge That Secretary of State Is Anti-Soviet | True | By John H. Crider | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/hotel-pact-to-be-signed-today.html | Hotel Pact to Be Signed Today | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bankrupt-takes-feature-by-6-lengths-at-aqueduct-track-martin-racer.html | Bankrupt Takes Feature by 6 Lengths at Aqueduct Track; MARTIN RACER WINS FROM SINGING TORCH | True | By Robert F. Kelley | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/drama-reclaims-clerk-huehn-25-years-with-county-office-retires-for.html | DRAMA RECLAIMS CLERK; Huehn, 25 Years With County Office, Retires for Film Career | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/makes-plastic-apron-war-worker-develops-garment-that-replaces.html | MAKES PLASTIC APRON; War Worker Develops Garment That Replaces Rubber Material | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/crowley-shakes-up-oew-top-command-currie-presidents-aide-is-put-in.html | CROWLEY SHAKES UP OEW TOP COMMAND; Currie, President's Aide, Is Put In as Executive Officer | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/miss-nancy-mccall-of-larchmont-is-wed-at-home-fo-lieut-william-o.html | Miss Nancy McCall of Larchmont Is Wed At Home fo Lieut. William O. Keim of Army | True | Special to THa NEWioY ORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/strikes-sweep-cities.html | Strikes Sweep Cities | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/vickers-team-here-on-weekend.html | Vickers Team Here on Week-End | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/fliers-rake-burma-base-british-shoot-up-troop-bodies-and-bomb.html | FLIERS RAKE BURMA BASE; British Shoot Up Troop Bodies and Bomb Factories and Shipping | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/vloans-to-soften-war-cancellations-rules-are-liberalized-to-tide.html | V-LOANS TO SOFTEN WAR CANCELLATIONS; Rules Are Liberalized to Tide Over Contractors Until Settlements Are Made | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/eighth-air-forces-august-mark.html | Eighth Air Force's August Mark | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/edwards-is-sworn-in-exprosecutor-of-nassau-joins-state-liquor.html | EDWARDS IS SWORN IN; Ex-Prosecutor of Nassau Joins State Liquor Authority | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/youth-also-has-advantages.html | Youth Also Has Advantages | True | E.G. SAXON. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/amity-with-russia-presidents-denunciation-of-attack-on-hull-and.html | Amity With Russia; President's Denunciation of Attack on Hull And Churchill's Remarks Aim at Same Goal | True | By Arthur Krock | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/basic-english-found-faulty.html | Basic English Found Faulty | True | FLORENCE RIVERE. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/months-treasury-bill-issues.html | Month's Treasury Bill Issues | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/brazil-to-celebrate-weeklong-festival-will-mark-122d-independence.html | BRAZIL TO CELEBRATE; Week-Long Festival Will Mark 122d Independence Anniversary | True | By Cable To the New York Times. | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/julius-c-eitz-56-brooklyn-merchant-chairman-of-board-of-martins.html | JULIUS C. EITZ, 56, BROOKLYN MERCHANT; Chairman of Board of Martin's Department Store 15 Years | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/warns-of-industry-fires-chamber-of-commerce-of-us-calls-for-every.html | WARNS OF INDUSTRY FIRES; Chamber of Commerce of U.S. Calls for Every Preventive Effort | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/miners-sue-for-travel-pay.html | Miners Sue for Travel Pay | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/brooklyn-investor-buys-8family-house-other-multidwellings-sold-by.html | BROOKLYN INVESTOR BUYS 8-FAMILY HOUSE; Other Multi-Dwellings Sold by Banks and HOLC | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/berrybastine.html | Berry Bastine | True | Special to pHE NEW YORE TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/french-committee-notes-new-status-change-briefly-acknowledged-local.html | FRENCH COMMITTEE NOTES NEW STATUS; Change Briefly Acknowledged -- Local Organizations Blend | True | By Wireless To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/large-apartments-sold-in-the-bronx-buildings-on-walton-and-nelson.html | LARGE APARTMENTS SOLD IN THE BRONX; Buildings on Walton and Nelson Avenues Change Hands | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/shans-stops-tortes-in-third.html | Shans Stops Tortes in Third | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/sweden-aids-danish-ships-christian-x-spurs-patriots-sweden-assists.html | Sweden Aids Danish Ships; Christian X Spurs Patriots; SWEDEN ASSISTS DANISH WARSHIPS | True | By the United Press. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/appointed-sales-manager-of-revlon-retail-division.html | Appointed Sales Manager Of Revlon Retail Division | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | Reg. U.S. Pat. Off. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/history-in-schools-will-go-to-legion-illinois-group-instructs.html | HISTORY IN SCHOOLS WILL GO TO LEGION; Illinois Group Instructs Delegates to Omaha Convention to Offer a Resolution | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/iies-cuylee-reynolds.html | II-ES. CUYLEE REYNOLDS | True | Special to Ta Nw YORX Trans. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/selecting-college-courses-prescribed-study-and-free-election-in.html | Selecting College Courses; Prescribed Study and Free Election in Combination Is Recommended | True | N.M. McKNIGHT, | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/alp-dispute-due-to-go-into-court-both-wings-in-brooklyn-certify.html | ALP DISPUTE DUE TO GO INTO COURT; Both Wings in Brooklyn Certify Slates to Election Board | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/air-express-gains-told-in-16-years-service-shipments-rose-from.html | AIR EXPRESS GAINS TOLD; In 16 Years' Service Shipments Rose From 17,000 to 1,405,000 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/phone-stock-sale-proposed.html | Phone Stock Sale Proposed | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/failed-bank-liquidated-times-sq-trust-depositors-and-creditors-get.html | FAILED BANK LIQUIDATED; Times Sq. Trust Depositors and Creditors Get 103% of Claims | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/churchills-daughter-visits-wac-training-center.html | CHURCHILL'S DAUGHTER VISITS WAC TRAINING CENTER | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/use-of-war-plants-in-peace-planned-conference-board-study-shows.html | USE OF WAR PLANTS IN PEACE PLANNED; Conference Board Study Shows Wide Conversion Programs Are Being Surveyed | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/interest-on-transit-bonds.html | Interest on Transit Bonds | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/27-ships-in-month-set-record.html | 27 Ships in Month Set Record | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/villia-ir.html | %VILLIA! IR | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/failures-declined-to-45.html | Failures Declined to 45 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/institutional-investors-prepare-for-third-war-loan-purchases.html | Institutional Investors Prepare For Third War Loan Purchases; Treasury Bonds Sold in August to Get Cash for Acquisitions in Drive, According to Federal Reserve Bank Here | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/brooklyn-wins-42-for-fifth-straight-dahlgren-2run-homer-in-7th.html | BROOKLYN WINS, 4-2, FOR FIFTH STRAIGHT; Dahlgren 2-Run Homer in 7th Prevents Shut-Out of Phils by Higbe in Night Game | True | By Roscoe McGowen | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/cotton-prices-sag-on-exchange-here-hedge-selling-profittaking-send.html | COTTON PRICES SAG ON EXCHANGE HERE; Hedge Selling, Profit-Taking Send Futures Down After Week of Advances | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/active-buying-ends-excess-of-poultry-surplus-of-live-fowls-sharply.html | ACTIVE BUYING ENDS EXCESS OF POULTRY; Surplus of Live Fowls Sharply Reduced but Shortage of Red Meats Continues Acute | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/mandatory-wage-increases.html | "MANDATORY" WAGE INCREASES | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/opa-will-revise-coupon-rationing-for-tighter-curb-system-of.html | OPA WILL REVISE COUPON RATIONING FOR TIGHTER CURB; System of Numbered Strips Is Expected to End 'Black Market,' Aid the East | True | By John MacCormac | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/v-loan-of-75000000-nashkelvinator-corporation-now-is-dickering-with.html | V LOAN OF $75,000,000; Nash-Kelvinator Corporation Now Is Dickering With Banks | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/united-nations.html | United Nations | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/ptr-b-alasoe.html | P..Tr, B ALASOE | True | special to the new york times | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/baby-drowns-girl-held-boy-dies-in-tub-as-16yearold-wife-of.html | BABY DROWNS, GIRL HELD; Boy Dies in Tub as 16-Year-Old Wife of Lieutenant Falls Asleep | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/red-sox-triumph-10-to-1-defeat-camp-shanks-with-lake-regular.html | RED SOX TRIUMPH, 10 TO 1; Defeat Camp Shanks, With Lake, Regular Shortstop, Hurling | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/dinner-blouses-set-new-fashion-note-black-and-white-striped-satin.html | DINNER BLOUSES SET NEW FASHION NOTE; Black and White Striped Satin Model, Cut Like Man's Shirt, at Franklin Simon Show | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/mary-miller-affianced-will-be-bride-of-capt-gerard-bruder-flier-in.html | MARY MILLER AFFIANCED; Will Be Bride of Capt. Gerard Bruder, Flier in Marines | True | Special to THE Nw YoP. Ic TS_cES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/condit-with-pro-dodgers-pug-manders-also-reports-football-duty-at.html | CONDIT WITH PRO DODGERS; Pug Manders Also Reports Football Duty at Camp | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/court-backs-viceroy-on-gandhi-detention-highest-tribunal-now.html | COURT BACKS VICEROY ON GANDHI DETENTION; Highest Tribunal Now Reverses Stand in Former Appeal | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/miss-ivey-wed-to-ensign-married-in-the-marble-church-to-jason-ard.html | MISS IVEY WED ,TO ENSIGN; Married in the Marble Church to' Jason Ard Lodwick Jr. j | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/heads-engineering-concern.html | Heads Engineering Concern | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/christians-urged-to-fight-bias.html | Christians Urged to Fight Bias | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/elected-vice-president-of-philip-morris-co.html | Elected Vice President Of Philip Morris & Co. | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/philadelphia-gets-british-gift.html | Philadelphia Gets British Gift | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/sibey_y-ac_halfant-i-br-pittsburgh-physician-a-founder-o-won.html | SIB"EY_Y A-C_HALFANT I BR.; Pittsburgh Physician, a Founder{ o, Won'; | True | .j:,?:,oTj:.O,e.{ | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/first-lady-reaches-rotorua-in-her-tour-sees-geysers-and-work-of.html | FIRST LADY REACHES ROTORUA IN HER TOUR; Sees Geysers and Work of Girls Doing Farm Labor | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/dienst-seeks-volunteers-calls-for-civilian-aid-in-armys.html | DIENST SEEKS VOLUNTEERS; Calls for Civilian Aid in Army's Pre-Induction Program | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/retires-after-50-years-with-new-york-central.html | Retires After 50 Years With New York Central | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/lieut-ec-digan-killed.html | Lieut. E.C. Digan Killed | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/mrs-h-r-whitney-becomes-a-bride-former-miss-hope-richardson-is-wed.html | MRS. H. R. WHITNEY BECOMES A BRIDE; Former Miss Hope Richardson Is Wed Here to Lieut. Col. Daniel Simonds, USA | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/daniel-harris.html | DANIEL HARRIS | True | Special to THE NEW YOaK TnES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/made-a-vice-president-of-advertising-concern.html | Made a Vice President Of Advertising Concern | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/lessons-for-the-future-sicily-and-aleutians-showed-some-errors.html | Lessons for the Future; Sicily and Aleutians Showed Some Errors Corrected but Revealed New Mistakes | True | By Hanson W. Baldwin | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/childs-counsel-named.html | Childs Counsel Named | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/16-fruit-concerns-fined-assessed-5000-each-on-charge-of-pricefixing.html | 16 FRUIT CONCERNS FINED; Assessed $5,000 Each on Charge of Price-Fixing | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/bruno-l-jellinek-i-first-to-introduce-bananas-to-russiamworld-war.html | BRUNO L. JELLINEK I; First to Introduce Bananas to RussiamWorld War Veteran | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/ma-rria-ge-a-turda-y-for-suzanive-m-long-she-will-bc-wed-in-chapel-.html | MA RRIA GE $A TURDA Y FOR SUZANIVE M. LONG; She Will Bc Wed in Chapel Here to Lieut. Frederick S. Kremer ] | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/c1on-j-va-tassel.html | C1ON J. :VA TASSEL | True | Special to T NR YO TSS. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/apartment-lofts-feature-trading-operator-sells-riverside-drive.html | APARTMENT, LOFTS FEATURE TRADING; Operator Sells Riverside Drive House, TakingJersey Lots in Part Payment | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/george-p-gascoyie.html | GEORGE P. GASCOYIE | True | Special to TH NEW YORC TS. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/barrel-proves-faster-than-an-airplane-in-race-at-childrens-aid-unit.html | Barrel Proves Faster Than an Airplane In Race at Children's Aid Unit Center | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/says-ship-volume-is-answer-to-axis-land-at-launchings-cites-taunts.html | SAYS SHIP VOLUME IS ANSWER TO AXIS; Land, at Launchings, Cites Taunts of Our Weakness | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/new-york-flier-presumed-dead.html | New York Flier Presumed Dead | True | | C1B 596898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/newsprint-paper.html | NEWSPRINT PAPER | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/son-to-frederick-w-prestons.html | Son to Frederick W. Prestons | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/business-courses-offered.html | Business Courses Offered | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/exchange-seat-brings-37000.html | Exchange Seat Brings $37,000 | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/sutter-career-at-an-end-shell-injury-to-racquet-arm-forces-him-to.html | SUTTER CAREER AT AN END; Shell Injury to Racquet Arm Forces Him to Quit Tennis | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/25year-birth-peak-predicted-for-city-estimated-1943-total-140000-is.html | 25-YEAR BIRTH PEAK PREDICTED FOR CITY; Estimated 1943 Total, 140,000, Is 8,000 Above Last Year | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/30-die-as-ships-collide-bodies-of-allied-tanker-crew-reach-canadian.html | 30 DIE AS SHIPS COLLIDE; Bodies of Allied Tanker Crew Reach Canadian Port | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/athletics-top-aviators-beat-mitchel-field-72-though-eisenstat-is-on.html | ATHLETICS TOP AVIATORS; Beat Mitchel Field, 7-2, Though Eisenstat Is on Mound | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/copenhagen-under-military-rule.html | Copenhagen Under Military Rule | True | By Wireless To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/marine-rewarded-for-heroic-rescue-james-p-leavy-shielded-his.html | MARINE REWARDED FOR HEROIC RESCUE; James P. Leavy Shielded His Wounded Corporal From Fire of Japanese | True | Special to THE NEW YORK TIMES. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/shipbuilding-unit-earned-4641000-newport-news-company-last-year.html | SHIPBUILDING UNIT EARNED $4,641,000; Newport News Company Last Year Showed 91.7% Gain in Gross Income | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/s-wilbur-xv-iarsh.html | S. WILBUR' XV. !I[ARSH | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/movie-cast-told-to-leave-westminster-abbey-yard.html | Movie Cast Told to Leave Westminster Abbey Yard | True | By Cable To the New York Times. | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/shawinigan-bonds-called.html | Shawinigan Bonds Called | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/102968000-bonds-offered-in-august-total-of-flotations-largest-for.html | $102,968,000 BONDS OFFERED IN AUGUST; Total of Flotations Largest for Month Since 1941 -- Utility Issues in the Lead | True | | C1B 596898 |
| 1943-09-01 | 1943-09-01 | https://www.nytimes.com/1943/09/01/archives/joseph-g-kuhn-was-well-known-as-hydraulic-and-dredgng-engineer.html | JOSEPH G' KUHN; Was Well Known as Hydraulic and Dredg!ng Engineer | True | | C1B 596898 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/praises-gm-plane-output-davison-commends-company-for-wildcats-and.html | PRAISES G.M. PLANE OUTPUT; Davison Commends Company for 'Wildcats' and 'Avengers' | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/1042609-cleared-by-diamond-match-net-for-six-months-equal-to-84.html | $1,042,609 CLEARED BY DIAMOND MATCH; Net for Six Months Equal to 84 Cents a Share, Against 83 Cents Year Before | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/harold-e-bennett.html | HAROLD E. BENNETT | True | Special to T lw Y01tK TrES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/empire-city-daily-double-pays-1086-steward-captures-both-heats-of.html | Empire City Daily Double Pays $1,086; STEWARD CAPTURES BOTH HEATS OF TROT | True | By Robert F. Kelley | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/i-daughter-of-playwright-is-wedi-to-sgt-john-booth-of-army-i.html | I; 'Daughter of Playwright Is Wedl to Sgt. John Booth of Army I | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/eisenhower-watches-swearing-in-of-wacs-also-thanks-those-in.html | EISENHOWER WATCHES SWEARING IN OF WACS; Also Thanks Those in Original Corps Who Are Going Home | True | By Radio To the New York Times. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ilgwu-opens-campaign-plans-sale-of-400000-bonds-to-build-two.html | ILGWU OPENS CAMPAIGN; Plans Sale of $4,000,00 Bonds to Build Two Liberty Ships | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/few-police-links-to-gambling-found-valentine-says-not-enough.html | FEW POLICE LINKS TO GAMBLING FOUND; Valentine Says Not Enough Evidence Has Been Bared to Warrant Dismissals MAYOR'S ORDER TAKEN UP | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/flier-just-a-father-is-killed.html | Flier, Just a Father, Is Killed | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/242-orchestra-concerts-boston-symphony-set-seasons-record-heard-by.html | 242 ORCHESTRA CONCERTS; Boston Symphony Set Season's Record -- Heard by 850,000 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/kennedy-joins-columbia-record.html | Kennedy Joins Columbia Record | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mrs-theodore-f-baylesi-i-wife-of-professor-was-leader-ini-reformed.html | MRS. THEODORE F. BAYLESI; I Wife of Professor Was Leader inI Reformed Mission Aid Work I i | True | Special to T NEW YOR TnES. J | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/russia-on-the-march.html | RUSSIA ON THE MARCH | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/wright-case-puts-industry-on-guard-aircraft-production-experts.html | WRIGHT CASE PUTS INDUSTRY ON GUARD; Aircraft Production Experts Watch Fate of Concern's Plant at Lockland, Ohio | True | By Turner Catledge | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/chicago-riders-increase-rapid-transit-passengers-in-august-975.html | CHICAGO RIDERS INCREASE; Rapid Transit Passengers in August 9.75% Above '42 Month | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/hotel-contract-signed-23000-workers-to-get-150-to-3-rises-in-weekly.html | HOTEL CONTRACT SIGNED; 23,000 Workers to Get $1,50 to $3 Rises in Weekly Pay | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/merger-proposal-approved.html | Merger Proposal Approved | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/french-resigned-to-loss-war-toll-of-2000000-tons-viewed-as-aid-to.html | FRENCH RESIGNED TO LOSS; War Toll of 2,000,000 Tons Viewed as Aid to Allies | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/thomas-f-rae.html | THOMAS F. RAE | True | Special to TH NEw YORK Thugs. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/army-maneuvers-held-in-india.html | Army Maneuvers Held in India | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/gt-virginia-taylor-fiancee-of-captain-wac-member-engaged-to-robt-j.html | SGT. VIRGINIA TAYLOR FIANCEE OF CAPTAIN; Wac Member Engaged to Robt. J. Morrison of the Army | True | poclal tO THE NEW YORK TIES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/garibaldis-curse.html | GARIBALDI'S CURSE | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/churchills-canadian-farewell.html | Churchill's Canadian Farewell | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/henderson-lists-postwar-issues-battles-on-us-policies-to-be-on.html | HENDERSON LISTS POST-WAR ISSUES; 'Battles' on U.S. Policies to Be on Surpluses, Terminations, Taxes, Etc., He Says | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/child-to-w-mahlon-dickersonsi.html | Child to W. Mahlon DickersonsI | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/90-soviet-generals-promoted.html | 90 Soviet Generals Promoted | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ceased-to-be-nonpartisan-poll.html | Ceased to Be Nonpartisan Poll | True | Special to THE NEW YORK TIMES. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/cio-political-unit-seeks-big-44-vote-unions-committee-with-hillman.html | CIO POLITICAL UNIT SEEKS BIG '44 VOTE; Union's Committee, With Hillman at Head, Plans to Register 5,000,000 Members | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/handling-of-listed-securities-over-counter-scored-by-sec-man.html | Handling of Listed Securities Over Counter Scored by SEC Man; Regional Administrator Holds That Not a Profit but Merely a Commission Should Be Charged on Riskless Transactions | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/costa-stops-carroll-in-sixth.html | Costa Stops Carroll in Sixth | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/3-escaped-nazis-seized-last-of-19-who-fled-from-prison-caught-at.html | 3 ESCAPED NAZIS SEIZED; Last of 19 Who Fled From Prison Caught at Clayton, N.Y. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/business-heads-rent-apartments-em-crane-publisher-r-murphey-of.html | BUSINESS HEADS RENT APARTMENTS; E.M. Crane, Publisher; R. Murphey of Metalog Corp. Go to 320 East 72d St. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/army-prepares-for-yulei-expects-to-handle-10000000-parcels-sept-15.html | ARMY PREPARES FOR YULEi; Expects to Handle 10,000,000 Parcels Sept. 15 to Oct. 15 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/italy-keeps-prisoners-assures-british-none-have-gone-to-reich-since.html | ITALY KEEPS PRISONERS; Assures British None Have Gone to Reich Since July 25 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/telephone-tolls-are-ordered-cut-public-service-commission-estimates.html | TELEPHONE TOLLS ARE ORDERED CUT; Public Service Commission Estimates $2,200,000 a Year Will Be Saved by New Rates | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/baldwin-may-quit-the-fsa.html | Baldwin May Quit the FSA | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/maternity-fund-pays-all-godfrey-denies-stories-told-wives-of-men-in.html | MATERNITY FUND PAYS ALL; Godfrey Denies Stories Told Wives of Men in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/baby-bondsman-is-guest-boy-whose-photo-helps-campaign-toasted-at.html | BABY BONDSMAN IS GUEST; Boy Whose Photo Helps Campaign Toasted at 'Cocktail' Party | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/text-of-pope-pius-appeal-for-peace.html | Text of Pope Pius' Appeal for Peace | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/6000-in-jewelry-stolen.html | $6,000 in Jewelry Stolen | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/finnish.html | Finnish | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mg-mannix-a-democrat.html | M.G. Mannix a Democrat | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/suit-against-novelist-dismissed.html | Suit Against Novelist Dismissed | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/rock-shelter-of-early-indians-discovered-by-a-girl-scout-troop-most.html | Rock Shelter of Early Indians Discovered by a Girl Scout Troop; 'Most Important Hudson Valley Find in the Field of Archaeology' Now Being Excavated in Bear Mountain Area | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/50000-women-urged-to-take-up-war-jobs-drive-to-enlist-apron-brigade.html | 50,000 WOMEN URGED TO TAKE UP WAR JOBS; Drive to Enlist 'Apron Brigade' Is Started in Jersey | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/four-army-colonels-in-area-will-retire-two-in-port-and-two-in.html | FOUR ARMY COLONELS IN AREA WILL RETIRE; Two in Port and Two in Jersey Are Ending Service | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/lt-av-de-genaro-wins-cross.html | Lt. A.V. de Genaro Wins Cross | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/famed-english-mansion-for-sale.html | Famed English Mansion for Sale | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/van-oyen-to-go-to-indiesj-eocasi.html | VAN oYEN TO GO TO INDIESJ; e'oc,a'''s'-i | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/russian.html | Russian | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/seven-killed-in-bomber-it-hits-fighter-in-florida-and-new-yorkers.html | SEVEN KILLED IN BOMBER; It Hits Fighter in Florida and New Yorkers Are Victims | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/costello-case-recalled-hogan-gives-record-on-oneyear-sentence-in.html | COSTELLO CASE RECALLED; Hogan Gives Record on OneYear Sentence in 1915 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/15000000-families-own-homes.html | 15,000,000 Families Own Homes | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/freight-politics-charged-to-south-northern-states-led-by-new-york.html | FREIGHT 'POLITICS' CHARGED TO SOUTH; Northern States, Led by New York, Assert Leaders Pin Rates to Election | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/elected-vice-president-of-jordanoff-aviation-corp.html | Elected Vice President Of Jordanoff Aviation Corp. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/notes.html | Notes | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/queens-labor-party-elects.html | Queens Labor Party Elects | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/hopkins-sees-end-of-the-war-in-1945-but-he-stresses-it-will-be-much.html | HOPKINS SEES END OF THE WAR IN 1945; But He Stresses It Will Be Much Longer if Russia Is Unable to Endure Great Strain | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/news-of-food-recipes-with-tomatoes-basic-ingredient-offered-as.html | News of Food; Recipes, With Tomatoes Basic Ingredient, Offered as Suggestions for Summer Meals | True | By Jane Holt | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/our-task-force-off-japan.html | OUR TASK FORCE OFF JAPAN | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/french-officer-reported-slain.html | French Officer Reported Slain | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/connecticut.html | CONNECTICUT | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/belgians-halt-train-free-jews.html | Belgians Halt Train, Free Jews | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/the-economist.html | THE ECONOMIST | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/bids-asked-for-nippon-club.html | Bids Asked for Nippon Club | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/earthquake-anniversary-20-years-ago-us-was-rushing-aid-to-the.html | EARTHQUAKE ANNIVERSARY; 20 Years Ago U.S. Was Rushing Aid to the Japanese | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/st-marks-church-gets-a-new-rector-rev-richard-e-mcevoy-of-iowa-city.html | ST. MARK'S CHURCH GETS A NEW RECTOR; Rev. Richard E. McEvoy of Iowa City to Succeed Brocklebank | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ask-women-to-keep-drabbest-of-war-jobs-wmc-officials-stress-need.html | ASK WOMEN TO KEEP DRABBEST OF WAR JOBS; WMC Officials Stress Need for Labor Stability in Plants | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sees-backing-for-peace-bill.html | Sees Backing for Peace Bill | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/164-more-soldiers-killed-in-action-war-department-also-names-222.html | 164 MORE SOLDIERS KILLED IN ACTION; War Department Also Names 222 Wounded on Five Fighting Fronts | True | Special to THE NEW YORK TIMES. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/brooklyn-property-goes-to-soap-maker-benjamin-simon-buys-blockfront.html | BROOKLYN PROPERTY GOES TO SOAP MAKER; Benjamin Simon Buys Blockfront on Pearl Street | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/20000-children-feted-attend-sixth-coney-outing-of-the-police.html | 20,000 CHILDREN FETED; Attend Sixth Coney Outing of the Police Athletic League | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/discusses-e-award-war-office-says-company-did-not-need-to-return-it.html | DISCUSSES E AWARD; War Office Says Company Did Not Need to Return It | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/the-popes-message.html | THE POPE'S MESSAGE | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/36-enemy-planes-destroyed.html | 36 Enemy Planes Destroyed | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/slash-of-capital-advised-for-road-cut-from-38000000-to-14000000-for.html | SLASH OF CAPITAL ADVISED FOR ROAD; Cut From $38,000,000 to $14,000,000 for New York, Susquehanna & Western | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/butter-scarcity-due-to-continue-no-appreciable-increase-in-civilian.html | BUTTER SCARCITY DUE TO CONTINUE; No Appreciable Increase in Civilian Supply Seen for at Least a Month | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/edward-t-mcdonald.html | EDWARD T. McDONALD | True | special to Tn- NEW N0X TZS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/seacordpalmer.html | SeacordPalmer | True | Special to TE NEW 'OR: TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/three-properties-quickly-resold-hotel-and-stores-at-952-8th-ave.html | THREE PROPERTIES QUICKLY RESOLD; Hotel and Stores at 952 8th Ave., West 56th and 185th St. Buildings Held One Week | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/familiar-pattern-bows-this-evening-comedy-with-bronx-locale-to-have.html | 'FAMILIAR PATTERN' BOWS THIS EVENING; Comedy With Bronx Locale to Have Its Premiere Here at Provincetown Playhouse | True | By Sam Zolotow | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dictionaries-lead-in-book-use-by-army-newspapers-most-popular-for.html | Dictionaries Lead in Book Use by Army; Newspapers Most Popular for Reading | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/an-event-in-the-observance-of-polish-day-in-america.html | AN EVENT IN THE OBSERVANCE OF POLISH DAY IN AMERICA | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/retail-price-index-off-lower-levels-for-some-foods-cause-second-dip.html | RETAIL PRICE INDEX OFF; Lower Levels for Some Foods Cause Second Dip in Row | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/harlem-tradesmen-ask-more-police-but-they-praise-way-recent-riot.html | HARLEM TRADESMEN ASK MORE POLICE; But They Praise Way Recent Riot Was Handled | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/germans-dismiss-speech-churchills-latest-talk-called-servile-sop-to.html | GERMANS DISMISS SPEECH; Churchill's Latest Talk Called 'Servile Sop to Russia' | True | By Telephone To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/denies-rents-keep-out-industry.html | Denies Rents Keep Out Industry | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/hanneken-relaxes-curbs-in-denmark-german-general-restores-the.html | HANNEKEN RELAXES CURBS IN DENMARK; German General Restores the Inland Communications and Eases Curfew | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/barney-bloch.html | BARNEY BLOCH | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/side-arm-scores-at-narragansett-trents-mount-beats-haichow-by.html | SIDE ARM SCORES AT NARRAGANSETT; Trent's Mount Beats Haichow by Length and a Half and Pays $13.60 for $2 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/curb-admits-hb-pennell-jr.html | Curb Admits H.B. Pennell Jr. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/31-new-polio-cases-in-chicago.html | 31 New 'Polio' Cases in Chicago | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/netherland-targets-attacked.html | Netherland Targets Attacked | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/marine-corps-league-will-convene-today-1100-delegates-will-attend.html | MARINE CORPS LEAGUE WILL CONVENE TODAY; 1,100 Delegates Will Attend 20th Annual Meeting | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/girl-scouts-back-from-camp-visits-250-return-here-from-summer.html | GIRL SCOUTS BACK FROM CAMP VISITS; 250 Return Here From Summer Vacations at Towners and Pleasantville Centers | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/license-revision-due-for-exports-oew-simplification-plan-will-move.html | LICENSE REVISION DUE FOR EXPORTS; OEW Simplification Plan Will Move Many Commodities to General List | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dodgers-seeking-sixth-straight-pick-gregg-to-face-giants-today-ott.html | Dodgers, Seeking Sixth Straight, Pick Gregg to Face Giants Today; Ott Selects Fischer for Series Opener at Ebbets Field -- Feldman of New York to Be Inducted This Morning | True | By Louis Effrat | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/store-sales-here-up-32-in-august-restricted-promotion-policy-held.html | STORE SALES HERE UP 3.2% IN AUGUST; Restricted Promotion Policy Held Rise Down to Some Extent, Merchants Say | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/to-deal-in-federal-bonds.html | To Deal in Federal Bonds | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/heads-sales-department-of-continental-can-co.html | Heads Sales Department Of Continental Can Co. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/bonds-and-shares-on-london-market-prices-generally-firm-with-gold.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm, With Gold Issues Rising on Continued Demand | True | By Wireless To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/pharmacists-in-demand-columbia-dean-says-number-is-dangerously-low.html | PHARMACISTS IN DEMAND; Columbia Dean Says Number Is 'Dangerously Low' 'Dangerously Low' | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/east-shows-rise-in-supplies-of-oil-increase-in-products-in-area-is.html | EAST SHOWS RISE IN SUPPLIES OF OIL; Increase in Products in Area Is Attributed to Imports From Caribbean Refineries | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/miss-vivian-golden-engaged.html | Miss Vivian Golden Engaged | True | Special to THE NEW YORK TIMS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/in-the-nation-an-analysis-of-the-moscow-german-manifesto.html | In The Nation; An Analysis of the Moscow German Manifesto | True | By Arthur Krock | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/gayl0-r-d_e_-lloyd-in-film-stars-brother-had-been-movie-industry.html | GAYL0 R D _E_ LLOYD; in Film Star's Brother Had Been Movie Industry 20 Years | True | Speca! to Tr NEW YORK TS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mountbatten-is-back-in-london.html | Mountbatten Is Back in London | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/2-frenchmen-executed-among-15-condemned-to-die-for-sabotage-in.html | 2 FRENCHMEN EXECUTED; Among 15 Condemned to Die for Sabotage in Nantes Area | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/course-in-italy-approved-proposal-to-withdraw-demand-for-surrender.html | Course in Italy Approved; Proposal to Withdraw Demand for Surrender Regarded as Ill-Advised | True | FREDERICK HENRY COX | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/john-j-moran.html | JOHN J. MORAN | True | Special to THE NEW YORK TIMIgS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/united-nations.html | United Nations | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/argentina-refuses-to-exclude-asylum-says-each-accused-of-war-crime.html | ARGENTINA REFUSES TO EXCLUDE ASYLUM; Says Each Accused of War Crime Will Be Judged Separately | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sheldon-abbetts-give-luncheon.html | Sheldon Abbetts Give Luncheon | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/rise-in-influence-of-women-is-seen-ywca-executive-predicts-a-big.html | RISE IN INFLUENCE OF WOMEN IS SEEN; Y.W.C.A. Executive Predicts a Big Post-War Role Based on Work and Learning Now | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/owi-accepts-ickes-word-davis-calls-issue-over-magazine-article-a.html | OWI ACCEPTS ICKES WORD; Davis Calls Issue Over Magazine Article a 'Closed' One | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/packers-predict-more-meat.html | Packers Predict More Meat | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/moses-aids-oregon-in-postwar-work-maps-development-of-roads-and.html | MOSES AIDS OREGON IN POST-WAR WORK; Maps Development of Roads and Parks in Portland to Create Many Jobs | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/iran-to-buy-us-war-material.html | Iran to Buy U.S. War Material | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/rubel-corporation-buys-bronx-garage-16family-building-on-mapes-ave.html | RUBEL CORPORATION BUYS BRONX GARAGE; 16-Family Building on Mapes Ave. Goes to Investor | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/feans-tulling.html | FEANS TULLING | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/second-front-proposed-now-balkan-situation-viewed-as-favorable-to.html | Second Front Proposed Now; Balkan Situation Viewed as Favorable to Prompt Invasion Through France | True | JOHN O. CRANE | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/doty-boxes-fiorello-tonight.html | Doty Boxes Fiorello Tonight | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/1800-tons-fall-on-berlin-47-bombers-lost-in-attack-massed.html | 1,800 Tons Fall on Berlin; 47 Bombers Lost in Attack; Massed Night-Fighters Mount Searchlights in Noses and Use Flares in Vain Attempt to Protect Germany's Capital | True | By Drew Middleton | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/real-offensive-in-pacific-believed-opened-at-marcus-marcus-blow.html | 'Real Offensive' in Pacific Believed Opened at Marcus; MARCUS BLOW HELD OPENING OF DRIVE | True | By Robert Trumbull | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/col-elliott-roosevelt-back.html | Col. Elliott Roosevelt Back | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/peace-bid-failure-by-italy-reported-badoglio-said-to-have-tried-to.html | PEACE BID FAILURE BY ITALY REPORTED; Badoglio Said to Have Tried to Negotiate Truce but Met Refusal by Britain | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/nelson-blount-retired-inventor-rode-torpedo-during-navy-tests-in.html | NELSON BLOUNT; Retired Inventor Rode Torpedo During Navy Tests in 1918 | True | Special to THE NEW YORK TmES, | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/yonkers-valuations-lower.html | Yonkers Valuations Lower | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/stocks-continue-cautious-advance-most-improvements-fractional-with.html | STOCKS CONTINUE CAUTIOUS ADVANCE; Most Improvements Fractional, With Turnover Smaller Than the Day Before | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/new-zealands-war-aid-onethird-of-population-mobilized-at-the-peak.html | NEW ZEALAND'S WAR AID; One-Third of Population Mobilized at the Peak | True | By Wireless To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/orioles-down-bears-42-klieman-notches-23d-victory-of-year-monaco.html | ORIOLES DOWN BEARS, 4-2; Klieman Notches 23d Victory of Year -- Monaco Hits Homer | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/a-j-joker-dead-dean-of-trainers-had-charge-of-g-d-wideners-race.html | A. J. JOKER DEAD; DEAN OF TRAINERS; Had Charge of G. D. Widener's Race Horses for 25 Years- Stricken on Farm at 82 | True | Special to THE NZW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/oil-drilling-at-peak-level.html | Oil Drilling at Peak Level | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/italian-exofficial-arrested.html | Italian Ex-Official Arrested | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/public-service-unit-has-5031848-profit-engineers-earnings-for-year.html | PUBLIC SERVICE UNIT HAS $5,031,848 PROFIT; Engineers' Earnings for Year Equal to $1.45 a Share | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dr-van-bigr-pyl77-minister-50-nfrs-pastor-of-first-congregational.html | DR. VAN BIgR PYL,77, MINISTER 50 NFRS; Pastor of First Congregational Church of Oberlin, 1917-27, Dies After an Operation | True | Special to T NgW YORX TIMIgB. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/bombs-rain-on-upstate-city.html | 'Bombs' Rain on Up-State City | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/eighth-air-force-breaks-its-record-destroys-631-enemy-planes-in.html | EIGHTH AIR FORCE BREAKS ITS RECORD; Destroys 631 Enemy Planes in Combat in One Month, Headquarters Says | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/father-son-serve-in-navy-together-back-from-trip-around-the-world.html | FATHER, SON SERVE IN NAVY TOGETHER; Back From Trip Around the World, Gunners Hope They Will Not Be Separated | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/opa-post-may-go-to-vander-hooning-small-business-leader-being.html | OPA POST MAY GO TO VANDER HOONING; Small Business Leader Being Considered as Director of Distribution Section | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/promoted-by-santa-fe.html | Promoted by Santa Fe | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/schiebel-colgate-aide.html | Schiebel Colgate Aide | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/janet-j-smith-a-brideelect.html | Janet J. Smith a Bride-Elect | True | Special to THE NEW NOK TES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/new-usmexican-board-undersecretary-taylor-and-rockefeller-among.html | NEW U.S.-MEXICAN BOARD; Under-Secretary Taylor and Rockefeller Among Members | True | Special to THE NEW YORK TIMES. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/raid-on-japan-soon-seen-by-patterson-its-coming-he-says-on-brief.html | RAID ON JAPAN SOON SEEN BY PATTERSON; 'It's Coming,' He Says, on Brief Melbourne Visit -- Confers With Premier Curtin | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/editor-stabbed-in-row-ettore-manfredi-61-attacked-after-political.html | EDITOR STABBED IN ROW; Ettore Manfredi, 61, Attacked After Political Argument | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/cubs-topple-reds-in-10th-inning-129-cavarretta-slams-homer-with.html | CUBS TOPPLE REDS IN 10TH INNING, 12-9; Cavarretta Slams Homer With Stanky and Hack on Bases to Decide Contest | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/thomas-j-noll.html | THOMAS J. NOLL | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/warship-is-launched-8-12-days-after-start-record-is-set-at-hingham.html | WARSHIP IS LAUNCHED 8 1/2 DAYS AFTER START; Record Is Set at Hingham for Destroyer-Escort | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/elkridge-takes-harbor-hill-chase-at-aqueduct-millers-61-shot-first.html | Elkridge Takes Harbor Hill Chase at Aqueduct; MILLER'S 6-1 SHOT FIRST BY 4 LENGTHS | True | By Bryan Field | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/british.html | British | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mertma-harr__js-is-we0-bride-in-milwaukee-of-lieut-ai-l-paternotte.html | ME.RtMA HARR__jS IS WE0; Bride in Milwaukee of Lieut. A.I L. Paternotte of Field Artillery | True | Special to To lsw YORK TIIS. I | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/pariani-envoy-to-berlin-rocco-to-be-the-italian-ambassador-to.html | PARIANI ENVOY TO BERLIN; Rocco to Be the Italian Ambassador to Turkey | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/8-missing-in-ship-attack-60-rescued-from-merchant-vessel-sunk-in.html | 8 MISSING IN SHIP ATTACK; 60 Rescued From Merchant Vessel Sunk in South Atlantic | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/americans-bomb-hanoi-japanese-report-attack-on-area-in-indochina.html | AMERICANS BOMB HANOI; Japanese Report Attack on Area in Indo-China | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/clergyman-defied-germans.html | Clergyman Defied Germans | True | By Telephone To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/new-yorker-arrested-in-wales.html | New Yorker Arrested in Wales | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/albert-klein-founder-of-american-food-co-sold-65store-chain-in-1931.html | ALBERT KLEIN; Founder of American Food Co,, Sold 65-Store Chain in 1931 | True | Special to TR NEW YO TES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mary-sydney-barri-e-edtoarry-daughter-of-cornell-professor-to-be.html | MARY SYDNEY BARRI E EDTOARRY{; Daughter of Cornell Professor to Be Bride of kt. allyn El. Ley, Naval Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ripley-columbia-coach-veteran-succeeds-battles-as-director-of-lions.html | RIPLEY COLUMBIA COACH; Veteran Succeeds Battles as Director of Lions' Five | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/for-judicial-veto-council-to-pass-on-candidates.html | For Judicial Veto Council To Pass on Candidates | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/maine-potato-crop-huge-harvest-of-5560-million-bushels-is-forecast.html | MAINE POTATO CROP HUGE; Harvest of 55-60 Million Bushels Is Forecast by Official | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mspaden-to-play-byrd-at-36-holes-national-open-title-issue-in-medal.html | M'SPADEN TO PLAY BYRD AT 36 HOLES; National Open Title Issue in Medal Competition at Chicago on Oct. 9, 10 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/140-more-axis-vessels-destroyed.html | 140 More Axis Vessels Destroyed | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/i-mary-p-smith-wed-in-florida.html | I Mary P. Smith Wed in Florida | True | Special to THE iIEv YORK TLES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/rail-trustee-urges-cut-in-funded-debt-44055305-outlay-proposed-for.html | RAIL TRUSTEE URGES CUT IN FUNDED DEBT; $44,055,305 Outlay Proposed for Missouri Pacific by Its Reorganization Official | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/auckland-grateful-to-presidents-wife-mayor-says-care-of-us-troops.html | AUCKLAND GRATEFUL TO PRESIDENT'S WIFE; Mayor Says Care of U.S. Troops Is a Sacred Duty | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/chaales-l-ellis.html | CHAALES L. ELLIS | True | Special to THE NEW YOR TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/standard-oil-hearing-set.html | Standard Oil Hearing Set | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/bond-drive-goals-are-told-at-rally-burgess-reveals-fourpoint.html | BOND DRIVE GOALS ARE TOLD AT RALLY; Burgess Reveals Four-Point Program of City Campaign to Gathering of 1,250 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/postwar-business-planned.html | Post-War Business Planned | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/philipp-pianist-80-today-hungarianfrench-musician-fled-here-from.html | PHILIPP, PIANIST, 80 TODAY; Hungarian-French Musician Fled Here From France in 1941 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/brazil-opens-air-run-parario-de-janeiro-service-covers-intervening.html | BRAZIL OPENS AIR RUN; Para-Rio de Janeiro Service Covers Intervening Ports | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/libby-approves-appeal.html | Libby Approves Appeal | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/resigns-from-war-labor-board.html | Resigns From War Labor Board | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/albany-tax-probe-views-many-photos-counsel-for-state-commission.html | ALBANY TAX PROBE VIEWS MANY PHOTOS; Counsel for State Commission Asserts They Show Marked Disparity in Assessments | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/service-in-food-stores-is-slower.html | Service in Food Stores Is Slower | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/raf-raids-burma-areas-shipping-attacked-in-widespread-sweeps-by.html | RAF RAIDS BURMA AREAS; Shipping Attacked in Widespread Sweeps by British Fliers | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/two-battleships-shell-south-italy-hms-rodney-and-nelson-with-other.html | TWO BATTLESHIPS SHELL SOUTH ITALY; H.M.S. Rodney and Nelson, With Other Vesels, Pound Pellaro and Reggio Calabria | True | By Milton Bracker | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/todd-rejoins-theatre-league.html | Todd Rejoins Theatre League | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/avila-camacho-hails-relations-with-us-addresses-both-houses-of-new.html | AVILA CAMACHO HAILS RELATIONS WITH U.S.; Addresses Both Houses of New Mexican Congress | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/wright-engines.html | WRIGHT ENGINES | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/magnetic-disturbances-disrupt-overseas-radio.html | Magnetic Disturbances Disrupt Overseas Radio | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/exile-government-opposed.html | Exile Government Opposed | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/churchill-renews-roosevelt-parley-russia-held-main-white-house.html | CHURCHILL RENEWS ROOSEVELT PARLEY; Russia Held Main White House Topic -- Hull Refutes Critic Over Baltic Shipping | True | By John H. Crider | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/robert-foot-directs-bbc-dual-role-is-abolished-with-sir-cg-graves.html | ROBERT FOOT DIRECTS BBC; Dual Role Is Abolished With Sir C.G. Graves' Resignation | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dewey-demands-lepkes-surrender-insists-president-roosevelt-pardon.html | DEWEY DEMANDS LEPKE'S SURRENDER; Insists President Roosevelt Pardon Prisoner So He Can Be Executed in New York | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/two-blows-at-axis-second-attack-on-marcus-shows-might-of-our-navy.html | Two Blows at Axis; Second Attack on Marcus Shows Might of Our Navy -- Southern Italy Enfeebled | True | By Hanson W. Baldwin | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/states-wager-feast-on-war-loan-drive-gov-griswold-is-so-confident.html | STATES WAGER FEAST ON WAR LOAN DRIVE; Gov. Griswold Is So Confident He Invites Nebraska Guests | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/pending-gas-cases-prosecuted-by-opa-529-reported-for-pleasure.html | PENDING 'GAS' CASES PROSECUTED BY OPA; 529 Reported for Pleasure Driving Over Week-End -5,088 Were Stopped | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/french-map-course-under-allied-status-committee-quick-in-decisions.html | FRENCH MAP COURSE UNDER ALLIED STATUS; Committee Quick in Decisions Based on Recognition | True | By Wireless To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/football-dropped-by-four-colleges-new-hampshire-wj-lake-forest-and.html | FOOTBALL DROPPED BY FOUR COLLEGES; New Hampshire, W.&J. Lake Forest and Connecticut Retire From Gridiron | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/rabbi-h-gorchickoff-served-park-place-synagogue-in-brooklyn-24.html | RABBI H. GORCHICKOFF; Served Park Place Synagogue in Brooklyn 24 Year--Dies at 72 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/democrats-hail-california-vote-ca-engle-is-victor-in-race-for-engle.html | DEMOCRATS HAIL CALIFORNIA VOTE; C.A. Engle Is Victor in Race for Englebright House Seat as Republicans Split | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ship-named-father-duffy-another-at-bethlehem-yards-will-be-called.html | SHIP NAMED FATHER DUFFY; Another at Bethlehem Yards Will Be Called Stage Door Canteen | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/divorces-gv-denny-jr-wife-of-town-hall-of-the-air-moderator-gets.html | DIVORCES G.V. DENNY JR.; Wife of Town Hall of the Air Moderator Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/jeremiah-harper.html | JEREMIAH HARPER | True | special to T Nw YORE TXdS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/japan-shifts-admirals-china-sea-fleet-and-yokosuka-get-new-chiefs.html | JAPAN SHIFTS ADMIRALS; China Sea Fleet and Yokosuka Get New Chiefs of Staff | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/wfa-lifts-limits-on-meat-killing-in-2month-test-move-designed-to.html | WFA LIFTS LIMITS ON MEAT KILLING IN 2-MONTH TEST; Move Designed to Aid Civilians Is Coupled With Prediction of 5% Rise in Food Output | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/german.html | German | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ielio-m-moiino.html | I,ELIO M. MOI,INO | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/weinstein-in-new-post-succeeds-blodgett-as-head-of-consolidated.html | WEINSTEIN IN NEW POST; Succeeds Blodgett as Head of Consolidated Laundries | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/american-can-wage-award-cut.html | American Can Wage Award Cut | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/3749630-granted-to-nursing-school-fiftyeight-wiu-give-training-in.html | $3,749,630 GRANTED TO NURSING SCHOOL; Fifty.Eight WiU Give Training in Professional Work | True | Special to TH YOK Tngs. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/advance-in-grains-abruptly-halted-report-of-higher-ceiling-on-cash.html | ADVANCE IN GRAINS ABRUPTLY HALTED; Report of Higher Ceiling on Cash Corn Starts Buying Wave in Chicago | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/construction-in-chicago-365-building-permits-issued-in-august-3year.html | CONSTRUCTION IN CHICAGO; 365 Building Permits Issued in August -- 3-Year High for Month | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/edelbrau-brewery-sue-officers-charged-with-destroying-connecticut.html | EDELBRAU BREWERY SUE; Officers Charged With Destroying Connecticut Company | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/observer-hears-shells-overhead-only-passing-fire-drawn-from-shore.html | OBSERVER HEARS SHELLS OVERHEAD; Only Passing Fire Drawn From Shore by Battleships and Smaller Vessels | True | By Dana Adams Schmidt United Press Correspondent | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/bulgarian-premier-talks-with-hitler.html | Bulgarian Premier Talks With Hitler | True | By Telephone To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/operator-acquires-west-side-building-15story-and-penthouse.html | OPERATOR ACQUIRES WEST SIDE BUILDING; 15-Story and Penthouse Apartment on West End Ave. Sold by Savings Bank | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/browns-buy-infielder-frye.html | Browns Buy Infielder Frye | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/eden-gives-exiles-quebec-decisions-tells-foreign-ministers-of-broad.html | EDEN GIVES EXILES QUEBEC DECISIONS; Tells Foreign Ministers of Broad Plans -- Meeting Held 3-Power Parley Prelude | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/screen-news-here-and-in-hollywood-metro-lends-marsha-hunt-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Lends Marsha Hunt to Columbia for Lead Role in 'The Day Will Come' | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/cdvo-bond-rally.html | CDVO Bond Rally | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/harry-c-tilr-otso-automotive-pioneer-head-of-toledo-firm-dies-at-76.html | HARRY C. TILr. OTSO, AUTOMOTIVE PIONEER; Head of Toledo Firm Dies at 76 --Carburetor Developer | True | Special to T W YORE TIuuS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/shubert-theatres-bar-kronenberger-producers-call-his-reviews-for.html | SHUBERT THEATRES BAR KRONENBERGER; Producers Call His Reviews for Newspaper PM 'Unfair, Unjust and Cruel' | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/new-school-aide.html | NEW SCHOOL AIDE | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mary-churchill-plans-for-home.html | Mary Churchill Plans for Home | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/paralysis-death-at-eastview.html | Paralysis Death at Eastview | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/our-job-or-chinas-.html | Our Job or China's ? | True | JAMES N. FRANK | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sabatelle-knocks-out-ross.html | Sabatelle Knocks Out Ross | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/chronic-bookmaker-gets-a-severe-term-six-months-in-jail-250-fine.html | CHRONIC BOOKMAKER GETS A SEVERE TERM; Six Months in Jail, $250 Fine for His Twelfth Offense | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dowding-says-dead-send-him-messages-retired-raf-chief-says-all.html | DOWDING SAYS DEAD SEND HIM MESSAGES; Retired RAF Chief Says All Report They Are Happy | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/july-sales-off-4-for-wholesalers-dropped-from-june-but-held-to.html | JULY SALES OFF 4% FOR WHOLESALERS; Dropped From June but Held to Approximately the Same Level as Year Ago | True | Special to THE NEW YORK TIMES. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/virginia-utz-married-to-navy-lieutenant-bride-of-archer-robert.html | VIRGINIA UTZ MARRIED TO NAVY LIEUTENANT; Bride of Archer Robert Gordon in Lady Chapel of St. Patrick's | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/buys-large-front-age-on-great-south-bay-babylon-beach-estates-will.html | BUYS LARGE FRONT AGE ON GREAT SOUTH BAY; Babylon Beach Estates Will Improve the Property | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/us-tanker-rescued-136-men-off-aleutians-homann-commended-for-saving.html | U.S. TANKER RESCUED 136 MEN OFF ALEUTIANS; Homann Commended for Saving All From Sinking Minesweeper | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/the-screen-yarn-of-a-sea-veteran.html | THE SCREEN; Yarn of a Sea Veteran | True | By Bosley Crowther | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/joseph-a_-co__nnolly-ixbaseball-player-coach-wasi-rhode-island.html | JOSEPH A_. CO__NNOLLY; I=x-Baseball Player, Coach WasI Rhode Island State Official | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/the-play-the-snark-was-a-boojum-somewhat-removed-from-carroll-opens.html | THE PLAY; 'The Snark Was a Boojum,' Somewhat Removed From Carroll, Opens on Broadway | True | By Lewis Nichols | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sports-of-the-times-tuffy-wanted-to-go-home.html | Sports of the Times; Tuffy Wanted to Go Home | True | Reg. U.S. Pat. Off. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/against-swamping-mail-service.html | Against Swamping Mail Service | True | ROBERT LEEMANS | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/lutherans-make-bid-for-morgans-home-45room-house-on-madison-ave-may.html | LUTHERANS MAKE BID FOR MORGAN'S HOME; 45-Room House on Madison Ave. May Be National Quarters | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dr-haig-h-kasabach-radiologist-was-44-aide-at-presbyterian-hospital.html | DR. HAIG H. KASABACH, RADIOLOGIST, WAS 44; Aide at Presbyterian Hospital and Medical School at Columbia | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/navy-has-six-casualties.html | Navy Has Six Casualties | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/middle-east-fliers-win-96-decorations-four-new-yorkers-on-armys.html | MIDDLE EAST FLIERS WIN 96 DECORATIONS; Four New Yorkers on Army's Latest Role of Honor | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/war-plant-contracts-let-local-firms-to-build-in-new-york-state-and.html | WAR PLANT CONTRACTS LET; Local Firms to Build in New York State and Florida | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/army-nurse-gets-soldiers-medal.html | Army Nurse Gets Soldiers' Medal | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/jailed-mp-at-services-capt-ramsay-at-memorial-for-his-eldest-son.html | JAILED. M.P. AT SERVICES; Capt. Ramsay at Memorial for His Eldest Son | True | By Wireless To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/cotton-is-slowed-to-11point-range-scattered-trade-demand-gain-in.html | COTTON IS SLOWED TO 11-POINT RANGE; Scattered Trade Demand, Gain in Hedges and Profit Taking React on Futures | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/leaves-and-fruit-bedeck-fall-hats-lil-picard-finds-inspiration-in.html | LEAVES AND FRUIT BEDECK FALL HATS; Lil Picard Finds Inspiration in Nature for Trimmings for Her Collection | True | By Virginia Pope | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/odt-suspends-cab-fleet.html | ODT Suspends Cab Fleet | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/alice-recknagel-bejoe-a-bride-tillinghast-ireys-3d-in-marshfield.html | ALICE RECKNAGEL BE]OE A BRIDE; Tillinghast Ireys 3d in Marshfield, Mass. | True | Special to ' N YOR . | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/books-authors.html | Books -- Authors | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/nazi-ship-sunk-in-black-sea.html | Nazi Ship Sunk in Black Sea | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/text-of-jewish-conference-resolution.html | Text of Jewish Conference Resolution | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sun-again-defeats-rounders-at-mile-calumet-colt-captures-drexel.html | SUN AGAIN DEFEATS ROUNDERS AT MILE; Calumet Colt Captures Drexel Handicap by Half Length at Washington Park | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/wants-german-labor-soviet-professor-holds-it-should-be-used-to.html | WANTS GERMAN LABOR; Soviet Professor Holds It Should Be Used to Rebuild Russia | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sannappak-to-drop-claims.html | San-Nap-Pak to Drop Claims | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/discounts-forecasts-on-postwar-job-loss-zelomek-says-total-will-not.html | DISCOUNTS FORECASTS ON POST-WAR JOB LOSS; Zelomek Says Total Will Not Exceed 6,000,000 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/new-orleans-detective-kills-girls-attacker-previously-shot-by.html | New Orleans Detective Kills Girls' Attacker, Previously Shot by Father of One Victim | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/dewey-goes-to-michigan-parley.html | Dewey Goes to Michigan Parley | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/world-transport-pictured-in-peace-chamber-of-commerce-group.html | WORLD TRANSPORT PICTURED IN PEACE; Chamber of Commerce Group Approves Private Rule of the Overseas Routes | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/fifth-e-to-eight-plants-three-of-those-so-honored-by-military-are.html | FIFTH 'E' TO EIGHT PLANTS; Three of Those So Honored by Military Are in This Area | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/business-note.html | BUSINESS NOTE | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/war-output-drop-held-erroneous-national-city-bank-says-trend-is.html | WAR OUTPUT 'DROP' HELD 'ERRONEOUS; National City Bank Says Trend Is Upward, Rate of Rise Slows | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/the-newark-news-60-years-old.html | The Newark News 60 Years Old | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/overage-officers-retired-by-army-regulars-a-high-percentage-of.html | OVER-AGE OFFICERS RETIRED BY ARMY; Regulars a High Percentage of Those Affected by Order | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/railroad-veteran-retires.html | Railroad Veteran Retires | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mceachernames.html | McEachernAmes | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/wilkinson-backs-prison-labor-plan-corporation-counsel-says-such.html | WILKINSON BACKS PRISON LABOR PLAN; Corporation Counsel Says Such Work Is Permitted Under City and State Laws | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ms-fiederick-d-field.html | MS. FIEDERICK D. FIEl[D | True | special to TH NEW YORK TEs. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/rainbow-rivaled-by-shoe-display-platformsole-types-in-vivid-hues-of.html | RAINBOW RIVALED BY SHOE DISPLAY; Platform-Sole Types in Vivid Hues of Red, Green, Orange in Delman Collection | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/united-states.html | United States | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/loan-on-warehouse-renewed.html | Loan on Warehouse Renewed | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/sees-1000000-homes-needed.html | Sees 1,000,000 Homes Needed | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/mrs-isaa-spiegelberg.html | MRS. ISAA( SPIEGELBERG | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/charles-f-talcott.html | CHARLES F. TALCOTT | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/stalin-view-studied.html | Stalin View Studied | True | By Pertinax | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/russian-woman-flier-killed.html | Russian Woman Flier Killed | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/warmer-gets-his-tenth-fortress-gunner-downs-axis-plane-in-raid-on.html | WARMER GETS HIS TENTH; Fortress Gunner Downs Axis Plane in Raid on Italy | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/assails-employers-on-labor.html | Assails Employers on Labor | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/nicaragua-has-a-surplus.html | Nicaragua Has a Surplus | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/heads-robert-morris-associates.html | Heads Robert Morris Associates | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/loan-group-sells-ardsley-home.html | Loan Group Sells Ardsley Home | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/joins-the-new-york-life.html | Joins the New York Life | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/named-research-manager-of-international-nickel-co.html | Named Research Manager Of International Nickel Co. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/new-titles-for-3-columbia-films.html | New Titles for 3 Columbia Films | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/old-timers-club-to-open.html | 'Old Timers' Club' to Open | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/monday-a-postoffice-holiday.html | Monday a Postoffice Holiday | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/thomas-e-d-bradley-chicago-civic-religious-leader-had-taught-law-at.html | THOMAS E. D. BRADLEY; Chicago Civic, Religious Leader Had Taught Law at Kent College | True | Special to TH Nv YOK TrEe. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/refinancing-plan-filed-atlanta-gas-light-co-submits-9786750-program.html | REFINANCING PLAN FILED; Atlanta Gas Light Co. Submits $9,786,750 Program to SEC | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/opa-files-triple-damage-suit.html | OPA Files Triple Damage Suit | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/second-43-rise-made-in-newsprint-prices-4aton-increase-brings-basic.html | SECOND '43 RISE MADE IN NEWSPRINT PRICES; $4-a-Ton Increase Brings Basic Cost Level to $58 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/air-soldier-dies-fighting-sgt-james-kehoe-of-queens-killed-in-north.html | AIR SOLDIER DIES FIGHTING; Sgt. James Kehoe of Queens Killed in North Africa | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/curran-deferred-from-draft-again-board-decides-leader-now-at-sea-is.html | CURRAN DEFERRED FROM DRAFT AGAIN; Board Decides Leader Now at Sea Is 'Absolutely Essential' to the Maritime Union | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/kaiser-launches-two-more.html | Kaiser Launches Two More | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/china-must-regain-some-areas-soon-her-difficulties-will-be-greatly.html | CHINA MUST REGAIN SOME AREAS SOON; Her Difficulties Will Be Greatly Increased in a Year Without Important Victories | True | By Brooks Atkinson | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/jacobs-80-rote-tales-of-seamen-british-author-called-the-o-henry-of.html | JACOBS, 80, ROTE TALES OF SEAMEN; British Author, Called the O. Henry of Waterfront, Dies in London Hospital | True | By Cable To Tm Ne York Tjs. | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/marcus-is-shelled-task-force-blow-at-isle-1200-miles-from-tokyo.html | MARCUS IS SHELLED; Task Force Blow at Isle 1,200 Miles From Tokyo Believed Continuing | True | By C.p. Trussell | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/1000-union-men-to-give-blood.html | 1,000 Union Men to Give Blood | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/taxi-kills-exbanker-edward-rothchild-of-san-francisco-is-struck-on.html | TAXI KILLS EX-BANKER; Edward Rothchild of San Francisco Is Struck on Fifth Ave. | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/brazilians-review-war-press-notes-axis-decline-and-greater-punch-of.html | BRAZILIANS REVIEW WAR; Press Notes Axis Decline and Greater 'Punch' of Allies | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/japanese.html | Japanese | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/chilean-cabinet-sworn-in.html | Chilean Cabinet Sworn In | True | By Cable To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/pascoag-to-reopen-sept-27.html | Pascoag to Reopen Sept. 27 | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/tobin-informs-lewis-afl-will-keep-laws-teamsters-chief-sees-no.html | TOBIN INFORMS LEWIS AFL WILL KEEP LAWS; Teamsters' Chief Sees No Compromise, to Get Miners In | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/favorites-move-ahead-as-national-tennis-tournament-opens-at-forest.html | Favorites Move Ahead as National Tennis Tournament Opens at Forest Hills; PARKER AND SEGURA WIN FIRST MATCHES | True | By Allison Danzig | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/william-h-taylor-credit-official-90-former-franklin-simon-aide.html | WILLIAM H. TAYLOR, CREDIT OFFICIAL, 90; Former Franklin Simon Aide Founded Retail Group Here | True | pect&l to THE NE YORI TIS. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/35000000-bonds-on-market-today-18000000-west-texas-utilities-and.html | $35,000,000 BONDS ON MARKET TODAY; $18,000,000 West Texas Utilities and $17,000,000 Iowa Power to Be Sold Publicly | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/railway-income-down-in-july.html | Railway Income Down in July | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/chemical-plant-gets-e-charles-lennig-co-commended-for-war-output.html | CHEMICAL PLANT GETS E; Charles Lennig & Co. Commended for War Output | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/ivillis-t-terry.html | IVILLIS T. TERRY | True | Special to 5' IqW NoaK IMIs. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/state-trooper-dismissed-he-is-held-responsible-for-escape-of-youth.html | STATE TROOPER DISMISSED; He Is Held Responsible for Escape of Youth by Ruse | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/named-soviet-envoy-to-cuba.html | Named Soviet Envoy to Cuba | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/lower-uboat-toll-listed-for-august-germans-claim-377000-tons-second.html | LOWER U-BOAT TOLL LISTED FOR AUGUST; Germans Claim 377,000 Tons, Second Lightest Month - Put Bag at 74 Ships | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/italian.html | Italian | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/lane-biulier-fiancee-dalton-school-alumna-will-bei-bride-of-peter.html | 'IANE B..IULIER FIANCEE; Dalton School Alumna Will Bel Bride of Peter John Ware | True | Special to TH YORK Trms. ] | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/schram-advocates-free-enterprise-stock-exchanges-head-talks-to.html | SCHRAM ADVOCATES FREE ENTERPRISE; Stock Exchange's Head Talks to Securities Commissioners in National Meeting | True | Special to THE NEW YORK TIMES. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/republicans-spurn-bar-plea-for-levy-name-georgs-frankenthaler-for.html | REPUBLICANS SPURN BAR PLEA FOR LEVY; Name George Frankenthaler for Aurelio Place Despite Call for Unity Candidate | True | | C1B 596899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/opening-of-palestine-as-homeland-demanded-by-jewish-conference-jews.html | Opening of Palestine as Homeland Demanded by Jewish Conference; JEWS HERE DEMAND A PALESTINE NATION | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/liberators-attack-pescara.html | Liberators Attack Pescara | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/resigns-as-chief-deputy-of-wpb-regional-office.html | Resigns as Chief Deputy Of WPB Regional Office | True | | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/canada-lists-ties-desired-with-us-brooke-claxton-mp-aide-to-premier.html | CANADA LISTS TIES DESIRED WITH U.S.; Brooke Claxton, M.P., Aide to Premier, Puts Membership in Pan American Union First | True | By John MacCormac | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/palestine-hospital-treats-us-wounded-casualties-from-many-theatres.html | PALESTINE HOSPITAL TREATS U.S. WOUNDED; Casualties From Many Theatres Aided by Army Doctors | True | By Wireless To the New York Times. | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/women-make-good-as-plant-advisers-thousands-are-credited-with.html | WOMEN MAKE GOOD AS PLANT ADVISERS; Thousands Are Credited With Success in Counselor Field Closed to Them Before War | True | By Eleanor Darnton | C1B 596899 |
| 1943-09-02 | 1943-09-02 | https://www.nytimes.com/1943/09/02/archives/pope-surprises-italians-rome-expected-statement-on-plea-for-open.html | POPE SURPRISES ITALIANS; Rome Expected Statement on Plea for Open City | True | | C1B 596899 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/lubitsch-in-hollywood-hospital.html | Lubitsch in Hollywood Hospital | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/control-of-reich-required-breakup-of-empire-and-direction-of.html | Control of Reich Required; Break-Up of Empire and Direction of Industry Held Vital to Peace | True | GERARD SWOPE. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/most-sicilian-art-objects-intact-despite-bombings-and-vandalism.html | Most Sicilian Art Objects Intact Despite Bombings and Vandalism; Principal Greek and Norman Treasures Saved -- Works of Renaissance Period Suffered -- Allies Guarding Relics | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/named-vice-president-of-schenley-distillers.html | Named Vice President Of Schenley Distillers | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/kaiser-launches-2-more-tenth-aircraft-escort-carrier-slides-down.html | KAISER LAUNCHES 2 MORE; Tenth Aircraft Escort Carrier Slides Down Coast Yard's Ways | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/stores-ready-for-christmas-rush-gifts-will-start-overseas-sept-15.html | Stores Ready for Christmas Rush; Gifts Will Start Overseas Sept. 15 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/spangler-limits-mackinac-issues-says-republican-parley-will-avoid.html | SPANGLER LIMITS MACKINAC ISSUES; Says Republican Parley Will Avoid Personalities if He Can Have It That Way INTERNAL MATTERS ADDED Dewey, Also on Way, Agrees That More Than Global Affairs Will Come Up | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/accident-toll-has-risen-despite-war-speedup-increase-in-deaths-is.html | ACCIDENT TOLL HAS RISEN; Despite War Speed-up, Increase in Deaths Is Only 3 Per Cent | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/tigers-turn-back-browns-by-5485-rally-for-two-runs-in-ninth-to-give.html | TIGERS TURN BACK BROWNS BY 5-4,8-5; Rally for Two Runs in Ninth to Give Trout 16th Victory in Opening Contest YORK DRIVES IN 100TH RUN First in American League to Hit Mark -- Harris Homer Aids Mates in Nightcap | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/raises-its-steel-record-bethlehem-company-produces-1118544-tons-in.html | RAISES ITS STEEL RECORD; Bethlehem Company Produces 1,118,544 Tons in Month | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/old-timers-club-opened-in-bronx-hodson-community-center-to-provide.html | OLD TIMERS' CLUB OPENED IN BRONX; Hodson Community Center to Provide Recreation Facilities for Elderly Persons | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/grain-prices-off-as-rye-weakens-wheat-declines-38-to-34-cent-with.html | GRAIN PRICES OFF AS RYE WEAKENS; Wheat Declines 3/8 to 3/4 Cent, With September 2 Cents Under December CORN ESTIMATE REDUCED Prospective Yield Now Placed at 2,822,000,000 Bu. -- Reserves Decrease | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bail-denied-in-stabbing-ettore-manfredi-in-critical-condition-in.html | BAIL DENIED IN STABBING; Ettore Manfredi in Critical Condition in Hospital | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/member-bank-balances-rise-213000000-excess-reserves-increase-by.html | Member Bank Balances Rise $213,000,000; Excess Reserves Increase by $40,000,000 | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/steam-jets-in-broadway-leak-from-main-hits-hot-pipes-geysers-spout.html | STEAM JETS IN BROADWAY; Leak From Main Hits Hot Pipes, Geysers Spout Forty Feet | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/books-authors.html | Books -- Authors | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/end-to-defaults-sought-bondholder-group-emissary-to-rio-to-urge.html | END TO DEFAULTS SOUGHT; Bondholder Group Emissary to Rio to Urge Brazil to Pay | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/division-of-odt-in-new-office.html | Division of ODT in New Office | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/st-louis-welders-go-on-strike.html | St. Louis Welders Go on Strike | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/1vlarylouise-strong-ashley-hall-alumna-to-be-bride-of-paul-de-w.html | 1Vlary-Louise Strong, Ashley Hall Alumna, To Be Bride of Paul De W. Urbano of Army | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/stalins-orber-of-the-day.html | STALIN'S ORBER OF THE DAY | True | J. STALIN. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/de-marigny-inquiry-continues.html | De Marigny Inquiry Continues | True | By Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/has-new-dehydrating-process.html | Has New Dehydrating Process | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/frank-w-thaoher-manijfaotorer-66-head-of-heintz-co-philadelphia-and.html | FRANK W. THAOHER, MANIJFAOTORER, 66; Head of Heintz Co., Philadelphia, and of Thread Concerns in Detroit and Jersey Dies {LED USO DRIVE LAST YEAR He Directed Burlington County EffortFood Administrator There in First World War | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/not-a-very-close-estimate.html | Not a Very Close Estimate | True | H. WILLIAM COOPER. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/globaloney-is-defined-mrs-luce-says-word-she-coined-means-global.html | GLOBALONEY' IS DEFINED; Mrs. Luce Says Word She Coined Means 'Global Nonsense' | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/soldiers-top-athletics-51.html | Soldiers Top Athletics, 5-1 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mrs-taylor-married-to-wm-j-lippincott-widow-of-navy-test-pilot.html | MRS. TAYLOR MARRIED TO WM. J. LIPPINCOTT; Widow of Navy Test Pilot Killed Last Year Bride at Her Home | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mcloy-says-kiska-could-have-fought-acting-secretary-of-war-holds.html | M'CLOY SAYS KISKA COULD HAVE FOUGHT; Acting Secretary of War Holds Japanese Evacuation Spared Allies 5,000 Casualties DESCRIBES FINDING THERE He Declares Coordination of U.S. and Canadian Forces Was 'Beautiful to See' | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/cab-studies-world-lines-survey-to-be-used-in-considering-postwar.html | CAB STUDIES WORLD LINES; Survey to Be Used in Considering Post-War Applications | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/war-bond-game-suggested.html | War Bond Game Suggested | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/six-soldiers-jailed-for-attack-on-town-get-10-to-15-years-for.html | SIX SOLDIERS JAILED FOR ATTACK ON TOWN; Get 10 to 15 Years for Firing on Duck Hill, Miss. | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/us-troops-role-studied.html | U.S. Troops' Role Studied | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Weeden | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/navy-blimps-are-spotting-fish.html | Navy Blimps Are Spotting Fish | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/daughter-to-f-j-hamiltons.html | Daughter to F. J. Hamiltons | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/coast-oil-stocks-off-in-july.html | Coast Oil Stocks Off in July | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/united-states.html | United States | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/cio-unit-backs-haskell-industrial-council-points-to-his-support-of.html | CIO UNIT BACKS HASKELL; Industrial Council Points to His Support of Roosevelt Policies | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/use-of-acetone-due-for-further-curbs-many-civilian-items-utilizing.html | USE OF ACETONE DUE FOR FURTHER CURBS; Many Civilian Items Utilizing Solvent to Be Hit by Coming Allocation Order | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/caffrey-proposal-is-backed-by-dunne-security-dealers-head-wants.html | CAFFREY PROPOSAL IS BACKED BY DUNNE; Security Dealers' Head Wants Riskless Over-the-Counter Trade on Agency Basis WALL ST. REACTION MIXED J. Arthur Warner Reports His Firm Has Had More Business Since Adopting Plan | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/owen-w__-oconnor-was-new-york-central-railroad-employe-for-49-years.html | OWEN W__ O'CONNOR; Was New York Central Railroad Employe for 49 Years | True | Special to T NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/miss-alice-c-kelly.html | MISS ALICE C. KELLY | True | Special to TE lw YOK Tzs. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/archbishop-schrembs-ill-catholic-prelate-of-northern-ohio-in.html | ARCHBISHOP SCHREMBS ILL; Catholic Prelate of Northern Ohio in Critical Condition | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/major-in-marines-is-honored.html | Major in Marines Is Honored | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/forrestal-urges-savings-on-navy-he-calls-on-all-departments-to.html | FORRESTAL URGES SAVINGS ON NAVY; He Calls On All Departments to Check Inventories and to Buy Supplies Warily RECORD CALLED AT STAKE Upon What Is Done Now Rests Confidence of Congress and Country, He Writes | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/king-reported-killed-by-nazis.html | King Reported Killed by Nazis | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/systems-designated-for-power-concerns-sec-acts-as-holding-companies.html | SYSTEMS DESIGNATED FOR POWER CONCERNS; SEC Acts as Holding Companies Fail to Specify Choices | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/four-air-generals-get-honor-awards-brereton-doolittle-eaker-and-ent.html | FOUR AIR GENERALS GET HONOR AWARDS; Brereton, Doolittle, Eaker and Ent Are Cited for Leadership on Overseas Fronts MEDALS FOR JERSEY MEN For Heroism in Solomons Air Fighting and on Anti-Submarine Patrol Flights | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/hercules-motors-earns-316151-net-provision-of-2733735-made-in-june.html | HERCULES MOTORS EARNS $316,151 NET; Provision of $2,733,735 Made in June Quarter for Income and Excess Profits Taxes EQUAL TO $1.02 A SHARE Reports of Operations Given by Other Corporations, With Comparative Data | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/laundries-refuse-wash.html | Laundries Refuse Wash | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/women-must-take-million-more-jobs-wmc-officials-say-that-this-added.html | WOMEN MUST TAKE MILLION MORE JOBS; WMC Officials Say That This Added Number Must Be Filled in the Next Six Months 17,100,000 NOW EMPLOYED But Response Is Called Inadequate -- Housewives Said to Be Last Labor Reserve | True | By Eleanor Darntonspecial To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/dr-t-donald-mrossie-retired-brooklyn-specialist-71-gassed-in-first.html | DR. T. DONALD M'ROSSIE; Retired Brooklyn Specialist, 71, Gassed in First World War | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/field-guns-pave-way-italy-is-invaded-by-allied-army.html | Field Guns Pave Way; ITALY IS INVADED BY ALLIED ARMY | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/petain-vetoes-assembly-restoration-failure-is-laid-to-lack-of.html | PETAIN VETOES ASSEMBLY; Restoration Failure Is Laid to Lack of 'Popular Support' | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/new-polish-envoy-to-portugal.html | New Polish Envoy to Portugal | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/says-new-yorkers-will-bid-for-meat-la-guardia-asserts-they-get-none.html | SAYS NEW YORKERS WILL BID FOR MEAT; La Guardia Asserts They Get None at Ceiling and Are Willing to Pay More CHANGE ASKED IN CONTROL Livestock Men at Kansas City Urge Management Plan Devised by Industry | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/raf-reviews-bombing-year.html | RAF Reviews Bombing Year | True | By Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/creamery-has-dividend-35-cents-a-share-is-declared-by-the-beatrice.html | CREAMERY HAS DIVIDEND; 35 Cents a Share Is Declared by the Beatrice Company | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/strike-test-posed-in-welders-vote-they-favored-air-plant-walkout.html | STRIKE TEST POSED IN WELDERS' VOTE; They Favored Air Plant Walkout, but Ballot of All Workers Was Heavily Against It PRESIDENT GETS RESULTS Meanwhile, the Group of 108 Quits Jobs at the Wright Factory in St. Louis | True | By Louis Starkspecial To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/jersey-soldier-reported-killed.html | Jersey Soldier Reported Killed | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/asks-all-negroes-vote-republican-brown-head-of-negro-council.html | ASKS ALL NEGROES VOTE REPUBLICAN; Brown, Head of Negro Council, Charges 'Jim Crow Policies' in the Armed Forces AND IN HOUSING PROJECTS Democrats Give Only 'Lip Service' to Nondiscrimination Moves, He Alleges | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/al-jolson-in-north-africa.html | Al Jolson in North Africa | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/plans-negro-bomber-unit-war-department-says-training-will-begin.html | PLANS NEGRO BOMBER UNIT; War Department Says Training Will Begin Within a Month | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/musicians-hearing-put-off.html | Musicians' Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/pilot-home-safe-after-25-forays-fortress-of-lieut-kaplan-was.html | PILOT HOME SAFE AFTER 25 FORAYS; Fortress of Lieut. Kaplan Was Patched in 200 Places After Attack on St. Nazaire HOLDER OF FLYING CROSS Took Part in Raids on Bremen, Kiel, Wilhelmshaven, Paris and Low Countries | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/congress-tax-move-irks-morgenthau-joint-committee-plans-to-subpoena.html | CONGRESS TAX MOVE IRKS MORGENTHAU; Joint Committee Plans to Subpoena Data Direct From Internal Revenue Body CONGRESS TAX MOVE IRKS MORGENTHAU | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/two-new-portuguese-governors.html | Two New Portuguese Governors | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/tobia-santoro-lead-of-firm-here-making-mens-clothing-dies-in-newark.html | TOBIA SANTORO; lead of Firm Here Making Men's Clothing Dies in Newark | True | Special to THE iSW YOR TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/fiorello-stops-doty-hartford-boxer-lasts-7-rounds-at-fort-hamilton.html | FIORELLO STOPS DOTY; Hartford Boxer Lasts 7 Rounds at Fort Hamilton | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/morris-in-welcoming-the-marine-league-asks-more-sacrifices-less.html | Morris, in Welcoming the Marine League, Asks More Sacrifices, Less Ration Grumbling | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mme-chiang-hails-british-ties.html | Mme. Chiang Hails British Ties | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/against-armstrong-bout-coast-official-will-not-allow-proposed-clash.html | AGAINST ARMSTRONG BOUT; Coast Official Will Not Allow Proposed Clash With White | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/new-blow-expected.html | New Blow Expected | True | By Robert Trumbullby Telephone To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/sicily-drive-cost-7500-casualties-mccloy-reveals-this-figure-among.html | SICILY DRIVE COST 7,500 CASUALTIES; McCloy Reveals This Figure Among Army's Losses of 70,872 Since the War 104,658 IN ALL SERVICES Nearly 20,000 of These Listed as Dead and 35,623 Missing, Including Trade Seamen | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/7horse-parlay-pays-5909.html | 7-Horse Parlay Pays $5,909 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/navy-adds-22-casualties-total-for-all-branches-of-the-service-is.html | NAVY ADDS 22 CASUALTIES; Total for All Branches of the Service Is Now 29,035 | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/sports-of-the-times-pancho-enjoys-life.html | Sports of the Times; Pancho Enjoys Life | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/in-the-nation-the-policy-architects-meeting-at-mackinac.html | In The Nation; The Policy Architects' Meeting at Mackinac | True | By Arthur Krock | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/three-prisons-win-e-award.html | Three Prisons Win 'E' Award | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/elected-vice-president-of-meyer-bros-jewelry.html | Elected Vice President Of Meyer Bros. Jewelry | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/old-names-restored-sicilians-eliminate-fascist-street-designations.html | OLD NAMES RESTORED; Sicilians Eliminate Fascist Street Designations | True | By Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/stabilization-discussed-officials-of-federal-reserve-bank-here-hold.html | STABILIZATION DISCUSSED; Officials of Federal Reserve Bank Here Hold Session | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/16-golf-aces-play-today-clash-in-7500-tournament-on-minneapolis.html | 16 GOLF ACES PLAY TODAY; Clash in $7,500 Tournament on Minneapolis Course | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/king-honors-first-sea-lord.html | King Honors First Sea Lord | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/united-nations.html | United Nations | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/the-skys-the-limit-presenting-fred-astaire-joan-leslie-and-robert.html | ' The Sky's the Limit,' Presenting Fred Astaire, Joan Leslie and Robert Benchley, Shows a Flying Tiger on a Furlough | True | By Bosley Crowther | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/sam-browne-is-casualty-british-drop-belt-equipment-from-officers.html | SAM BROWNE' IS CASUALTY; British Drop Belt Equipment From Officers' Uniform | True | By Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/municipal-bond-prices-rise.html | Municipal Bond Prices Rise | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/ftc-cites-hills-cold-tablets.html | FTC Cites Hill's Cold Tablets | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/gray-work-uniforms-for-navy.html | Gray Work Uniforms for Navy | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/newark-tops-baltimore-3-homers-help-bears-win-52-to-end-8game.html | NEWARK TOPS BALTIMORE; 3 Homers Help Bears Win, 5-2, to End 8-Game Losing Streak | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/girl-7-falls-3-stories-lives.html | Girl, 7, Falls 3 Stories, Lives | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/british.html | British | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/facts-about-income-tax.html | Facts About Income Tax | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/ship-survivors-here-us-craft-was-sunk-in-april-in-indian-ocean-with.html | SHIP SURVIVORS HERE; U.S. Craft Was Sunk in April in Indian Ocean With Loss of 21 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/ja-white-is-named-conservation-chief-head-of-sportsmens-group-is.html | J.A. WHITE IS NAMED CONSERVATION CHIEF; Head of Sportsmen's Group Is State Commissioner | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/decision-on-merger-near-fcc-ending-hearings-on-plan-of-western.html | DECISION ON MERGER NEAR; FCC Ending Hearings on Plan of Western Union and Postal | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/portugal-weighs-idea-of-fighting.html | Portugal Weighs Idea of Fighting; | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/immediate-rescue-of-jews-is-urged-conference-asks-that-as-many-as.html | IMMEDIATE RESCUE OF JEWS IS URGED; Conference Asks That as Many as Possible Be Assisted From Nazi Territory FUTURE PROTECTION NEED International Bill of Rights Proposed -- Delays by the United Nations Deplored | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/ohrstrom-hearing-deferred.html | Ohrstrom Hearing Deferred | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/other-jobs-for-teachers-connecticut-wmc-hopes-to-use-them-part-time.html | OTHER JOBS FOR TEACHERS; Connecticut WMC Hopes to Use Them Part Time in War Work | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/garment-survey-is-on.html | Garment Survey Is On | True | By Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/1330-japanese-sail-on-exchange-liner-gripsholm-leaves-on-second.html | 1,330 JAPANESE SAIL ON EXCHANGE LINER; Gripsholm Leaves on Second Trip -- Teia Maru to Bring Americans Back Home 1,330 Japanese Set Out From Here To Meet Ship Returning Americans | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/japanese-press-chief-replaced.html | Japanese Press Chief Replaced | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/willia1i-o-ingle.html | WILLIA1}I O. INGLE | True | Special to THE NEW YORK TXMS. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/foe-at-madang-hit-by-record-bombing-allied-fliers-in-new-guinea.html | FOE AT MADANG HIT BY RECORD BOMBING; Allied Fliers in New Guinea Drop 206 Tons, the Heaviest Load Ever Hurled in Region | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mel-hein-predicts-success-for-pros-footballs-appeal-to-defense.html | MEL HEIN PREDICTS SUCCESS FOR PROS; Football's Appeal to Defense Workers Cited by Ex-Giant | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/germans-seek-end-to-denmark-crisis-try-to-form-new-cabinet-but-need.html | GERMANS SEEK END TO DENMARK CRISIS; Try to Form New Cabinet but Need Approval of King, Stripped of Power INTERIM COUNCIL RULES Danish Department Heads and Subordinates Obey Enemy Order Under Penalty | True | By George Axelssonby Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mrs-william-j-holohan-elizabeth-welfare-worker-was-a-founder-of.html | MRS. WILLIAM J. HOLOHAN; Elizabeth Welfare Worker Was a Founder of Nursery, Orphanage | True | Special to TH LW YORE TS. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/vests-are-added-to-womens-suits-closely-fitted-they-give-a-jumper.html | VESTS ARE ADDED TO WOMEN'S SUITS; Closely Fitted, They Give a Jumper Effect When Jacket Is Off -- Sophie Shows Them | True | By Virginia Pope | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/president-to-start-bond-drive-on-air-officials-estimate-70000000.html | PRESIDENT TO START BOND DRIVE ON AIR; Officials Estimate 70,000,000 Will Hear Appeal Wednesday for Rededication to War CLIMAX TO HOUR PROGRAM Hollywood Cavalcade of Stars Will Take Part Prior to Long Selling Tour | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/sane-says-bernstein-man-who-caused-four-deaths-in-1927-fights-for.html | SANE, SAYS BERNSTEIN; Man Who Caused Four Deaths in 1927 Fights for Freedom | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/start-shelling-kolombangara.html | Start Shelling Kolombangara | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/can-americans-stay-at-home.html | CAN AMERICANS STAY AT HOME? | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/air-lines-surplus-rises-cab-reports-15726876-added-to-it-last-year.html | AIR LINES' SURPLUS RISES; CAB Reports $15,726,876 Added to It Last Year | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/retirement-plan-announced.html | Retirement Plan Announced | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/john-feitner.html | JOHN FEITNER | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/nuptials-are-held-for-dr-diezriya-she-is-wed-to-dr-lyndon-lee-jr.html | NUPTIALS ARE HELD FOR DR. DIEZ-RIYAS; She is Wed to Dr, Lyndon Lee Jr, ill Ceremony at Mr, Vernon Home of His Parents | True | Special to THE NW YORK TrMs. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/printers-give-in-to-order-of-wlb-newark-union-votes-to-put-end-to.html | PRINTERS GIVE IN TO ORDER OF WLB; Newark Union Votes to Put End to Tardiness -- Men Still 'Mad,' Leader Says | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/grottaglie-airfield-raided.html | Grottaglie Airfield Raided | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/increase-is-reported-in-us-war-spending-7232206853-during-august-is.html | INCREASE IS REPORTED IN U.S. WAR SPENDING; $7,232,206,853 During August Is Near June Record | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/164-cargo-vessels-delivered-in-august-new-record-set-with-110.html | 164 CARGO VESSELS DELIVERED IN AUGUST; New Record Set With 110 Liberty Ships and Many Others | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/louis-schedule-revised-war-department-announces-new-itinerary-for.html | LOUIS' SCHEDULE REVISED; War Department Announces New Itinerary for Boxers | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/dawn-is-zero-hour-british-and-canadians-storm-over-narrow-strait-of.html | DAWN IS ZERO HOUR; British and Canadians Storm Over Narrow Strait of Messina ROME SAYS NOTHING Allies Invade on Fourth Anniversary of Their War Declaration | True | By Milton Brackerby Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/director-je-first-in-juvenile-sprint-favorite-beats-countess-wise.html | DIRECTOR J.E. FIRST IN JUVENILE SPRINT; Favorite Beats Countess Wise in Whitman Stakes Prep at Garden State | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/pretoria-recognizes-french.html | Pretoria Recognizes French | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/capn-darcy-joins-spars-chesapeake-bays-only-woman-skipper-repays.html | CAP'N D'ARCY JOINS SPARS; Chesapeake Bay's Only Woman Skipper 'Repays Debt' | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/former-athlete-killed-lieut-jt-moller-bomber-pilot-lost-in-new.html | FORMER ATHLETE KILLED; Lieut. J.T. Moller, Bomber Pilot, Lost in New Guinea Area | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/labor-day-travel-is-well-under-way-the-peak-is-expected-today.html | LABOR DAY TRAVEL IS WELL UNDER WAY; The Peak Is Expected Today Despite Plea by Eastman and Warning by Ickes RAILROADS SEE BIG RUSH Predict Records Set July 4 Will Fall -- No Easing of 'Gas' Shortage Likely | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/meat-ration-points-are-cut-but-butter-will-need-more-thirtyfive.html | Meat Ration Points Are Cut But Butter Will Need More; Thirty-five Meat Items Are Reduced 1 to 2 Points on Report of Larger Supplies -- Changes Take Effect Sunday MEAT POINTS CUT, BUT BUTTER RISES | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bookmaking-bail-raised-george-herrick-seized-at-aqueduct-must-put.html | BOOKMAKING BAIL RAISED; George Herrick, Seized at Aqueduct, Must Put Up $1,500 | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bandits-political-violence-terrorize-jamaica-city.html | Bandits, Political Violence Terrorize Jamaica City | True | By Reuter. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/goebbels-decorates-berliners.html | Goebbels Decorates Berliners | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/small-plant-pool-condemns-swpc-building-contractors-group-charges.html | SMALL PLANT POOL CONDEMNS SWPC; Building Contractors Group Charges Big Business Controls Agency SEEKS TO SPEED INQUIRY Unit Will Call on Congress to Find Out Why Contracts Go Only to Large Firms | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/yugoslavs-claim-gains-battle-puppet-troops-on-last-german-defense.html | YUGOSLAVS CLAIM GAINS; Battle Puppet Troops on 'Last German Defense Line' | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/prudentials-jersey-taxes.html | Prudential's Jersey Taxes | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/foe-says-marcus-has-been-damaged-japanese-assert-160-planes-as-well.html | FOE SAYS MARCUS HAS BEEN DAMAGED; Japanese Assert 160 Planes as Well as Warships Took Part in Attack on Isle ONLY TOKEN, M'CAIN SAYS Admiral Declares Major Part of Japanese Fleet Will Be Destroyed by Our Navy | True | By C.p. Trussellspecial To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/brother-of-boris-reported-favored-bulgarias-prince-cyril-said-to-be.html | BROTHER OF BORIS REPORTED FAVORED; Bulgaria's Prince Cyril Said to Be in Line as One of Three Regents for Simeon SUCH A MOVE IS NOT LEGAL Constitutional Revision May Be Envisaged -- Boris' Death Laid to Nazi Agents | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/2-sentenced-as-white-slavers.html | 2 Sentenced as White Slavers | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/war-clinics-are-planned-mechanical-engineers-sponsor-panels-to-spur.html | WAR CLINICS ARE PLANNED; Mechanical Engineers Sponsor Panels to Spur Production | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/getting-rid-of-mr-aurelio.html | GETTING RID OF MR. AURELIO | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/indians-2-in-sixth-trip-white-sox-21-grove-weakens-after-holding.html | INDIANS' 2 IN SIXTH TRIP WHITE SOX, 2-1; Grove Weakens After Holding Cleveland Hitless Through First 5 2/3 Innings | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/new-stock-issue-is-held-hp-by-sec-stop-order-sought-to-compel.html | NEW STOCK ISSUE IS HELD HP BY SEC; Stop Order Sought to Compel Colorado Milling to Disclose Details on Capital Change NEW STOCK ISSUE IS HELD UP BY SEC | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/patterson-at-auckland-arrives-in-new-zealand-on-tour-with-knudsen.html | PATTERSON AT AUCKLAND; Arrives in New Zealand on Tour With Knudsen | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/prices-are-easier-in-cotton-futures-old-contracts-move-in.html | PRICES ARE EASIER IN COTTON FUTURES; Old Contracts Move in Eight-Point Range to Close With Losses of 3 to 4 Points | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/wilhelmina-addresses-people.html | Wilhelmina Addresses People | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/most-waac-officers-stay-on.html | Most Waac Officers Stay On | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/british-channel-guns-active.html | British Channel Guns Active | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/punish-japanese-fliers.html | Punish Japanese Fliers | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mark-anniversary-of-us-treasury-womens-voluntary-services-celebrate.html | MARK ANNIVERSARY OF U.S. TREASURY; Women's Voluntary Services Celebrate Department's 154th Year Here WAR BOND BUYING URGED Poster Unveiled as Speakers Appeal for Increase in Public Purchases | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/dr-lang-goes-on-naval-duty.html | Dr. Lang Goes on Naval Duty | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/chinese.html | Chinese | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/wright-contract-increased.html | Wright Contract Increased | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/944-award-to-dramatist-lee-shubert-must-pay-gropper-additional.html | $944 AWARD TO DRAMATIST; Lee Shubert Must Pay Gropper Additional Option Money | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/elegance-marks-bendels-showing-restraint-in-silhouette-more-than.html | ELEGANCE MARKS BENDEL'S SHOWING; Restraint in Silhouette More Than Balanced by Lavish Use of Accessories PANNIERS ARE REVIVED Daytime and Evening Clothes Practical, Yet Graceful -- Emphasis on Short Skirts | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/first-lady-praises-american-troops-takes-names-and-addresses-of-men.html | FIRST LADY PRAISES AMERICAN TROOPS; Takes Names and Addresses of Men in New Zealand | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/reporters-to-outnumber-delegates.html | Reporters to Outnumber Delegates | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/general-beaus-mother-dies.html | General Beau's Mother Dies | True | Special to T,r IL-W YORI[ TIMEB. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/asylum-is-opposed-swedish-magazine-wants-german-war-criminals.html | ASYLUM IS OPPOSED; Swedish Magazine Wants German War Criminals Punished | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/alice-henry-to-be-wed-sept-11.html | Alice Henry to Be Wed Sept. 11 | True | Special to T NEW YORk ns, | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/vatican-aide-denies-us-mission.html | Vatican Aide Denies U.S. Mission | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/125-rise-in-year-in-bank-clearings-7740686000-volume-in-the-major.html | 12.5% RISE IN YEAR IN BANK CLEARINGS; $7,740,686,000 Volume in the Major Cities of Nation Is 3.8% Increase in Week NEW YORK TOTAL UP 15.3% Transactions in 22 Outside Centers Are 9.2 Above the Level of '42 Week | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/wlb-demands-strikers-return.html | WLB Demands Strikers Return | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/joseph-diamond-exvaudeville-singer-was-in-the-clothing-business-in.html | JOSEPH DIAMOND; Ex-Vaudeville Singer Was in the Clothing Business in Rochester | True | Special to TH TEw YO TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/dr-harris-leaves-opa-dunkman-succeeds-him-as-head-of-exportimport.html | DR. HARRIS LEAVES OPA; Dunkman Succeeds Him as Head of Export-Import Unit | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/penicillin.html | PENICILLIN | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/buys-into-trailer-company.html | Buys Into Trailer Company | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/miss-mary-l-vota-va-will-be-wed-on-oct-2-graduate-of-smith-to-be.html | MISS MARY L. VOTA VA WILL BE WED ON OCT. 2; Graduate of Smith to Be Bride Of Allen Knapp in Omaha | True | Special to T N.W YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mile-trot-taken-by-frank-spencer-but-ned-abbey-captures-mile-and-a.html | MILE TROT TAKEN BY FRANK SPENCER; But Ned Abbey Captures Mile and a Sixteenth Heat of Empire City Feature SUPREME HAL SETS MARK Pacer Clips Track Record to 2:01 3/4 to Nip His Honor on Grand Circuit Card | True | By Robert F. Kelley | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/willia3-c-hoople.html | WILLIA3! C. HOOPLE | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/store-sales-rise-cut-to-1-in-week-volume-for-fourweek-period.html | STORE SALES RISE CUT TO 1% IN WEEK; Volume for Four-Week Period Increased 6%, Reserve Board Reports NEW YORK TRADE OFF 8% Total for 5 Cities in This Area Down 7% -- Specialty Shops Showed 1% Decrease | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/arthur-wlund-trinity-professori-head-of-physics-department-dies.html | ARTHUR WLUND, TRINITY PROFESSORi; Head of Physics Department' Dies -- Consulting Physicist to the Hartford Hospital ON FACULTY FOR 20 YEARSI Authority on X-Ray Won the D. S. M. Wllen With Yankee I Division in France ! | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/elizabeth-douglas-wed-plainfield-girl-s-bride-of-lieut-roger-s.html | ELIZABETH DOUGLAS WED; Plainfield Girl !s Bride of Lieut. Roger S. Makepeace of Navy | True | Special to TH NEW YORX TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bomber-crash-kills-7-men-from-barksdale-field-are-lost-in-louisiana.html | BOMBER CRASH KILLS 7; Men From Barksdale Field Are Lost in Louisiana | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/screen-news-here-and-in-hollywood-hot-time-in-old-town-bought-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Hot Time in Old Town' Bought by Metro for Red Skelton -- Virginia Bruce Gets Part STRAND FILM SETS MARK ' Watch on the Rhine' Grosses $61,500 for Its First Week -- 'Mr. Lucky' to Leave | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/urges-president-appeal-to-europe-wheeler-calls-on-him-to-define.html | URGES PRESIDENT APPEAL TO EUROPE; Wheeler Calls on Him to Define Unconditional Surrender, 'Bring About Peace' IN ACCORD WITH POPE' Senator Quotes Statement That 'The Soul of All People Is Revolting Against Violence' | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/hull-to-take-reins-over-all-agencies-in-economic-field-coordination.html | HULL TO TAKE REINS OVER ALL AGENCIES IN ECONOMIC FIELD; Coordination of OEW, OFRRO and Lend-Lease Under State Department is Due Soon NOT ALL FRICTION ENDED WFA and OEW at Odds -- Capital Speculates on What Course Lehman Will Pursue HULL TO TAKE REINS IN ECONOMIC FIELD | True | By John MacCormacspecial To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/plane-output-7700-for-august-a-jump-production-this-month-may-reach.html | PLANE OUTPUT 7,700 FOR AUGUST, A JUMP; Production This Month May Reach 8,000, WPB Says -- Rise Despite New Designs PLANE OUTPUT 7,700 FOR AUGUST, A JUMP | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/atkinson-scores-on-four-freedoms-910-favorite-leads-sickles-choice.html | ATKINSON SCORES ON FOUR FREEDOMS; 9-10 Favorite Leads Sickles Choice by Four Lengths in Aqueduct Feature Race JIMJOE THIRD UNDER WIRE Ariel Game Holds On to Beat Clansman in Finite Purse Before 16,793 Fans | True | By Bryan Field | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/anne-semler-wed-to-naval-officei-she-wears-ivory-satin-gow-at.html | ANNE SEMLER WED TO NAVAL OFFICEI; She Wears Ivory Satin Gow at Marriage Here to Lieut. Charles P, Curtis 3d DR. BROOKS OFFICIATES Mrs. Blair Clark Matron of Honor -- Bridegroom's Father Serves as Best Man | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/hull-will-continue-to-deal-with-envoy-sees-no-change-in-status-he.html | HULL WILL CONTINUE TO DEAL WITH ENVOY; Sees No Change in Status, He Tells de Kauffmann | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/germans-deny-they-want-change.html | Germans Deny They Want Change | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/legislative-gains-of-drys-few-in-year-of-260-state-bills-introduced.html | LEGISLATIVE GAINS OF DRYS FEW IN YEAR; Of 260 State Bills Introduced, Only 46 Were Enacted | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/relatives-may-assist-voters-in-armed-service.html | Relatives May Assist Voters in Armed Service | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/enslaved-france-gets-the-news.html | Enslaved France Gets the News | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/air-blows-pressed-french-fields-pounded-as-fortresses-join-british.html | AIR BLOWS PRESSED; French Fields Pounded as Fortresses Join British in Sweeps POWER PLANT IS HIT Canal Locks Smashed on Key Dutch Route Serving Antwerp Fortresses Pound French Fields; Join in Fighters' Biggest Sweeps | True | By the United Press. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/black-market-gas-reaches-1-a-gallon-4060-cents-a-common-charge-in.html | BLACK MARKET 'GAS' REACHES $1 A GALLON; 40-60 Cents a Common Charge in City but Record Is Set by Brooklyn Complaint FUEL GOES OUICKLY HERE Reports of Discrimination by Dealers Bring OPA Warning of Suspension Penalty | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/big-force-reported-at-gibraltar.html | Big Force Reported at Gibraltar | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/slovenes-derail-nazis-kill-50.html | Slovenes Derail Nazis, Kill 50 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/note-circulation-rises-in-england-3610000-increase-reported-for.html | NOTE CIRCULATION RISES IN ENGLAND; 3,610,000 Increase Reported for Past Week -- Bank's Reserve Declines DROP IN PRIVATE DEPOSITS Government Securities Down 6,324,000 -- Gain in Public Deposits | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/browder-charges-bad-faith-delays-opening-a-second-front-browder.html | Browder Charges 'Bad Faith' Delays Opening a Second Front; Browder Charges 'Bad Faith' Delays Opening a Second Front | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mandalay-bombed-by-us-liberators-mitchells-attack-other-targets-in.html | MANDALAY BOMBED BY U.S. LIBERATORS; Mitchells Attack Other Targets in Central Burma | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/youth-held-in-auto-death.html | Youth Held in Auto Death | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/japanese-claims-successes.html | Japanese Claims Successes | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/ghurchill-enters-on-military-talks-confers-first-with-marshall-then.html | GHURCHILL ENTERS ON MILITARY TALKS; Confers First With Marshall, Then With 'Parade' of British Supply Mission Officers PRESIDENT MEETS CABINET Discussions With Briton Said to Advance 3-Power Meeting -- Dutra at White House | True | By John H. Criderspecial To the New York Times. | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/waifs-in-algiers-live-under-street-box-of-candy-leads-americans-to.html | WAIFS IN ALGIERS LIVE UNDER STREET; Box of Candy Leads Americans to Subterranean Asylum for Arab Orphans HOME A STONE TUNNEL Children, Undernourished and Diseased, Lack Almost All Basic Facilities | True | By Milton Brackerby Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/moran-south-carolina-coach.html | Moran South Carolina Coach | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/canadians-in-third-action.html | Canadians In Third Action | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/johnston-urges-postwar-study-chamber-head-asks-session-of-atlantic.html | JOHNSTON URGES POST-WAR STUDY; Chamber Head Asks Session of 'Atlantic' Business Men to Plan for Future TALK WITH RUSSIA LATER He Tells of Proposing Such a Conference to British, With Others Listed Later | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/aurelio-plans-suit-for-2-nominations-magistrate-gets-leave-from.html | AURELIO PLANS SUIT FOR 2 NOMINATIONS; Magistrate Gets Leave From Bench to Fight Rescinding Action of Major Parties ABSENT FROM BAR HEARING Suggests Appearing After the Election, but Inquiry Group Invites Him Next Tuesday AURELIO PLANS SUIT FOR 2 NOMINATIONS | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/brig-gen-h-f-ividonald-i-i-head-of-canadian-pensions-body-was-aide.html | BRIG. GEN. H. F. IVi'DONALD I .... i; Head of Canadian Pensions Body , Was Aide to Air Minister | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/braves-defeat-phils-on-triple-in-10th-32-niemans-hit-drives-in-2.html | BRAVES DEFEAT PHILS ON TRIPLE IN 10TH, 3-2; Nieman's Hit Drives in 2 Runs -- Javery Effective | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mrs-churchills-gesture-visits-arlington-lays-wreath-at-unknown.html | MRS. CHURCHILL'S GESTURE; Visits Arlington, Lays Wreath at Unknown Soldier's Tomb | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/price-index-rises-slightly-in-week-commodity-figures-in-primary.html | PRICE INDEX RISES SLIGHTLY IN WEEK; Commodity Figures in Primary Markets Up .1%, or 102.9 of the Average for 1926 GRAIN, LIVESTOCK HIGHEST Foods Have Declined .8% and Are Less Than 5% More Than August of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/the-invasion-of-italy-southern-part-of-peninsula-was-open-to-an.html | The Invasion of Italy; Southern Part of Peninsula Was Open to an Attack at Any Time, but North Is Strong | True | By Hanson W. Baldwin | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bronx-flier-is-killed-in-crash.html | Bronx Flier Is Killed in Crash | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/brewster-hearing-here-house-committee-to-open-own-inquiry-on-strike.html | BREWSTER HEARING HERE; House Committee to Open Own Inquiry on Strike Today | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/autumn-leaf-forecast-of-churchill-is-recalled.html | Autumn Leaf Forecast Of Churchill Is Recalled | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/frederick-oxlen.html | FREDERICK OXLEN | True | pecial to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/london-economist-marks-anniversary-roosevelt-sends-congratulations.html | LONDON ECONOMIST MARKS ANNIVERSARY; Roosevelt Sends Congratulations on Journal's 100th Year | True | By Cable To T He New York Times. | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/jersey-city-wins-10-after-3to0-setback-polli-ends-syracuses-7game.html | JERSEY CITY WINS, 1-0, AFTER 3-TO-0 SETBACK; Polli Ends Syracuse's 7-Game Victory Streak in Nightcap | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/pavelitch-quits-one-post-names-new-premier-for-puppet-croat.html | PAVELITCH QUITS ONE POST; Names New Premier for Puppet Croat Government | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/cuts-asked-in-canteen-british-filmcensors-find-some-objectionable.html | CUTS ASKED IN 'CANTEEN'; British Film-Censors Find Some 'Objectionable' Scenes | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/maul-roa-so-a-sugar-mprorrer-head-of-new-york-firm-dies-in-l-alpine.html | MAUL ROA, SO, A SUGAR MPo,RrER; Head of New York Firm Dies in l Alpine, N. J., Home | True | Spectal to T NEW YOIK TLS. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/italy-invaded.html | ITALY INVADED | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/us-title-swim-will-start-today-only-2-champions-ford-and-kiefer.html | U.S. TITLE SWIM WILL START TODAY; Only 2 Champions, Ford and Kiefer, Listed to Compete in Meet at New London YALE'S ENTRIES FAVORED Late Lifting of Travel Ban Enables Elis to Take Part -- Priano Doubtful Starter | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/rothchild-rites-planned-funeral-tomorrow-for-retired-banker-kitted.html | ROTHCHILD RITES PLANNED; Funeral Tomorrow for Retired Banker Kitted by Taxi Here i | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/free-germans-bar-negotiations.html | Free Germans Bar Negotiations | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/nelson-stops-france.html | Nelson Stops France | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/rail-stoppage-in-mexico-workers-call-1hour-halt-in-protest-over.html | RAIL STOPPAGE IN MEXICO; Workers Call 1-Hour Halt in Protest Over Wages | True | By Cable To the Te' Ore: Ti&Ee. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/charles-e-hedstrom.html | CHARLES E. HEDSTROM | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/third-plane-victim-dies.html | Third Plane Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/asks-no-holiday-in-pits-ickes-says-coal-mining-should-continue-on.html | ASKS NO HOLIDAY IN PITS; Ickes Says Coal Mining Should Continue on Labor Day | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/telephone-executive-retires.html | Telephone Executive Retires | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/boy-7-admits-torture-boston-youth-says-he-abused-his-playmate-aged.html | BOY, 7, ADMITS TORTURE; Boston Youth Says He Abused His Playmate, Aged 5 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/casualty-totals-rise-388-in-army-of-195-wounded-all-but-two-were.html | CASUALTY TOTALS RISE 388 IN ARMY; Of 195 Wounded All but Two Were Hurt in Africa, Sicily and the Southwest Pacific 188 ON LIST OF MISSING Fifty-five Men From New York 18 From New Jersey and Nine From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/german.html | German | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/cut-in-newsprint-not-yet-determined-wpb-committee-awaits-report-on.html | CUT IN NEWSPRINT NOT YET DETERMINED; WPB Committee Awaits Report on Canadian Shipments | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/turks-aid-nazis-russian-charges-writer-says-neutral-policy-prolongs.html | TURKS AID NAZIS, RUSSIAN CHARGES; Writer Says Neutral Policy Prolongs War by Guarding Reich's Balkan Flank AMG ALSO IS DENOUNCED Cooperation With Fascists in Sicily Alleged -- 'Democrats' Pictured as Uneasy | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/4-soldier-brothers-show-gratitude-donate-blood.html | 4 Soldier Brothers Show Gratitude, Donate Blood | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/purple-heart-to-tenafly-man.html | Purple Heart to Tenafly Man | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/theatres-extend-deal-with-equity-new-york-league-ratifies-its.html | THEATRES EXTEND DEAL WITH EQUITY; New York League Ratifies Its Minimum Basic Agreement for Another Year A HEARING ON MUSICIANS Latter's Application for 5% Weekly Increase Will Be Submitted to the WLB | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/percy-r-wilson-i-head-of-ship-chandler-concern-here-dies-in-jersey.html | PERCY R. WILSON I; Head of Ship Chandler Concern Here Dies in Jersey at 80 | True | Special to Ts Zw YoR Ts, | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/us-holdings-rise-in-reserve-banks-weeks-open-market-purchases-total.html | U.S. HOLDINGS RISE IN RESERVE BANKS; Week's Open Market Purchases Total $410,019,000 -- $9,186,830,000 Now Held CIRCULATION SHOWS GAIN Increase of $268,000,000 Due to Month-End Sends It to $18,571,000,000 Peak | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/other-invasions-this-year-anticipated-in-washington-washington-sees.html | Other Invasions This Year Anticipated in Washington; WASHINGTON SEES MORE '43 INVASIONS | True | By Robert F. Whitneyspecial To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-13-no-title.html | Article 13 -- No Title | True | By Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/labor-heads-rally-to-wright-defense-union-organizers-assert-truman.html | LABOR HEADS RALLY TO WRIGHT DEFENSE; Union Organizers Assert Truman Report on Plane Engines Was Blow to National Morale POLITICAL MOTIVE HINTED Meanwhile Efforts of CIO Group and Management Already Show Rise in Production Curve | True | By Turner Catledgespecial To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/ruth-a-gade-changes-plans.html | Ruth A. Gade Changes Plans | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/fees-to-be-raised-by-securities-men-membership-and-assessment-are.html | FEES TO BE RAISED BY SECURITIES MEN; Membership and Assessment Are Increased by National Association of Dealers OPERATING EXPENSES UP Will Have Exceeded Income by $77,888 at End of Year -- Personnel Has Dropped | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/algiers-claims-recognition.html | Algiers Claims Recognition | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/betty-leighton-marriedi-bride-of-lieut-chester-h-lane-army-air.html | BETTY LEIGHTON MARRIEDI; Bride of Lieut. Chester H. Lane,[ Army Air Forces, in Maplewood/ | True | Special to THE NEW YORK TIMES. ] | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/glamourless-jobs-get-page-1-status-186-magazines-devote-covers-to.html | GLAMOURLESS JOBS GET PAGE 1 STATUS; 186 Magazines Devote Covers to Essential Workers as OWI and WMC Sponsor Contest | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/news-of-food-liberal-shipments-of-peaches-bring-down-price-now-is.html | News of Food; Liberal Shipments of Peaches Bring Down Price -- Now Is Time to Can | True | By Jane Holt | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/7232206853-is-spent-by-us-on-war-in-august.html | $7,232,206,853 Is Spent By U.S. on War in August | True | By the United Press. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/sicilian-pastor-happy-protestant-clergyman-hails-end-of-fascist.html | SICILIAN PASTOR HAPPY; Protestant Clergyman Hails End of Fascist Regime | True | By Wireless To the New York Times. | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/war-bond-buyer-wins-race-horse-who-spurs-purchases-of-333000.html | War Bond Buyer Wins Race Horse Who Spurs Purchases of $333,000 | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/prof-fredrik-paasche-i-norwegian-refugee-is-dead-in-stockholm-at.html | PROF. FREDRIK PAASCHE; I Norwegian Refugee Is Dead in Stockholm at Age of 57 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/more-spaniards-reported-on-way-to-fight-russia.html | More Spaniards Reported On Way to Fight Russia | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/quantity-of-meat-due-to-rise-here-quality-however-is-expected-to.html | QUANTITY OF MEAT DUE TO RISE HERE; Quality, However, Is Expected to Drop as the Slaughter Quota is Lifted POOR GRADES ON MARKET Grass-Fed Animals Prepared for Shipment Here Below Normal Standards | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/marsdelq-hartley-noted-artist-dies-internationally-known-for-his.html | MARSDElq HARTLEY, NOTED ARTIST, DIES; Internationally Known for His Landscapes and. Marines-Stricken in Maine at 66 HAD AN UNUSUAL STYLE Was Variously Described as Modernist, Realist -- Winner of Many Art Prizes | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/kent-advanced-by-wpb-named-chief-deputy-regional-director-in-this.html | KENT ADVANCED BY WPB; Named Chief Deputy Regional Director in This Area | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/209-germans-killed-in-clashes-in-france-algiers-lists-6-weeks-toll.html | 209 GERMANS KILLED IN CLASHES IN FRANCE; Algiers Lists 6 Weeks' Toll -- Vichy 'Expurgates' Churchill | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/aversa-bombed-again-no-resistance-met-like-furious-battle-two-days.html | AVERSA BOMBED AGAIN; No Resistance Met Like Furious Battle Two Days Earlier | True | By Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bond-plan-before-sec.html | Bond Plan Before SEC | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mgoldrick-scores-curbs-oh-housing-deplores-obstacles-in-way-ofi.html | M'GOLDRICK SCORES OH HOUSING; Deplores Obstacles in Way ofl Replanning and Rebuilding Obsolete Developments IMPROVEMENT SUGGESTED Change in the Condemnation of Property Suggested at Henry George Dinner | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/richard-c-bristel.html | RICHARD C. BRISTEL | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/gunman-holds-up-two-in-airline-office-in-rockefeller-center-and.html | Gunman Holds Up Two in Airline Office In Rockefeller Center and Flees With $71 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/penns-61-points-win-college-track-meet-princeton-second-with-21-on.html | PENN'S 61 POINTS WIN COLLEGE TRACK MEET; Princeton Second With 21 on Franklin Field | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/three-of-six-silver-star-citations-are-awarded-posthumously-here.html | Three of Six Silver Star Citations Are Awarded Posthumously Here; Merchant Marine Officer First in Service to Win the Decoration -- Two Recipients Are Prisoners of the Italians | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/memphis-papers-freeze-sales.html | Memphis Papers Freeze Sales | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/merger-approved-by-stockholders-capital-readjustment-plan-also.html | MERGER APPROVED BY STOCKHOLDERS; Capital Readjustment Plan Also Voted at American Locomotive Session | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/france-led-now-by-underground-resistance-movement-50-stronger-in.html | FRANCE LED NOW BY UNDERGROUND; Resistance Movement, 50% Stronger in Six Months, Plans for Future ALL CLASSES UNITED IN IT De Gaulle Revered as Symbol but It Expects to Replace Algiers Committee | True | By Drew Middletonby Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/silvie-s-wallace-jbecobs-a-bridbi-married-in-chapel-of-st-james.html | SILVIE S. WALLACE JBECOBS A BRIDBi; Married in Chapel of St. James Church to Ralph A. Wilson of Army Transport Service COUPLE LEAVE FOR COAST They Will Make Their Home in J San Francisco -- Bridegroom ; Recently Was Overseas , | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/reserves-needed-for-peace-manufacturers-find-heavy-taxes-al.html | Reserves Needed for Peace; Manufacturers Find Heavy Taxes Al Jeopardizing Future Operations | True | CYRIL J. BATH. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/mis-f-l-stearns.html | MIS. F. L. STEARNS | True | special to TB NSW YORK TES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/getting-along-with-russia.html | GETTING ALONG WITH RUSSIA | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/five-men-from-armed-forces-reach-national-tennis-singles.html | Five Men From Armed Forces Reach National Tennis Singles Quarter-Finals; HUNT OVERPOWERS BRINK BY 6-1 AND 6-0 Kramer Routs R. Falkenburg and Segura Tops Grant in U.S. Title Net Tourney PARKER DOWNS FREEMAN Greenberg, Cooke, Talbert and Tuero Also Win -- Miss Betz and Miss Head Advance | True | By Allison Danzig | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/banking-school-to-open.html | Banking School to Open | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/iteymanfreedman.html | IteymanFreedman | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bithorns-3hitter-conquers-reds-31-hack-assists-cub-pitchers-cause.html | BITHORN'S 3-HITTER CONQUERS REDS, 3-1; Hack Assists Cub Pitcher's Cause With Four-for-Four -- 3 Runs in 2d Win | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/notes.html | Notes | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/gen-dutra-receives-us-legion-of-merit-gen-marshall-honors-brazilian.html | GEN. DUTRA RECEIVES U.S. LEGION OF MERIT; Gen. Marshall Honors Brazilian for Aid to Allied Cause | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/italian.html | Italian | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/medical-corps-man-gets-dsm.html | Medical Corps Man Gets D.S.M. | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/missouais-utfals-married-in-st-ignatius-loyola-to-ensign-gerald.html | MISS.OUAiS .u.TfALs; Married in St. Ignatius Loyola to/ Ensign Gerald Wade of Navy I | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/sec-approves-stock-sale-kansas-power-and-light-to-get-kansas.html | SEC APPROVES STOCK SALE; Kansas Power and Light to Get Kansas Electric Shares | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/london-hotel-bars-negro-cricket-star-wishes-of-us-visitors-said-to.html | LONDON HOTEL BARS NEGRO CRICKET STAR; Wishes of U.S. Visitors Said to Have Influenced Action | True | By Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/goebbels-reviews-four-years-of-war-uses-same-propaganda-that-he.html | GOEBBELS REVIEWS FOUR YEARS OF WAR; Uses Same Propaganda That He Employed at Its Start | True | By Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/the-fallacy-of-parity.html | THE FALLACY OF "PARITY" | True | | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/egg-strike-threatened-dealers-vote-to-act-unless-opa-changes.html | EGG STRIKE THREATENED; Dealers Vote to Act Unless OPA Changes Regulations | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/g-h-tripp-expert-on-whaling-lore-new-bedford-librarian-for-more.html | G. H. TRIPP, EXPERT ON WHALING LORE; New Bedford Librarian for More Than 40 Years, Was 89 | True | Special to Tm N-W YOF. X TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/snark-to-close-with-weeks-end-the-owen-davis-farce-will-be.html | SNARK' TO CLOSE WITH WEEK'S END; The Owen Davis Farce Will Be Withdrawn at 48th St. After 5th Performance MISS CORBETT'S NEW PART Negotiations Being Made for Her to Take the Title Role in 'La Belle Helene' | True | By Sam Zolotow | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/donald-d-ialoy.html | DONALD D. IALOY | True | Special to TR'E IEW YORK TIMES, | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/brooklyn-beats-giants-with-3-runs-in-last-two-innings-for-sixth-in.html | Brooklyn Beats Giants With 3 Runs in Last Two Innings for Sixth in Row; ROOKIE OLMO STARS AS DODGERS WIN, 4-3 His Hit in Ninth Trips Giants After He Opens 2-Run Rally in Eighth With Single DAVIS TRIUMPHS IN RELIEF Gregg Is Forced Out, Probably for Season, When Liner in Sixth Fractures Finger | True | By Roscoe McGowen | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/japanese.html | Japanese | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/schram-stresses-free-opportunity-incentive-of-accomplishment-will.html | SCHRAM STRESSES FREE OPPORTUNITY; Incentive of Accomplishment Will Do Miracles in Peace as in War, He Declares ASKS GOVERNMENT AMITY The Profit Motive Must Be Fostered, Not Just Tolerated, He Says in Louisville | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/3yirss-nna-d-beis.html | 3YIrSS NNA D. BEIS | True | specta! to THg E YORX TaS. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/divorces-j-noel-macy-wife-obtains-a-reno-decree-from-westchester.html | DIVORCES J. NOEL MACY; Wife Obtains a Reno Decree From Westchester Publisher | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/6-fliers-saved-from-sea-watervliet-sergeant-among-us-airmen-who.html | 6 FLIERS SAVED FROM SEA; Watervliet Sergeant Among U.S. Airmen Who Drifted 5 Days | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/swedish-oil-factory-blown-up.html | Swedish Oil Factory Blown Up | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/flexible-prices-are-urged.html | Flexible Prices Are Urged | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/local-sues-union-for-637489-theft-hodcarriers-group-at-newburgh.html | LOCAL SUES UNION FOR $637,489 'THEFT'; ' Hodcarriers' Group at Newburgh Asks Damages of Nuzzo and International Officers CONSPIRACY IS CHARGED Accused Are Alleged to Have Taken Funds -- Ex-Official Under Prison Sentence | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/relations-cordial-hull-says.html | Relations Cordial, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bentley-p-neff-merchandising-executive-here-for-17-years-dies-at-65.html | BENTLEY P. NEFF; Merchandising Executive Here for 17 Years Dies at 65 | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/iroquois-pottery-uncovered-in-park-diggers-reveal-rich-deposits-in.html | IROQUOIS POTTERY UNCOVERED IN PARK; Diggers Reveal Rich Deposits in Bear Mountain Shelter Girl Scouts Found 200 PIECES EXCAVATED Scientists Hail the Discovery as Most Important of Hudson Valley Finds | True | Special to THE NEW YORK TIMES. | C1B 596962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/wlb-backs-the-nmu-in-great-lakes-case-says-union-can-claim-those.html | WLB BACKS THE NMU IN GREAT LAKES CASE; Says Union Can Claim Those Who Signify Intent to Join | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/meat-industry-cautious.html | Meat Industry Cautious | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/finnish.html | Finnish | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/bonds-and-shares-on-london-market-kaffirs-ease-under-profittaking.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Ease Under Profit-Taking and Diamond Issues Also Decline SHIPPING GROUP IS STEADY Textiles Dull and Leading Oils Lower -- Day's Changes in Quotations | True | By Wireless To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/steel-scrap-drive-to-be-intensified-wpb-and-industry-concerned-over.html | STEEL SCRAP DRIVE TO BE INTENSIFIED; WPB and Industry Concerned Over Supplies, Urge Plants to Cooperate Fully SILK CAMPAIGN TO END Salvage Program to Reach Goal Sept. 30 -- Other Actions by the War Agencies STEEL SCRAP DRIVE TO BE INTENSIFIED | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/utility-asks-sec-order.html | Utility Asks SEC Order | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/greeting-card-firm-picketed-in-protest-demonstration-follows-wlb.html | GREETING CARD FIRM PICKETED IN PROTEST; Demonstration Follows WLB Order in Wage Dispute | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/wins-sec-intervention-order.html | Wins SEC Intervention Order | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/cuban-labor-split-maritime-union-chiefs-quit-in-protest-over.html | CUBAN LABOR SPLIT; Maritime Union Chiefs Quit in Protest Over Communist Control | True | By Cable To the New York Times. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/takes-over-laboratories.html | Takes Over Laboratories | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/standard-gas-and-electric.html | Standard Gas and Electric | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/premier-tells-people-to-prepare-portuguese-weighing-war-entry-be.html | Premier Tells People to Prepare; Portuguese Weighing War Entry; Be Ready, Premier Warns Nation | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/russian.html | Russian | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/president-promotes-3-marine-officers-turnage-made-major-general.html | PRESIDENT PROMOTES 3 MARINE OFFICERS; Turnage Made Major General, Cauldwell, Noble Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/p40s-gun-power-tested-has-force-of-13ton-tank-at-30mileanhour-speed.html | P-40'S GUN POWER TESTED; Has Force of 13-Ton Tank at 30-Mile-an-Hour Speed | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/fractional-gains-shown-by-stocks-but-trading-lags-before-long.html | FRACTIONAL GAINS SHOWN BY STOCKS; But Trading Lags Before Long Week-End -- Utilities Lead -- Bonds Irregular | True | | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/on-licenses-for-aliens.html | On Licenses for Aliens | True | GISELLA SELDEN-GOTH. | C1B 596962 |
| 1943-09-03 | 1943-09-03 | https://www.nytimes.com/1943/09/03/archives/richard-sears-i-retired-boston-real-estate-man-dies-in-ipswich-at.html | RICHARD SEARS I; Retired Boston Real Estate Man Dies in Ipswich at 76 | True | Special to THE NEW YORX TIMES. | C1B 596962 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/activity-increases-in-new-bond-issues-five-blocks-for-aggregate-of.html | ACTIVITY INCREASES IN NEW BOND ISSUES; Five Blocks for Aggregate of $45,000,000 Offered to Public This Week PUBLIC UTILITIES IN LEAD $18,000,000 of West Texas First Mortgage 3 1/8s Due in 1973 Largest in Group | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/par-blake-haven.html | PAR BLAKE HAVEN | True | Special to TE NEW YORK TS. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ford-beats-kiefer-for-us-swim-title-both-timed-in-2394-in-220-but.html | FORD BEATS KIEFER FOR U.S. SWIM TITLE; Both Timed in 2:39.4 in 220, but Yale Free-Styler Shows Way in New London Race PAUL MALONEY WINS MILE Buffalo Youth, 17, Easy Victor, -- Eli Trio Captures Medley Relay as Meet Starts | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/lu-ligermoie-sherman.html | LU LIGERMOIE SHERMAN | True | Special to THE N-W YORIC TIMES, | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/german.html | German | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/state-guard-orders.html | State Guard Orders | True | pecial to THe: NEW 'YORK TImts. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/alice-trijesdale-wed-in-greeiich-becomes-bride-of-lt-robert-swan.html | ALICE TRIJESDALE WED IN GREEIICH; Becomes Bride of Lt. Robert Swan IViueller Jr. of Navy at Country Home of Parents GOWNED IN WHITE LACE Dr. Harold Wilson Performsi the CeremonymLieut. John Mueller !s Best Man | True | SPecial to T NEV YoxTXME. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/virginia-proudman-betrothed.html | Virginia Proudman Betrothed | True | Special to THE NEW YORK TIES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/jamaica-seeks-cotton-goods.html | Jamaica Seeks Cotton Goods | True | By Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/gets-bond-drive-poster-morris-receives-first-of-52000-to-be.html | GETS BOND DRIVE POSTER; Morris Receives First of 52,000 to Be Distributed by Scouts | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/hockey-league-to-meet-sept-11.html | Hockey League to Meet Sept. 11 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ration-aides-told-to-avoid-politics-bowles-of-opa-wams-members-of.html | RATION AIDES TOLD TO AVOID POLITICS; Bowles of OPA Warns Members of Boards That Ruling Applies Even to Unsalaried Posts | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/war-and-opa-news-depresses-cotton-active-old-futures-are-11-to-16.html | WAR AND OPA NEWS DEPRESSES COTTON; Active Old Futures Are 11 to 16 Points Under Preceding Close on the Exchange PRICE ROLL-BACK FACTOR Uncertainty Over Estimate of the Crop Next Wednesday Also Is Considered | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/italian.html | Italian | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/berlin-damage-related-southwest-section-of-city-hard-hit-german.html | BERLIN DAMAGE RELATED; Southwest Section of City Hard Hit, German Paper Reports | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/lakes-ore-stocks-under-1942-record-lag-at-seasons-end-expected-to.html | LAKES ORE STOCKS UNDER 1942 RECORD; Lag at Season's End Expected to Be 4,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/soviet-envoy-sees-hull.html | Soviet Envoy Sees Hull | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/george-fapk-velie.html | GEORGE fAPK VELIE | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/new-peace-protests-reported.html | New Peace Protests Reported | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nazis-halt-evacuation-of-raid-victims-to-russia.html | Nazis Halt Evacuation Of Raid Victims to Russia | True | By the Overseas News Agency | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/united-states.html | United States | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/-miss-dimock-to-be-wed-j-i-fiancee-of-lt-win.html | ! MISS DIMOCK TO BE WED; J I Fiancee of Lt. Win | True | . Kenah Jr. ofI | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/cuba-seeks-industries-board-suggests-bids-to-attract-foreign-and.html | CUBA SEEKS INDUSTRIES; Board Suggests Bids to Attract Foreign and Local Capital | True | By Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/screen-news-here-and-in-hollywood-international-picture-corp-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; International Picture Corp. to Star Gypsy Rose Lee in 'The Belle of the Yukon' RUSSIAN FILM HERE TODAY 'The City That Stopped Hitler' Opens at Victoria Under Theatre's New Policy | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/col-netherwood-missing-on-flight-army-says-no-trace-can-be-found-of.html | COL. NETHERWOOD MISSING ON FLIGHT; Army Says No Trace Can Be Found of Plane Since It Left Florida for Capital Aug. 19 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/morgenthau-vinson-disagree-over-taxes-each-will-submit-a-report-to.html | MORGENTHAU, VINSON DISAGREE OVER TAXES; Each Will Submit a Report to the President, Capital Hears | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/estate-sells-house-at-243-east-61st-st-fourstory-morgan-dwelling.html | ESTATE SELLS HOUSE AT 243 EAST 61ST ST.; Four-Story Morgan Dwelling Has Landscaped Garden | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/milk-sale-curb-prepared-to-stop-rise-in-fluid-use-wfa-freezing.html | Milk Sale Curb Prepared To Stop Rise in Fluid Use; WFA 'Freezing' Order, to Get More Butter, Cheese and Evaporated Milk, Will Set Base Limit, Avoid Rationing CURB ON MILK SALE PREPARED BY WFA | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/sewell-wins-20th-for-pirates-5-to-1-all-pittsburgh-runs-unearned-as.html | SEWELL WINS 20TH FOR PIRATES, 5 TO 1; All Pittsburgh Runs Unearned as Cubs Make Five Errors | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/tigers-top-browns-85-higginss-3run-homer-in-ninth-wins-for-detroit.html | TIGERS TOP BROWNS, 8-5; Higgins's 3-Run Homer in Ninth Wins for Detroit | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/enemy-jittery-in-burma-japan-nearly-doubles-number-of-troops-to.html | ENEMY JITTERY IN BURMA; Japan Nearly Doubles Number of Troops to Meet Blow | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/chicago-banker-named-as-aide-to-morgenthau.html | Chicago Banker Named As Aide to Morgenthau | True | By the United Press. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/chinese.html | Chinese | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/australia-thrills-to-mrs-roosevelt-governor-general-and-prime.html | AUSTRALIA THRILLS TO MRS. ROOSEVELT; Governor General and Prime Minister Welcome Her at Canberra's Airport GIVES HUSBAND'S MESSAGE First Lady Conveys Greetings of President -- Later She Holds Press Conference | True | By Frank L. Kluckhohnby Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/falls-5-floors-and-lives-woman-lands-in-garden-plot-gets-up-and.html | FALLS 5 FLOORS AND LIVES; Woman Lands in Garden Plot, Gets Up and Walks Away | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/der-tag-1943.html | "DER TAG" -- 1943 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/jeep-also-is-a-tiny-pert-cap-gi-is-another-with-visor-brim-small.html | 'Jeep' Also Is a Tiny, Pert Cap; 'G.I.' Is Another With Visor Brim; Small Hats That Do Not Disarrange the Coiffure Are Vastly Popular With Girls -- New Types Under $5 Are Listed | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/4-points-to-peace-mapped-by-hoover-in-minneapolis-speech-he-says.html | 4 POINTS TO PEACE MAPPED BY HOOVER; In Minneapolis Speech He Says Permanent Machinery Must Await Cooling Off Period 4 POINTS TO PEACE MAPPED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/w-j-bill-brown-boxing-authority-noted-figure-in-the-athletic-world.html | W. J. (BILL) BROWN, BOXING AUTHORITY; Noted Figure in the Athletic World Succumbs at His Garrison, N. Y., Home OPERATED HEALTH FARM Had Been Wrestler, Referee and TrainerwLong a Member of State Commission | True | Decial to TII N{w YORX TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/censor-proves-human-sends-soldiers-child-1.html | Censor Proves Human; Sends Soldier's Child $1 | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/vatican-publication-to-be-issued-in-us-official-gazette-of-the-holy.html | VATICAN PUBLICATION TO BE ISSUED IN U.S.; Official Gazette of the Holy See to Be Copied in Washington | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/eager-canadians-in-van-of-invasion-troops-withdrawn-from-sicily.html | EAGER CANADIANS IN VAN OF INVASION; Troops Withdrawn From Sicily Fighting Were Well Rested | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/fbi-examines-lewis-case-will-take-to-grand-jury-alleged-loan-or.html | FBI EXAMINES LEWIS CASE; Will Take to Grand Jury Alleged Loan or Gift to Mine Concern | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/the-italian-campaign-unless-our-objectives-are-limited-we-may-be.html | The Italian Campaign; Unless Our Objectives Are Limited, We May Be Starting Toughest Battle | True | By Hanson W. Baldwin | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bank-women-meet-next-saturday.html | Bank Women Meet Next Saturday | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wyatt-turns-back-ottmen-4-to-1-olmos-double-in-fourth-decisive.html | Wyatt Turns Back Ottmen, 4 to 1; Olmo's Double in Fourth Decisive; Dodgers' Batsman Drives In Two Runs, Then Tallies for Third Marker of Session -- Chase Weakens After Fine Start | True | By James P. Dawson | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bainbridge-revamps-list-plays-le-jeune-marine-eleven-in-opening.html | BAINBRIDGE REVAMPS LIST; Plays Le Jeune Marine Eleven in Opening Game Sept. 25 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ickes-asks-fishing-fleet-he-wants-army-and-navy-to-return-vessels.html | ICKES ASKS FISHING FLEET; He Wants Army and Navy to Return Vessels for Bigger Catch | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/new-mustang-in-mass-production.html | New Mustang in Mass Production | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/troop-route-severed.html | Troop Route Severed | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/son-of-king-boris-6-proclaimed-as-ruler-opposition-to-bulgarian.html | SON OF KING BORIS, 6, PROCLAIMED AS RULER; Opposition to Bulgarian Premier Forming United Front | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/quisling-aide-is-slain-charles-hoff-sports-director-once-held-pole.html | QUISLING AIDE IS SLAIN; Charles Hoff, Sports Director, Once Held Pole Vault Record | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/borowy-subdues-washington-40-yanks-ace-allows-five-hits-as-club.html | BOROWY SUBDUES WASHINGTON, 4-0; Yanks' Ace Allows Five Hits as Club Drives for 14th Series Triumph in Row METHENY POWER AT PLATE Collects Home Run and Triple -- Johnson Accounts for Three Tallies on Two Singles | True | By John Drebinger | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/miss-gregory-is-wed-to-army-lieutenant-bride-of-hugh-albert-stier.html | MISS GREGORY IS WED TO ARMY LIEUTENANT; Bride of Hugh Albert Stier in Ceremony at White Plains | True | Special to TJE NEW Yon Txmlzs. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/vatican-city-official-clipper-bound-to-us-galeazzi-visit-rouses.html | VATICAN CITY OFFICIAL CLIPPER BOUND TO U.S.; Galeazzi Visit Rouses Interest in London and Washington | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/at-t-will-receive-3848154-in-dividend.html | A.T. & T. Will Receive $3,848,154 in Dividend | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/dorothy-hurd-divorced-e-l-howe-princeton-banker-gets-reno-decree.html | DOROTHY HURD DIVORCED; E. L. Howe, Princeton Banker, Gets Reno Decree From Golfer | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wpb-backs-down-on-military-curb-it-withdraws-order-designed-to-stop.html | WPB BACKS DOWN ON MILITARY CURB; It Withdraws Order Designed to Stop 'Raiding' of Civilian Supplies by the Forces EACH CASE ON ITS MERITS Army Objections Are Reported Influential in Weakening Producers' Directive | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/miss-helen-n-boyle-married.html | Miss Helen N. Boyle Married | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/robert-shaw-barlow-boston-lawyer-harvard-alumnus-son-of-civil-war.html | ROBERT SHAW BARLOW; Boston Lawyer, Harvard Alumnus, Son of Civil War General | True | Special to TR NV 'OR T',S. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/short-form-eases-sept-15-tax-filing-may-mean-slight-temporary.html | 'SHORT FORM' EASES SEPT. 15 TAX FILING; May Mean Slight Temporary Overpayment, but It Will Save Much Figuring TABLE AIDS CALCULATIONS Most of Those Required to Make a Declaration Must Also Send Payment | True | By John MacCormacspecial To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/e-burgee-to-lennig-plant-pins-are-given-to-employes-at-armynavy.html | E BURGEE TO LENNIG PLANT; Pins Are Given to Employes at Army-Navy Ceremony | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/books-authors.html | Books -- Authors | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/policeman-delivers-16th-baby.html | Policeman Delivers 16th Baby | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/hopeful-on-chicago-epidemic.html | Hopeful on Chicago Epidemic | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/sports-of-the-times-sons-of-mars-and-thunder.html | Sports of the Times; 'Sons of Mars and Thunder' | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/pisas-tower-escaped-bombing.html | Pisa's Tower Escaped Bombing | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/four-new-patents-apply-to-aviation-oxygen-mask-improved-deicer.html | FOUR NEW PATENTS APPLY TO AVIATION; Oxygen Mask Improved, Deicer, Air-Pressure Control and Magneto Listed TWO OF FOREIGN ORIGIN Dish-Drying Gadget, Steam Generating Iron, Celanese Hemmer Among Devices NEWS OF PATENTS | True | From a Staff Correspondent | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/apps-of-leafs-joins-army.html | Apps of Leafs Joins Army | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nine-army-airmen-honored-in-pacific-lieut-layhee-of-dannemora-is-in.html | NINE ARMY AIRMEN HONORED IN PACIFIC; Lieut. Layhee of Dannemora Is in Group Receiving Oak Leaf Cluster for Heroism JERSEY NAVAL FLIER CITED Lieut. Commdr. H.H. Larsen of Collingswood Gets His Fourth Major Decoration | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bonds-and-shares-on-london-market-giltedge-stocks-advanced-by.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Advanced by Invasion of Italy and Are Firm at Close OTHER SECURITIES HIGHER Textile, Kaffir and Diamond Groups Improve -- Oils Also Show Gains | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/lack-of-gas-hits-maine-fishing.html | Lack of 'Gas' Hits Maine Fishing | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wacs-on-west-point-duty-31-arrive-at-stewart-field-to-do-work-in.html | WACS ON WEST POINT DUTY; 31 Arrive at Stewart Field to Do Work in Offices | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/appeals-to-roosevelt-union-asks-speedy-action-on-shipyard-vacation.html | APPEALS TO ROOSEVELT; Union Asks Speedy Action on Shipyard Vacation Issue | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/eileen-street-engaged-to-be-wed-to-ensign-wend.html | EILEEN STREET ENGAGED; To Be Wed to Ensign Wend | True | elll | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/three-transports-sunk-allied-fliers-set-afire-an-enemy-destroyer-in.html | THREE TRANSPORTS SUNK; Allied Fliers Set Afire an Enemy Destroyer in Raid Off Wewak | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/to-operate-metals-plant.html | To Operate Metals Plant | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/move-to-prevent-power-shortages-agencies-and-utilities-warn-public.html | MOVE TO PREVENT POWER SHORTAGES; Agencies and Utilities Warn Public to Use Less Electricity, Gas, Fuel and Water CAMPAIGN OPENS SEPT. 15 Country-Wide Dimout May Be Necessary Unless Conservation Step Brings Results | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/thomas-c-worden-race-horse-owner-real-estate-man-in-chicago-was-63.html | THOMAS C. WORDEN; Race Horse Owner, Real Estate Man in Chicago, Was 63 | True | Special to THE NW YORK TS. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/thui-a-sauee.html | .[THUI A. SAUEE | True | Special to THE NEV YOIK TLMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/woodling-bought-by-indians.html | Woodling Bought by Indians | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/brooklynite-defends-borough-he-resents-having-all-sorts-of-people.html | Brooklynite Defends Borough; He Resents Having All Sorts of People Deride Manners and Customs | True | ADOLPH FELDBLUM. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/walter-a-jones-oil-6lass-of1ioial-head-of-turnpike-commission-which.html | WALTER A. JONES, -OIL, 6LASS OF1;IOIAL; Head of Turnpike Commission Which Built $70,000,000 Pennsylvania Road Dies SOUGHT. SENATORIAL POST Lost Nomination to Guffey ill Ig40 -- Was Ohio Manager of Benedum Interests | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/louis-visits-camp-upton-champion-and-sgt-nicholson-box-3round.html | LOUIS VISITS CAMP UPTON; Champion and Sgt. Nicholson Box 3-Round Exhibition | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/syracuse-beats-newark-kellehers-2-homers-both-with-mele-on-base-top.html | SYRACUSE BEATS NEWARK; Kelleher's 2 Homers, Both With Mele on Base, Top Bears, 4-2 | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/advise-new-5-cut-in-newsprint-use-publishers-tell-wpb-supplies-on.html | ADVISE NEW 5% CUT IN NEWSPRINT USE; Publishers Tell WPB Supplies on Hand Make a Greater Reduction Unnecessary CANADIAN DATA TO DECIDE Prospective Deliveries Will Settle Quotas for Oct. 1 -- 1943 Cuts Now 10% | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/army-death-roll-increased-by-159-war-department-also-names-241.html | ARMY DEATH ROLL INCREASED BY 159; War Department Also Names 241 Soldiers Reported as Missing in Action NEW YORK HAS 37 LISTED Seventeen Men Have Relatives in New Jersey and Nine in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/finnish.html | Finnish | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/partin-joins-pro-eleven.html | Partin Joins Pro Eleven | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ren-james-j-bradley.html | REN. JAMES J. BRADLEY° | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/big-us-land-blow-at-italy-now-expected-in-washington-us-blow-at.html | Big U.S. Land Blow at Italy Now Expected in Washington; U.S. BLOW AT ITALY IS NOW EXPECTED | True | By John H. Criderspecial To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/democrats-accept-levy-drop-aurelio-kennedy-and-flynn-agree-on-alp.html | DEMOCRATS ACCEPT LEVY, DROP AURELIO; Kennedy and Flynn Agree on ALP Nominee -- Choice Later is Ratified by Convention Democrats Drop Aurelio for Levy After Kennedy-Flynn Conference | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/army-m4-m10-tanks-powered-by-diesels-general-motors-discloses-a.html | ARMY M-4, M-10 TANKS POWERED BY DIESELS; General Motors Discloses a Former Official Secret | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/labor-day-travel-hits-full-stride-rail-and-bus-facilities-are-taxed.html | LABOR DAY TRAVEL HITS FULL STRIDE; Rail and Bus Facilities Are Taxed, but Lack of 'Gas' Keeps Many Cars Home INFLUX BY TRAIN HEAVY Record Is Expected Today When Many Service Men Arrive From Camps | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/daughter-to-david-ledermans.html | Daughter to David Ledermans | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bloomfield-officer-dead.html | Bloomfield Officer Dead | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nassau-police-accused-mrs-de-marigny-says-home-was-searched-without.html | NASSAU POLICE ACCUSED; Mrs. de Marigny Says Home Was Searched Without Warrant | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/cs-whitman-jr-on-dewey-staff.html | C.S. Whitman Jr. on Dewey Staff | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/british-sloop-egret-is-lost.html | British Sloop Egret Is Lost | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/dunne-gives-views-on-riskless-deals-says-only-those-in-listed.html | DUNNE GIVES VIEWS ON RISKLESS DEALS; Says Only Those in Listed Securities Should Be on an Agency Basis | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/carthage-abandons-football.html | Carthage Abandons Football | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wpb-planning-use-of-idle-facilities-will-ban-equipment-and-tool.html | WPB PLANNING USE OF IDLE FACILITIES; Will Ban Equipment and Tool Output if Substitutes Are Available SMALL PLANTS TO GET AID Prime Contractors Must Give Subcontracts to Help in Saving Man-Hours | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/arthur-bestors-jr-have-son.html | Arthur Bestors Jr. Have Son | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/protecting-accident-victims.html | Protecting Accident Victims | True | A. WINBURN. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/surgeon-stricken-on-duty-succumbs-dr-george-p-pitkin-concealed.html | SURGEON STRICKEN ON DUTY SUCCUMBS; Dr. George P. Pitkin Concealed Ailment to Save Another Appendicitis Victim | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/albert-thomas-bell.html | ALBERT THOMAS BELL | True | Special to THe. IEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/would-educate-coal-users.html | Would Educate Coal Users | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wins-remington-medal-dr-rp-fischelis-honored-for-service-to.html | WINS REMINGTON MEDAL; Dr. R.P. Fischelis Honored for Service to Pharmacy | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/barozn-bentinck.html | BAROZN' BENTINCK | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/time-for-utility-sales-extended.html | Time for Utility Sales Extended | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/sinkwich-to-leave-marines-in-a-week-lions-seek-football-star-due-to.html | SINKWICH TO LEAVE MARINES IN A WEEK; Lions Seek Football Star, Due to Be Honorably Discharged as Physically Unfit FRANK ANXIOUS TO PLAY But Army or Navy May Recall Him to Service if His Disability Is Not Serious | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/cards-3-in-ninth-topple-reds-54-vander-meer-victim-of-late-rally-in.html | CARDS' 3 IN NINTH TOPPLE REDS, 5-4; Vander Meer Victim of Late Rally in Night Game After He Fans Nine Batters WALKER'S SINGLE DECIDES St. Louis Increases Lead to 13 1/2 Lengths -- Brecheen Victor in Relief | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/widow-is-100-years-old.html | Widow Is 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/david-mcadden.html | DAVID M'CADDEN | True | SPecial to T Nz%V YORK Ts. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/job-loiterers-are-confronted-at-hearing-by-wounded-soldiers-four.html | Job 'Loiterers' Are Confronted At Hearing by Wounded Soldiers; Four Ousted by Shipyard Hear Men Who Lost Limbs Tell of Disappointment Over Strikes and War Work Delays | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/chicago-sales-gain-backtoschool-buying-aids-the-current-turnover.html | CHICAGO SALES GAIN; Back-to-School Buying Aids the Current Turnover | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ship-named-for-pioneer-crosby.html | Ship Named for Pioneer Crosby | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/rail-trustees-seek-to-repay-big-loans-frisco-road-will-ask-court-to.html | RAIL TRUSTEES SEEK TO REPAY BIG LOANS; Frisco Road Will Ask Court to Approve Proposal | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/charles-verschoor-auto-radio-figure-head-of-ann-arbor-precision.html | CHARLES VERSCHOOR, AUTO, RADIO FIGURE; Head of Ann Arbor Precision Parts Company Was 55 | True | Special to THg NE,V YORK TLES. | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/personal-incomes-nearly-12-billion-total-of-11795000000-for-july-is.html | PERSONAL INCOMES NEARLY 12 BILLION; Total of $11,795,000,000 for July Is a 22% Increase Over Last Year BUT 3% BELOW JUNE ROLLS Aggregate of $78,913,000,000 for 7 Months Listed by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/liquidation-cuts-oats-and-rye-price-commissionhouse-dealings-in.html | LIQUIDATION CUTS OATS AND RYE PRICE; Commission-House Dealings in Chicago Market Cause Sharp Drop in Both Grains RANGE OF WHEAT NARROW Damage to Corn Crop During August Less Than Majority of Traders Expected | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/7-die-in-collision-of-bombers-in-air-soninlaw-of-mexican-official.html | 7 DIE IN COLLISION OF BOMBERS IN AIR; Son-in-Law of Mexican Official Is Among Texas Victims | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/marine-corps-hero-honored-by-league-sergeant-partly-blinded-in-the.html | MARINE CORPS HERO HONORED BY LEAGUE; Sergeant, Partly Blinded in the Pacific, Made Life Member | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/shares-in-air-escape-buffalo-flier-knocked-out-by-shell-that-tore.html | SHARES IN AIR ESCAPE; Buffalo Flier Knocked Out by Shell That Tore His Parachute | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/rural-women-seek-voice-in-state-policy-council-starts-rove-for.html | RURAL WOMEN SEEK VOICE IN STATE POLICY; Council Starts Rove for Place in Agriculture Department | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/stock-trading-in-toronto.html | Stock Trading in Toronto | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/1hrs-ciiarle-t-h-hoyt.html | 1HRS. CI-IARLES t. H. HOYT | True | Special to TH Ngw YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/gambler-decision-upheld-by-court-magistrate-kross-defends-her.html | GAMBLER DECISION UPHELD BY COURT; Magistrate Kross Defends Her Dismissal of Best and Herrick Charges SUPPORTS MAYOR'S AIMS In 'Complete Agreement' on His Desire to Rid City of Professional Gamblers | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/james-g-cannons-have-son.html | James G. Cannons Have Son | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/news-of-food-use-of-eggs-and-cheddar-cheese-are-kept-at-a-minimum.html | News of Food; Use of Eggs and Cheddar Cheese Are Kept At a Minimum in the Menus for Next Week | True | By Jane Holt | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/fighting-men-honored-at-bond-rally-opening-war-center-in-victory.html | Fighting Men Honored at Bond Rally Opening War Center in Victory Square | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nazis-list-uboat-record-claim-6054800-tonnage-toll-in-fourth-war.html | NAZIS LIST U-BOAT RECORD; Claim 6,054,800 Tonnage Toll in Fourth War Year | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/abroad-the-allied-forces-continue-their-advance.html | Abroad; "The Allied Forces Continue Their Advance" | True | By Anne O'Hare McCormick | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/minor-leaguers-pay-fees-15-of-16-inactive-loops-qualify-to-operate.html | MINOR LEAGUERS PAY FEES; 15 of 16 Inactive Loops Qualify to Operate Next Year | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/3rs-john-cotters.html | 3RS. JOHN COTTERS | True | pecial to THg Ngw YoaK TIIE8. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/phillies-purchase-mullen.html | Phillies Purchase Mullen | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/stalins-demand-not-met.html | Stalin's Demand Not Met | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bars-cio-intervention-but-fcc-rules-it-may-offer-testimony-on-blue.html | BARS CIO INTERVENTION; But FCC Rules It May Offer Testimony on Blue Network | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/vital-route-is-cut-italys-lifeline-to-reich-blocked-as-bombs.html | VITAL ROUTE IS CUT; Italy's Lifeline to Reich Blocked as Bombs Destroy Bridge LANDSLIDES STARTED Bolzano, Bologna and Trento Attacked in Record Thrust VITAL ROUTE IS CUT IN FORTRESS RAID | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/business-note.html | BUSINESS NOTE | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wallace-nuzzo-aide-sentenced-to-10-years-for-taking-funds-of.html | Wallace, Nuzzo Aide, Sentenced to 10 Years For Taking Funds of Hodcarrier Union | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/british-raid-found-toe-coast-cleared-prisoner-taken-by-commandos.html | BRITISH RAID FOUND 'TOE' COAST CLEARED; Prisoner Taken by Commandos Says Troops Wait in Hills | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/rubber-footwear-rules-are-issued-minimum-specifications-for-lines.html | RUBBER FOOTWEAR RULES ARE ISSUED; Minimum Specifications for Lines Announced by OPA -- Other Agency Action RUBBER FOOTWEAR RULES ARE ISSUED | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/confectionery-sales-up-16-gain-for-july-compared-with-1942-month.html | CONFECTIONERY SALES UP; 16% Gain for July Compared With 1942 Month | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/son-born-to-mrs-ht-mcknight.html | Son Born to Mrs. H.T. McKnight | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/french-plan-trial-of-vichy-officials-petain-heads-committees-list.html | FRENCH PLAN TRIAL OF VICHY OFFICIALS; Petain Heads Committee's List of Collaborators, Including All His Ministers OTHER DECISIONS TAKEN Wide Mobilization Planned -- Giraud Accepts Position in Underground Liaison | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/advance-reported-reggio-calabria-scilla-taken-by-8th-army-axis.html | ADVANCE REPORTED; Reggio Calabria, Scilla Taken by 8th Army, Axis Declares AIR COVER CONSTANT Heavy Resistance Met at First -- Our Planes See None of Enemy's ADVANCE REPORTED IN SOUTHERN ITALY | True | By Milton Brackerby Wireless to the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/stage-favorites-returning-tonight-tobacco-road-revival-set-for-the.html | STAGE FAVORITES RETURNING TONIGHT; 'Tobacco Road' Revival Set for the Ritz, 'Blossom Time' at the Ambassador ARMY SHOW CLOSING HERE Opens in Pittsburgh Monday -- 'Snark' is Quitting After Five Performances | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/preholiday-lag-hits-stock-market-turnover-on-exchange-second.html | PRE-HOLIDAY LAG HITS STOCK MARKET; Turnover on Exchange Second Smallest and Narrowest for Full Day in Year BOND PRICES ALSO LOWER Brokers Not Optimistic for Early Renewal of Activity -- Commodities Ease | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bank-to-open-new-office.html | Bank to Open New Office | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/state-traffic-deaths-drop.html | State Traffic Deaths Drop | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/patrick-j-ienultn.html | PATRICK J. IeNULTN | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/navy-lists-57-casualties-several-in-this-area-are-among-those.html | NAVY LISTS 57 CASUALTIES; Several in This Area Are Among Those Reported | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/plan-war-output-clinics-engineers-society-to-conduct-sessions-in-50.html | PLAN WAR OUTPUT CLINICS; Engineers' Society to Conduct Sessions in 50 Cities | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/us-fliers-in-china-maintain-offensive-blast-new-ichang-airport-hit.html | U.S. FLIERS IN CHINA MAINTAIN OFFENSIVE; Blast New Ichang Airport -- Hit Two Ships Off Hong Kong | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/willkie-calls-talks-with-stalin-overdue-silent-on-world-problems-as.html | WILLKIE CALLS TALKS WITH STALIN 'OVERDUE'; Silent on World Problems as He Meets New Hampshire Group | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bar-group-invites-kennedy-to-hearing-klein-3-district-leaders-also.html | BAR GROUP INVITES KENNEDY TO HEARING; Klein, 3 District Leaders Also Called in Aurelio Inquiry | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/15story-apartment-auctioned.html | 15-Story Apartment Auctioned | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/allies-urge-italians-to-welcome-arrival-broadcast-likens-our-role.html | ALLIES URGE ITALIANS TO WELCOME ARRIVAL; Broadcast Likens Our Role to Liberation by Garibaldi | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/us-monetary-plan-held-inadequate-treasurys-approach-to-world.html | U.S. MONETARY PLAN HELD INADEQUATE; Treasury's Approach to World Stabilization Is 'Academic,' Charles S. Dewey Says | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wholesale-food-prices-gained.html | Wholesale Food Prices Gained | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/mrs-bolton-gives-views.html | Mrs. Bolton Gives Views | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/furniture-sales-up-5-to-20.html | Furniture Sales Up 5 to 20% | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/printers-slowdown-halts-newark-paper-evening-news-unable-to-print.html | PRINTERS' SLOWDOWN HALTS NEWARK PAPER; Evening News Unable to Print Late Editions After Delays | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ihrs-ivilliai-j-knott.html | ¡'HRS. IVILLIAi! J. KNOTT | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/oew-cites-speed-in-argentine-plan-but-exporters-say-agencys-work-on.html | OEW CITES SPEED IN ARGENTINE PLAN; But Exporters Say Agency's Work on Revalidations Fails to Give Them Relief OEW CITES SPEED IN AGENTINE PLAN | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/canadian-business-gained.html | Canadian Business Gained | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/dominator-victor-in-pace-at-empire-beats-hal-mite-in-both-heats-of.html | DOMINATOR VICTOR IN PACE AT EMPIRE; Beats Hal Mite in Both Heats of Featured Willimantic With Myott at Reins | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/thermoid-buys-stokes-acquires-trenton-and-canadian-rubber-plastic.html | THERMOID BUYS STOKES; Acquires Trenton and Canadian Rubber, Plastic Plants | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/weve-got-style-all-the-while-but-were-willing-to-give-paris-and.html | 'We've Got Style All the While'; But We're Willing to Give Paris and Other Places Due Credit | True | GROVER A. WHALEN, Chairman, Mayor's Committee for World Fashion Center. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/heads-greenwich-nature-center.html | Heads Greenwich Nature Center | True | Special to THE NEW YORK TIMES | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/channel-guns-active-shots-exchanged-for-40-minutes-across-strait-of.html | CHANNEL GUNS ACTIVE; Shots Exchanged for 40 Minutes Across Strait of Dover | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/jobbers-restrained-for-opa-violations-sales-banned-until-proper.html | JOBBERS RESTRAINED FOR OPA VIOLATIONS; Sales Banned Until Proper Records Are Kept | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/us-bombers-smash-at-pyawbwe-burma-drop-40-tons-on-rails-barracks.html | U.S. BOMBERS SMASH AT PYAWBWE, BURMA; Drop 40 Tons on Rails, Barracks -- RAF Bags 13 Big Trucks | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/new-catholic-pastor-to-be-welcomed-here.html | New Catholic Pastor To Be Welcomed Here | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/invaders-guided-only-by-starlight-moonless-night-was-chosen-to.html | INVADERS GUIDED ONLY BY STARLIGHT; Moonless Night Was Chosen to Launch Blow at Italy Across Messina Strait 10 DAYS TO MASS FORCES Winches Hauled Big Guns Foot by Foot -- Damaging Storm Failed to Halt Task | True | By Alan Moorehead For the Combined Allied Press. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/alexander-f-ullman-at-former-betting-commissioner-saratoga-dies-at.html | ALEXANDER F. ULLMAN; at Former Betting Commissioner Saratoga Dies at 84 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/guerrilla-offensive-seen.html | Guerrilla Offensive Seen | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wells-in-sympathy-with-italian-people-briton-complains-of-handicaps.html | WELLS IN SYMPATHY WITH ITALIAN PEOPLE; Briton Complains of Handicaps in Publicizing His Views | True | By Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | By Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/canadians-condemn-economic-fallacies-malvern-groups-report-urges.html | CANADIANS CONDEMN ECONOMIC FALLACIES; Malvern Group's Report Urges Scrapping 'Unsound Dicta' | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/minneapolis-wins-legion-title.html | Minneapolis Wins Legion Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/byrnes-calls-manpower-session-to-attack-shortage-problems-roosevelt.html | Byrnes Calls Manpower Session To Attack Shortage Problems; Roosevelt Is Reported Ready to Assist OWM Meeting Today -- Nelson and McNutt Consult Army and Navy on Issue | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/engineer-kills-wife-and-himself.html | Engineer Kills Wife and Himself | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/policeman-held-in-death-his-auto-dragged-soldier-142-feet-witness.html | POLICEMAN HELD IN DEATH; His Auto Dragged Soldier 142 Feet, Witness Testifies | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/defies-wlb-on-pay-rise-greetingcard-concern-serves-notice-it-wont.html | DEFIES WLB ON PAY RISE; Greeting-Card Concern Serves Notice It Won't Comply | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/steeplejack-is-killed-falls-into-tank-in-bayonne-that-he-and-others.html | STEEPLEJACK IS KILLED; Falls Into Tank in Bayonne That He and Others Were Painting | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/india-prays-on-war-anniversary.html | India Prays on War Anniversary | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/aqueduct-daily-double-returns-3888-as-markobob-2161-takes-first.html | Aqueduct Daily Double Returns $3,888 as Markobob, 216-1, Takes First Race; 15 WINNING TICKETS IN RECORD PAY-OFF Markobob and Spirit Combine for State's Largest Double -- Vienna Takes Feature TWO STAKES LISTED TODAY Mrs. Ames Heads Field of 12 in Babylon Handicap -- Eight Named for Woodmere | True | By Bryan Field | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/parker-is-beaten-by-hunt-in-3-sets-topseeded-player-bows-86-62-63.html | PARKER IS BEATEN BY HUNT IN 3 SETS; Top-Seeded Player Bows, 8-6, 6-2, 6-3, in Quarter-Finals of U. S. Title Tennis SEGURA ROUTS GREENBERG Kramer and Talbert Others to Advance -- Miss Osborne and Mrs. Cooke Eliminated | True | By Allison Danzig | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/maine-lumbermen-seek-price-relief-warn-opas-present-policy-will.html | MAINE LUMBERMEN SEEK PRICE RELIEF; Warn OPA's Present Policy Will Force Halt in Their Operations in State REPRESENTATION LACKING No Northeastern Producers Connected With Agency, It Is Brought Out | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nazi-fighter-toll.html | NAZI FIGHTER TOLL | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/park-ave-house-gets-two-tenants-large-apartments-leased-by-irving.html | PARK AVE. HOUSE GETS TWO TENANTS; Large Apartments Leased by Irving Buchalter, Business Head, and Mrs. G. Doherty SIX IN 51 WEST 86TH ST. Bryan Lee, Movie Publicity Chief, Rents Suite in Building on East 53d Street | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/french-expect-a-landing.html | French Expect a Landing | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/to-aid-catholic-war-relief.html | To Aid Catholic War Relief | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/australia-bans-zoot-suit-puts-wearer-in-war-job.html | Australia Bans Zoot Suit, Puts Wearer in War Job | True | By Reuter | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/spains-government-in-exile.html | Spain's Government in Exile | True | H. GINTER. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/japanese.html | Japanese | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/danes-keep-up-fight-on-nazis-by-sabotage-germans-again-tighten.html | DANES KEEP UP FIGHT ON NAZIS BY SABOTAGE; Germans Again Tighten Martial Law -- Extend Death Penalty | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/girl-9-sponsors-war-vessel.html | Girl, 9, Sponsors War Vessel | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/backs-world-police-force.html | Backs World Police Force | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/miss-elizabeth-boyd-a-prospective-bride-vassar-alumna-is-engaged-to.html | MISS ELIZABETH BOYD A PROSPECTIVE BRIDE; Vassar Alumna Is Engaged to Ensign Wesley B. PhiUpson | True | Special to TE NEW OR TrMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/athletics-victors-on-double-steal-54-play-culminates-3run-sixth.html | ATHLETICS VICTORS ON DOUBLE STEAL, 5-4; Play Culminates 3-Run Sixth Inning That Beats Red Sox | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/settles-ceiling-charges-brewster-pays-opa-52205-in-negotiated.html | SETTLES CEILING CHARGES; Brewster Pays OPA $52,205 in Negotiated Settlement | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bronx-sergeant-killed.html | Bronx Sergeant Killed | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/1515255-profit-for-richfield-oil-net-for-six-months-compares-with.html | $1,515,255 PROFIT FOR RICHFIELD OIL; Net for Six Months Compares With $1,118,478 in Same Time Last Year EQUALS 38 CENTS A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/mrs-john-w-ellis.html | MRS. JOHN W. ELLIS | True | Special to THE NEW YORK Trzs. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/rcaf-reports-us-flier-missing.html | RCAF Reports U.S. Flier Missing | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/betrothed.html | BETROTHED | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/brenner-pass.html | BRENNER PASS | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/varnerlancaster.html | VarnerLancaster | True | Special to THE NE%V YORI TIME. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/santa-claus-gets-a-mail-order.html | Santa Claus Gets a Mail Order | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/the-stakes-in-italy.html | THE STAKES IN ITALY | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/us-experts-to-aid-brazil-on-metals-three-authorities-on-subject.html | U.S. EXPERTS TO AID BRAZIL ON METALS; Three Authorities on Subject Assigned to Lecture and Visit Mine Areas IMPROVEMENTS PLANNED Development of Rich Reserves in Ore Through Modern Methods Is Object | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/susanne-stewart-is-bride-of-ensign-married-to-omar-h-simonds-jr-i.html | SUSANNE STEWART IS BRIDE OF ENSIGN; Married to Omar H. Simonds Jr. i of Navy in Montclair Church | True | ! Special to THE i'qEV 'Yox TIDIES. I | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/welsch-nyu-track-leader.html | Welsch N.Y.U. Track Leader | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/cromwell-files-suit-against-heiress-wife-former-envoy-to-canada.html | CROMWELL FILES SUIT AGAINST HEIRESS WIFE; Former Envoy to Canada Charges Desertion in Divorce Action | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/priests-in-greece-help-guerrillas-orthodox-bishop-who-fled-to-egypt.html | PRIESTS IN GREECE HELP GUERRILLAS; Orthodox Bishop Who Fled to Egypt Says Churchmen as Well as Laity Suffer MANY CLERGYMEN KILLED Germans and Bulgarians Are Most Hated -- Food Crisis Believed Less Serious | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/churches-to-hold-labor-day-parade-marchers-will-converge-at-the.html | CHURCHES TO HOLD LABOR DAY PARADE; Marchers Will Converge at the North End of Central Park for All Nations Program UNITY PLEA BY GOLDSTEIN Rule of One God Imperative, He Says -- Requiem Mass for Hayes on Tuesday | True | By Rachel K. McDowell | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/painters-set-victory-day.html | Painters Set Victory Day | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/british.html | British | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/peggy-van-vliet-wed-to-actor.html | Peggy Van Vliet Wed to Actor | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nazi-civilians-quit-greece.html | Nazi Civilians Quit Greece | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/de-groot-on-allstar-staff.html | De Groot on All-Star Staff | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/brooklyn-plant-is-seized-by-us-president-orders-land-to-take-over.html | BROOKLYN PLANT IS SEIZED BY U.S.; President Orders Land to Take Over and Run Atlantic Basin Iron Works RESULT OF LABOR DISPUTE Action by Roosevelt Is First Since His Directive of 'Teeth' in the Law | True | By Louis Starkspecial To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/legion-of-merit-to-col-briggs.html | Legion of Merit to Col. Briggs | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/champions-literature-miss-drew-tells-bread-loaf-it-is-one-of-things.html | CHAMPIONS LITERATURE; Miss Drew Tells Bread Loaf It Is One of Things We Fight For | True | Special to THE NEW YORK TIMES. | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/offers-druggists-ad-service.html | Offers Druggists Ad Service | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/lehighs-oldest-alumnus-is-95.html | Lehigh's Oldest Alumnus Is 95 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/3-large-apartments-sold-in-new-jersey-buildings-in-hackensack.html | 3 LARGE APARTMENTS SOLD IN NEW JERSEY; Buildings in Hackensack, Jersey City and Morristown Traded | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/former-banker-in-bankruptcy.html | Former Banker in Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nazi-general-is-suicide-moscow-reports-finding-body-of-tank.html | NAZI GENERAL IS SUICIDE; Moscow Reports Finding Body of Tank Division Commander | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/mountbatten-conferring-chief-for-southeast-asia-likely-to-be-in.html | MOUNTBATTEN CONFERRING; Chief for Southeast Asia Likely to Be in Britain Most of Month | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/municipal-loans-drop-to-2235068-offerings-scheduled-for-next-week.html | MUNICIPAL LOANS DROP TO $2,235,068; Offerings Scheduled for Next Week Compare With a Total Of $14,688,055 This Week $607,800 IS THE LARGEST Comprises Refunding Bonds of Sapulpa, Okla. -- Maryland Is Next With $451,000 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/eastern-girls-triumph-beat-middle-states-players-by-81-in-junior.html | EASTERN GIRLS TRIUMPH; Beat Middle States Players by 8-1 in Junior Tennis | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/eight-nyu-students-honored.html | Eight N.Y.U. Students Honored | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/thomas-with-cards-of-67-and-68-captures-jersey-pga-laurels-30hole.html | Thomas, With Cards of 67 and 68, Captures Jersey P.G.A. Laurels; 30-Hole Total of 135, Seven Under Par, Tops Ghezzi by Five in Postponed Event -- Kinder and Mitchell Tie at 143 | True | By William D. Richardsonspecial To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/urge-gen-richardson-to-ease-court-stand-washington-officials-take.html | URGE GEN. RICHARDSON TO EASE COURT STAND; Washington Officials Take Steps Looking to Habeas Corpus Test | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/churchills-wife-hails-home-folk-british-are-far-from-being-tired.html | CHURCHILL'S WIFE HAILS HOME FOLK; British Are Far From Being Tired, She Says, 'Can Last Till the Cows Come Home' TALKS TO PRESS AT PARTY Daughter Mary Sympathizes with Waves, Who Are Barred From Service Overseas | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/bronx-3family-house-bought.html | Bronx 3-Family House Bought | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/wider-aid-sought-by-jewish-appeal-added-responsibilties-facing.html | WIDER AID SOUGHT BY JEWISH APPEAL; Added Responsibilities Facing Relief Organization Is Cited in Statement 4 YEARS OF HELP DETAILED $15,000,000 Raised Annually for Help and Rehabilitation of Victims Overseas | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/dr-george-h-c-hart-netherlands-aide-50-vice-chairman-of-the.html | DR. GEORGE H. C. HART, NETHERLANDS AIDE, 50; Vice Chairman of the Economic Mission in U. S. Dies in London | True | ]Y Cab]e to T'E NE' YOK TrAES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/jersey-flier-gets-fourth-honor.html | Jersey Flier Gets Fourth Honor | True | Special to THE NEW YORK TIMES. | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/4-boys-held-as-bandits-one-of-weapons-was-pistol-made-of-pipe-that.html | 4 BOYS HELD AS BANDITS; One of Weapons Was Pistol Made of Pipe That Fired Shot | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/boys-town-seeks-rivals.html | Boys Town Seeks Rivals | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/russia-promotes-kavtaradze.html | Russia Promotes Kavtaradze | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/dr-van-der-gracttt-noted-geologist-70-exhead-of-u-si-oil-firms-is.html | DR. VAN DER GRACtT, NOTED GEOLOGIST, 70; Ex-Head of U. Si Oil Firms Is Dead -- Born in Amsterdam | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/american-airlines-make-change.html | American Airlines Make Change | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/united-states-exports-aggregate-6738000000-for-seven-months-figure.html | United States Exports Aggregate $6,738,000,000 for Seven Months; Figure Is $500,000,000 Above Total Annual Shipments During First World War Years of 1917, 1918, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/opa-officials-firm-hit-laurans-bros-of-new-bedford-is-suspended-in.html | OPA OFFICIAL'S FIRM HIT; Laurans Bros. of New Bedford Is Suspended in Sugar Deals | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/opa-to-pound-back-the-cost-of-living-bowles-in-letter-to-sabath.html | OPA TO POUND BACK THE COST OF LIVING; Bowles, in Letter to Sabath, Promises Rollback to Stay at September, 1942, Level CURBS BY CONGRESS CITED Restraints on Ceiling Power of Agency Recalled -- New Food Program Is Called Hopeful | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/new-army-carbine-meets-sicily-test-gun-is-lighter-than-the-garand.html | NEW ARMY CARBINE MEETS SICILY TEST; Gun Is Lighter Than the Garand but Just as Fast and Easy to Handle | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/800-attend-rites-for-william-e6an-mgr-mccaffrey-celebrant-of-mass.html | 800 ATTEND RITES FOR WILLIAM E6AN; Mgr. McCaffrey Celebrant of Mass for Station Master of P. R. R, at Holy Cross RED CAPS REPRESENTED \ Business and Civic Leaders Are Present -- Martin W. Clement Heads Honorary Bearers | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/churchill-buys-3d-war-loan-bond-says-sale-can-shorten-the-conflict.html | Churchill Buys 3d War Loan Bond; Says Sale Can Shorten the Conflict; THE BRITISH PRIME MINISTER INVESTS IN THE U.S.A. CHURCHILL BUYS 3D WAR LOAN BOND | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/flying-fortresses-strike.html | Flying Fortresses Strike | True | By Frederick Grahamby Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/volunteers-run-out-of-gasoline-coupons-fighting-50000-fire-and.html | Volunteers Run Out of Gasoline Coupons Fighting $50,000 Fire and 'Roast' the ODT | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/new-wacs-bright-lips-impress-chief-in-africa.html | New Wacs' Bright Lips Impress Chief in Africa | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/yanks-accept-series-bids-hit-cards-reservations-await-clinching-of.html | YANKS ACCEPT SERIES BIDS; Hit Cards' Reservations Await Clinching of Pennant | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/third-of-japans-shipping-sunk-chiefly-by-submarines-says-knox-third.html | Third of Japan's Shipping Sunk, Chiefly by Submarines, Says Knox; Third of Japan's Shipping Sunk, Chiefly by Submarines, Says Knox | True | By C. P. Trussellspecial To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ends-his-life-in-church-singer-hangs-himself-in-basement-of-st.html | ENDS HIS LIFE IN CHURCH; Singer Hangs Himself in Basement of St. Bartholomew | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/new-zealand-optimistic-fraser-stresses-allies-are-on-the-offensive.html | NEW ZEALAND OPTIMISTIC; Fraser Stresses Allies Are on the Offensive Everywhere | True | By Wireless To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/charlie-d__-tillman-t-rev-methodist-evangelist-author-of-100-hymns.html | CHARLIE D__. TILLMAN t REV.; Methodist Evangelist, Author of{ 100 Hymns, Dies at 82 | True | Specia} to T. NICW YORX TIMES. I | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/russians-to-join-3power-parley-maisky-in-london-prepares-for.html | RUSSIANS TO JOIN 3-POWER PARLEY; Maisky in London Prepares for Meeting of Foreign Ministers of U.S., Soviet, Britain STALIN FOR BIGGER FRONT Premier Not Believed Accepting Invasion of Italy as Big Drive He Has Demanded | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/cargo-carrier-is-launched.html | Cargo Carrier Is Launched | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/tommy-tucker-dies-in-naval-air-crash-boxer-who-fought-conn-was.html | TOMMY TUCKER DIES IN NAVAL AIR CRASH; Boxer Who Fought Conn Was Fleet Champion in Class | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/state-ranking-affairs-modification-of-facilities-at-navy-yard.html | STATE RANKING AFFAIRS; Modification of Facilities at Navy Yard Announced | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/housewives-remodeling-kitchens-to-solve-home-management-task.html | Housewives Remodeling Kitchens To Solve Home Management Task | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/food-supply-up-except-butter-nonkosher-beef-is-normal-in-508-of.html | FOOD SUPPLY UP, EXCEPT BUTTER; Non-Kosher Beef Is Normal in 50.8% of Stores Compared to 46.0 the Week Before MORE POULTRY HERE ALSO Sept. 15 Fixed by Dealers for Egg Stoppage Unless OPA Eases Restrictions | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/2-killed-touring-front-soviet-press-car-hits-mine-foreign-writers.html | 2 KILLED TOURING FRONT; Soviet Press Car Hits Mine -- Foreign Writers Escape | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/lost-eye-pays-1-a-day-philadelphian-102-asked-cash-in-1876-has.html | LOST EYE PAYS $1 A DAY; Philadelphian, 102, Asked Cash in 1876 -- Has Received $25,000 | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/picture-service-widened-mackay-to-open-radiophoto-unit-in-brazil.html | PICTURE SERVICE WIDENED; Mackay to Open Radiophoto Unit in Brazil Tuesday | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/differ-on-bernstein-matteawan-aides-say-he-has-paranoia-others-call.html | DIFFER ON BERNSTEIN; Matteawan Aides Say He Has Paranoia, Others Call Him Sane | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/pilot-killed-in-forced-landing.html | Pilot Killed in Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/outdoor-library-closes-magazines-most-popular-reading-matter-in.html | OUTDOOR LIBRARY CLOSES; Magazines Most Popular Reading Matter in Bryant Park | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/boy-scouts-to-aid-bond-drive-today-as-dispatch-bearers-they-will.html | BOY SCOUTS TO AID BOND DRIVE TODAY; As Dispatch Bearers, They Will Distribute 500,000 Advertising Posters LAUDED BY MORGENTHAU Painters' Union Sets Aside Day of Work as Contribution to War Program | True | | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/l-moisseiff-dies-brtd6e-boilder-70-consulting-engineer-on-many-of.html | L. S. MOISSEIFF DIES; BRtD6E BOILDER, 70; Consulting Engineer on Many of Nation's Biggest Spans Stricken in New Jersey EXPERT ON SUSPENSIONS Deflection Theories First Used on East River Structures Also at Golden Gate | True | pecial to TPrE I',,IEV YoR 'rD, I:ES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/ohio-court-upholds-odt-states-lack-jurisdiction-over-war-agencies.html | OHIO COURT UPHOLDS ODT; States Lack Jurisdiction Over War Agencies, Judges Rule | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/town-refuses-help-in-wisconsin-harvest-lake-mills-with-2000-people.html | TOWN REFUSES HELP IN WISCONSIN HARVEST; Lake Mills, With 2,000 People, Will Handle Bean Crop | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/britain-observes-day-of-worship-king-and-queen-lead-nation-in.html | BRITAIN OBSERVES DAY OF WORSHIP; King and Queen Lead Nation in Prayer on 4th Anniversary of Entry Into War AMERICANS TAKE PART, TOO General Devers Declares New Blows for Liberty for All Will Be Struck Soon | True | By David Andersonby Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/axis-professes-lack-of-surprise-belated-comment-from-rome-and.html | AXIS PROFESSES LACK OF SURPRISE; Belated Comment From Rome and Berlin Rings Some Changes on Invasion ITALY URGES HARD FIGHT German Analyst Hints at Attacks Elsewhere on Continent by American Forces | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/to-bid-for-stevens-hotel-illinois-tech-will-make-offer-at-chicago.html | TO BID FOR STEVENS HOTEL; Illinois Tech Will Make Offer at Chicago Auction Today | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/clyde-e-ward-head-of-costume-manufacturing-firm-in-ohio-dies-at-70.html | CLYDE E. WARD,; Head of Costume Manufacturing Firm in Ohio Dies at 70 | True | I pecia] to Tzr NEW YOC Tr-a:. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/nazis-said-to-hold-balkan-grip-vital-rushing-of-fortifications-on.html | NAZIS SAID TO HOLD BALKAN GRIP VITAL; Rushing of Fortifications on Outer Fringes Held Proof of 'Last Ditch' Determination ITALIAN EXODUS BARRED Germans Also Put Bulgaria Under Pressure to Take On More Garrison Duty | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/adequate-supplies-of-gasoline-seen-doctors-assured-by-paw-there.html | ADEQUATE SUPPLIES OF GASOLINE SEEN; Doctors Assured by PAW There Will Be Enough for Essential Motoring in Few Days AMBULANCES' NEEDS MET Deliveries Made Late -- Official Says There Is None to Spare for Pleasure Driving | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/effective-aid-for-china.html | "EFFECTIVE AID" FOR CHINA | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/thoils-g-hayes.html | THOILS G. HAYES | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/priscilla-painter-becomes-eblgkged-pittsburgh-girl-exstudent-at.html | PRISCILLA PAINTER BECOMES EblG/kGED; Pittsburgh Girl, Ex-Student at Vassar, Will Be Married to ' Robert St. George Jr. PARENTS ANNOUNCE TROTH Bride-Elect Attended Porter i School -- Fiance Alumnus of Harvard, Class of '43 | True | SPecial to THE NEW YO TZarS. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/moscow-treaty-is-favored-lithuania-would-prefer-pact-of-1920-as.html | Moscow Treaty Is Favored; Lithuania Would Prefer Pact of 1920 as Basis of Relations With Soviets | True | P. ZADEIKIS, Minister of Lithuania. | C1B 596991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/60family-house-in-brooklyn-sale-ocean-parkway-apartment-assessed-at.html | 60-FAMILY HOUSE IN BROOKLYN SALE; Ocean Parkway Apartment Assessed at $210,000 Goes to Parkway Towers Co. 8-FAMILY DWELLINGS SOLD Three Change Owners With One Double and Three Single Houses in Day's Deals | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/columbia-to-row-navy-today.html | Columbia to Row Navy Today | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/fulmer-calls-for-crop-data.html | Fulmer Calls for Crop Data | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/rumanians-seize-us-mission.html | Rumanians Seize U.S. Mission | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/palestine-police-see-arms-danger-trial-of-two-jews-on-charges-of.html | PALESTINE POLICE SEE ARMS DANGER; Trial of Two Jews on Charges of Gun Running Drags On in Jerusalem 'FRAME-UP,' SAYS DEFENSE Authorities Are 'Anti-Semitic' Is Reply to Case Based on Soldiers' Testimony | True | By A. C. Sedgwickby Wireless to the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/biddle-aide-enters-army-today.html | Biddle Aide Enters Army Today | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/united-nations.html | United Nations | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/russian.html | Russian | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/brazil-sees-landing-as-prelude-to-more-american-troops-expected-to.html | BRAZIL SEES LANDING AS PRELUDE TO MORE; American Troops Expected to Launch Another Invasion | True | By Cable To the New York Times. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/heymanneivert.html | HeymanNeivert | True | Special to T ]W YoR TIs. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/courses-offered-to-future-fliers-army-urges-reservists-aged-17-to.html | COURSES OFFERED TO FUTURE FLIERS; Army Urges Reservists Aged 17 to Join Civil Air Patrol for Duty a Year Later ALL INSTRUCTION IS FREE Youths Will Wear Uniform and Special Insignia as They Do Advance Work | True | Special to THE NEW YORK TIMES. | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 596991 |
| 1943-09-04 | 1943-09-04 | https://www.nytimes.com/1943/09/04/archives/britons-confident-of-result-in-italy-rejoice-at-news-of-invasion.html | BRITONS CONFIDENT OF RESULT IN ITALY; Rejoice at News of Invasion, but Wonder Why It Was Not Made Farther North SEVERAL LANDINGS HINTED Absence of U.S. Troops Leads to Speculation -- Thrust Into France Foreseen | True | By Drew Middletonby Cable To the New York Times. | C1B 596991 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/incentive-pay-viewed-as-one-solution-of-war-effort-leaders-of.html | Incentive Pay Viewed as One Solution of War Effort; Leaders of Management and Labor Regard Plan With More or Less Favor, but Lack Of Central Policy in Washington Has Proved to Be Stumbling Block | True | ALBERT RAMOND. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/watch-on-the-rhine.html | WATCH ON THE RHINE' | True | By Bosley Crowther | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/tiny-tip-best-in-dog-show.html | Tiny Tip Best in Dog Show | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/troth-of-blanche-e-thurston.html | Troth of Blanche E. Thurston | True | Special to T: NEv YOaK Trts. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/plans-statement-to-sec-colorado-milling-and-elevator-co-promises.html | PLANS STATEMENT TO SEC; Colorado Milling and Elevator Co. Promises Information | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/urges-end-of-taking-workers.html | Urges End of Taking Workers | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lady-dips-and-dicks-the-female-of-the-species-the-great-women.html | Lady Dips and Dicks; THE FEMALE OF THE SPECIES. The Great Women Detectives and Criminals. Edited by Ellery Queen. 431 pp. Boston: Little, Brown & Co. $2.50 | True | By C.b. Palmer | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/manpower-deficit-retards-packers-local-slaughterers-unable-to-speed.html | MANPOWER DEFICIT RETARDS PACKERS; Local Slaughterers Unable to Speed Up Operations Because of Lack of Skilled Help SUPPLIES STILL MEAGER Suspension of Quota Limits Has Failed to Increase Meat for Civilians, FDA Admits | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/front-page-4-no-title-industrys-needs-first-wmc-says.html | Front Page 4 -- No Title; INDUSTRY'S NEEDS FIRST, WMC SAYS | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/ickes-to-let-fortas-accept-call-in-draft-secretary-withdraws.html | ICKES TO LET FORTAS ACCEPT CALL IN DRAFT; Secretary Withdraws Opposition as Aide Asks Military Duty | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/invasion-for-freedom.html | INVASION FOR FREEDOM | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/british-climate-wins-us-generals-praise-simmons-credits-its-role-in.html | BRITISH CLIMATE WINS U.S. GENERAL'S PRAISE; Simmons Credits Its Role in Good Health of Our Army | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-toast-of-the-flying-tigers-the-lady-and-the-tigers-by-olga-s.html | The Toast of the Flying Tigers; THE LADY AND THE TIGERS. By Olga S. Greenlaw. Illustrated with photographs and an endpaper map. 317 pp. New York: E.P. Dutton & Co. $3. Toast of the Tigers | True | By Joyce Garn | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/one-flower-in-a-dish.html | ONE FLOWER IN A DISH | True | By Esther C. Grayson | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/new-king-new-stamps-in-bulgaria.html | NEW KING, NEW STAMPS IN BULGARIA | True | By Kent B. Stiles | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/cubs-buy-sauer-outfielder.html | Cubs Buy Sauer, Outfielder | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/school-notes.html | SCHOOL NOTES | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lockport-clinches-pennant.html | Lockport Clinches Pennant | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/women-plan-drive-for-travelers-aid-division-here-sets-a-goal-of.html | WOMEN PLAN DRIVE FOR TRAVELERS AID; Division Here Sets a Goal of $50,000 for Fall and Winter Campaign of the Society TO HOLD RALLY SEPT. 16 Needs of Organization Will Be Outlined to Committee Aides and Workers at Tea | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/haven-on-the-rock-fortress-in-the-skies-by-peter-mendelssohn-284-pp.html | Haven on the Rock; FORTRESS IN THE SKIES. By Peter Mendelssohn. 284 pp. New York: Doubleday. Doran & Co. $2.50. | True | By Lorine Pruette | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/additional-cut-of-5-in-newsprint-likely-anpa-forecasts-shortage-in.html | ADDITIONAL CUT OF 5% IN NEWSPRINT LIKELY; ANPA Forecasts Shortage in Fourth-Quarter Supplies | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lils-jason-s-kent.html | lilS. JASON S. KENT | True | Special to THE NEW YORK TrMES. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/phils-get-2-coast-players.html | Phils Get 2 Coast Players | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/over-the-moat.html | OVER THE MOAT! | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sidelights.html | SIDELIGHTS | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/2-fellowships-awarded-winners-of-national-urban-league-grants.html | 2 FELLOWSHIPS AWARDED; Winners of National Urban League Grants Announced | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/books-and-authors-books-for-soldiers.html | Books and Authors; Books for Soldiers | True | R. van G. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dutchman-played-invasion-role.html | Dutchman Played Invasion Role | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/guatemalan-envoy-in-nicaragua.html | Guatemalan Envoy in Nicaragua | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/supplies-of-soft-drinks-for-civilians-cut-in-43.html | Supplies of Soft Drinks For Civilians Cut in '43 | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/republican-group-put-to-test-at-mackinac-conflicting-views-on.html | REPUBLICAN GROUP PUT TO TEST AT MACKINAC; Conflicting Views on Post-War Issues Complicate Defining Party Policy | True | By Turner Catledge | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/ulnlbr_-onl__urrlr-li-jm-rrses-aide-engnged-to-ensigni-filliam.html | ul,nlbr_ onl _ _ur.-rLr_l,.i Jm rrse's; Aide Engnged to Ensign1 filliam Wolf of Coast Guard J ! | True | Special to Tx lw YORK Ta. [ VESTON, Ins., Sept. iVr.[ | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/army-casualties-increased-by-352-list-includes-149-soldiers-who.html | ARMY CASUALTIES INCREASED BY 352; List Includes 149 Soldiers Who Were Killed in Action and 203 Who Were Wounded 47 NEW YORKERS NAMED New Report Covers Losses in North Africa, Sicily and the Southwest Pacific Fronts | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sulhvan-gumver.html | SulHvan -- Gumver | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/berlin-reports-escape-gen-de-lattre-de-tassigny-said-to-have-fled.html | BERLIN REPORTS ESCAPE; Gen. de Lattre de Tassigny Said to Have Fled From Prison | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mrs-gwendolyn-c-mcw-lyon-married-in-oyster-bay-nuptials-to-james.html | Mrs. Gwendolyn C. McW. Lyon Married In Oyster Bay Nuptials to James Derby | True | Special 'to TE iB'V YORK TIIES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/change-in-stock-list-announced.html | Change in Stock List Announced | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/warrenfarrell.html | WarrenFarrell | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/to-resume-glass-operations.html | To Resume Glass Operations | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/in-an-airplane-factory-pogos-sky-ride-a-story-of-airplanes-text-by.html | In an Airplane Factory; POGO'S SKY RIDE: A Story of Airplanes. Text by Jo Norling. Pictures by Ernest Norling. 44 pp. New York: Henry Holt & Co. $1.25. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/war-films-for-youngsters.html | War Films for Youngsters | True | By Catherine MacKenzie | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/raf-reads-damage-of-raids-organization-has-made-a-fine-art-of-the.html | RAF READS DAMAGE OF RAIDS; Organization Has Made a Fine Art of the Interpretation of Aerial Photographs | True | By Harry Vosser | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/getting-garden-benefits.html | Getting Garden Benefits | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/potter-palmer-6-dies-in-california-member-of-pioneer-chicago-family.html | POTTER PALMER, 6', DIES IN CALIFORNIA; Member of Pioneer Chicago Family, Son of First Owner of Famed Palmer House ART INSTITUTE PRESI!)ENT Trustee of Mother's Estate Was Active in Realty Field- Alumnus of Harvard '98 | True | Specia[ to THE lqEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/more-canadians-reach-britain.html | More Canadians Reach Britain | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/74-casualties-in-navy-grand-total-to-date-includes-10069-dead.html | 74 CASUALTIES IN NAVY; Grand Total to Date Includes: 10,069 Dead | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/united-nations.html | United Nations | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/driving-vista-brightens-a-little-fun-is-ethical-but-the-motorist-is.html | DRIVING VISTA BRIGHTENS; A Little Fun Is 'Ethical,' but the Motorist Is Told to Consult His Conscience | True | By Charles Grutzner Jr. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/nathaniel-bowditch-sextant-and-sails-the-story-of-nathaniel.html | Nathaniel Bowditch; SEXTANT AND SAILS: The Story of Nathaniel Bowditch. By Robert E. Berry. Illustrated by John S. De Martelly. 231 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/army-gets-first-of-1200-new-troop-cars-comfort-and-utility-in-3deck.html | Army Gets First of 1,200 New Troop Cars; Comfort and Utility in 3-Deck Sleepers | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/corn-belt-rebels-at-cattle-prices-feeders-talk-of-quitting-if.html | CORN BELT REBELS AT CATTLE PRICES; Feeders Talk of Quitting if Something Is Not Done to Increase Their Income | True | By Roland M. Jones | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/grains-irregular-in-slow-trading-early-liquidation-depresses-oats-a.html | GRAINS IRREGULAR IN SLOW TRADING; Early Liquidation Depresses Oats and Rye, but Buying Brings a Rally LONG WEEK-END A FACTOR Traders Uncertain About War Developments -- Conditions in Italy Considered | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/solomons-official-is-killed.html | Solomons Official Is Killed | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/chandler-of-yankees-wins-no-18-his-single-halting-senators-21.html | Chandler of Yankees Wins No. 18, His Single Halting Senators, 2-1; Hitless Till Sixth Inning, New York Rallies to Triumph and Can Equal Record of 14 Straight Series Victories Today YANKS TURN BACK SENATORS, 2 TO 1 | True | By John Drebinger | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/company-insures-employes.html | Company Insures Employes | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/eugene-t-tiotter.html | EUGENE T. TIOT,,TER | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-dance-honor-roll-ii.html | THE DANCE: HONOR ROLL II | True | By John Martin | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/canton-raid-reported-tokyo-broadcast-tells-of-us-air-attack-claims.html | CANTON RAID REPORTED; Tokyo Broadcast Tells of U.S. Air Attack -- Claims 2 Downed | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-nation.html | THE NATION | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/with-the-dodgers-keystone-kids-by-john-r-tunis-209-pp-new-york.html | With the Dodgers; KEYSTONE KIDS. By John R. Tunis. 209 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mary-p-brewster-former-smith-student-engaged-to-samuel-k-mitchell.html | Mary P. Brewster, Former Smith Student, Engaged to Samuel K. Mitchell Jr., Lawyer | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/nelson-urges-new-efforts.html | Nelson Urges New Efforts | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/walter-von-nessen.html | WALTER VON NESSEN | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/agnes-smedleys-stories-of-china-the-battle-hymn-of-china-by-agnes.html | Agnes Smedley's Stories of China; THE BATTLE HYMN OF CHINA. By Agnes Smedley. Illustrated with photographs. 528 pp. New York: Alfred A. Knopf. $3.50. | True | By Chen Yih | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/general-strahm-is-honored.html | General Strahm is Honored | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/rome-renews-bids-for-swift-peace-radio-says-italy-will-accept-any.html | ROME RENEWS BIDS FOR SWIFT PEACE; Radio Says Italy Will Accept Any 'Just and Practicable' Demand From Allies POPES APPEAL RECALLED Popular Reaction to Invasion Held Apathetic -- Clashes With Germans Cited | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/pacific-battleground-allied-tide-advances.html | Pacific Battleground: Allied Tide Advances | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/gap-in-the-domestic-army.html | GAP IN THE DOMESTIC ARMY | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jas-ftzhugh-claike.html | JA.S F][TZHUGH CLAIKE | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/war-production-up-again-but-is-still-short-of-goal-small-gain-is.html | WAR PRODUCTION UP AGAIN BUT IS STILL SHORT OF GOAL; Small Gain Is Registered in July With Airplane Output the No. 1 Problem | True | By John MacCormac | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/rpound-the-garden.html | RPOUND THE GARDEN | True | by F. F. Rockwell | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILL GEER | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wall-of-eyes-by-margaret-millar-243-pp-new-york-random-house-2.html | WALL OF EYES. By Margaret Millar. 243 pp. New York: Random House. $2. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/first-lady-views-canberra-parade-mrs-roosevelt-guest-of-honor-at.html | FIRST LADY VIEWS CANBERRA PARADE; Mrs. Roosevelt Guest of Honor at State Reception Before Leaving for Melbourne SHE GREETS U.S. SAILORS Throngs Line Streets Bedecked With Wattle Blossoms to Get Glimpse of Her | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/to-mark-king-peters-birthday.html | To Mark King Peter's Birthday | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/closer-gentlemen-closer-.html | CLOSER, GENTLEMEN, CLOSER!" ' | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/veteran-chief-steward-resumes-career-at-sea.html | Veteran Chief Steward Resumes Career at Sea | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/gets-philadelphia-post-dr-d-a-j-cardozo-aide-of-dr-de-sola-pool.html | GETS PHILADELPHIA POST; Dr. D. A. J. Cardozo, Aide of Dr. de Sola Pool, Accepts Call | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bartolo-in-ring-tuesday.html | Bartolo in Ring Tuesday | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/which-way-does-the-wind-blow.html | WHICH WAY DOES THE WIND BLOW? | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/1000-attend-mass-for-cardinal-hayes-hundreds-of-nuns-and-priests-at.html | 1,000 ATTEND MASS FOR CARDINAL HAYES; Hundreds of Nuns and Priests at Memorial Service | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/tax-reduces-gain-in-profits-to-14-department-of-commerce-puts-rise.html | TAX REDUCES GAIN IN PROFITS TO 14%; Department of Commerce Puts Rise in Corporate Earnings for Half Year at 26% TAX CUTS INCREASE IN PROFITS TO 14% | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/origin-of-speech-it-was-chance-that-gave-us-language-says-thorndike.html | Origin of Speech; It Was Chance That Gave Us Language, Says Thorndike | True | By Waldemar Kaempffert | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/allies-join-near-salamaua.html | Allies Join Near Salamaua | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/used-car-market-hits-peak-high-prices-with-premium-on-secondhand.html | USED CAR MARKET HITS PEAK; High Prices, With Premium on Second-Hand Automobiles, Spurs Move to Fix Ceilings | True | By John Desmond | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lifts-picture-ban-on-wars-realism-new-policy-approved-by-the.html | LIFTS PICTURE BAN ON WAR'S REALISM; New Policy Approved by the President Will Show Americans the Dangrs of Our Troops TO CHECK COMPLACENCY Relaxing of Military Restrictions Follows Protest by Elmer Davis to President | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/out-to-sell-the-bonds-another-big-war-job-enlists-the-hearty.html | OUT TO SELL THE BONDS; Another Big War Job Enlists the Hearty Support of an Army of Women | True | By Beatrice Meyers | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/odt-reinstates-cab-fleet.html | ODT Reinstates Cab Fleet | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lifesaver-for-larders-100-meatsaving-recipes-by-anne-roe-robbins.html | Lifesaver for Larders; 100 MEAT-SAVING RECIPES. By Anne Roe Robbins. 106 pp. New York: Thomas Y. Crowell Company. $1. | True | LOIS M. PALMER. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/when-to-use-the-car-city-and-suburban-housewives-interpret.html | WHEN TO USE THE CAR; City and Suburban Housewives Interpret 'Essential' Driving in Different Ways | True | By Beatrice Oppenheim | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/defends-profit-system-shreve-of-ge-says-retaining-it-means-postwar.html | DEFENDS PROFIT SYSTEM; Shreve of G.E. Says Retaining It Means Post-War Boom | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/first-american-to-land-artillery-captain-goes-to-italy-with-british.html | FIRST AMERICAN TO LAND; Artillery Captain Goes to Italy With British as Observer | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/hylandgeary.html | HylandGeary | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/air-war-softening-reich-says-arnold-general-reveals-that-effort-is.html | AIR WAR SOFTENING REICH, SAYS ARNOLD; General Reveals That Effort Is Backed by No. 1 Priority on Heavy Bombers BIGGER PLANES PROMISED They Will Strike Nazi Targets Anywhere in Any Weather -- Tactical Units Get Ready | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/softcoal-clerks-to-get-overtime-wlb-approves-payments-for-work.html | SOFT-COAL CLERKS TO GET OVERTIME; WLB Approves Payments for Work After 35 Hours, as Now Given to Miners | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/navy-victor-over-columbia-varsity-crew-by-threequarters-of-length.html | Navy Victor Over Columbia Varsity Crew By Three-Quarters of Length on Severn | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sea-cliff-flier-is-missing.html | Sea Cliff Flier Is Missing | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/essentials-defined-watson-demands-disarming-of-axis-for-all-time.html | ESSENTIALS DEFINED; Watson Demands Disarming of Axis for All Time | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/janet-birdsall-a-brideelect.html | Janet Birdsall a Bride-Elect | True | Special to T IE NoR Trs. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/william-e-hing.html | WILLIAM E. HING | True | Special to TH W YOK T1MES. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jamaica-marks-war-date.html | Jamaica Marks War Date | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/russians-hear-of-attack-brief-reports-on-italy-get-no-editorial.html | RUSSIANS HEAR OF ATTACK; Brief Reports on Italy Get No Editorial Comment | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/liquor-curbs-seen-as-dry-law-wedge-marine-corps-league-denounces.html | LIQUOR CURBS SEEN AS DRY LAW WEDGE; Marine Corps League Denounces 'Subtle Government Move' | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/snapshot-album-a-garland-of-straw-by-sylvia-townsend-warner-252-pp.html | Snapshot Album; A GARLAND OF STRAW. By Sylvia Townsend Warner. 252 pp. New York: The Viking Press. $2.50. | True | By Wallace Stegner | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/margaret-machlin-to-be-wed.html | Margaret Machlin to Be Wed | True | Special to TH NEW YORK T/ES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/george-stumpp-dies-a-retired-fuorist-62-director-for-20-years-of.html | GEORGE STUMPP DIES A RETIRED FuORIST 62; Director 'for 20 Years of Firm Founded by Father in 1874 | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/will-show-pictures-of-lepers.html | Will Show Pictures of Lepers | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/shields-triumphs-in-race-on-sound-leads-international-sloops-as.html | SHIELDS TRIUMPHS IN RACE ON SOUND; Leads International Sloops as Daughter Aileen Takes Atlantic Class Event SHIELDS TRIUMPHS IN RACE ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/chilean-plant-in-peril-again.html | Chilean Plant in Peril Again | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/fire-department-needs-men.html | Fire Department Needs Men | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mr-ickes-defines-a-new-dealer-the-secretary-of-the-interior-says.html | Mr. Ickes Defines a New Dealer; The Secretary of the Interior says the New Dealer is not a dreamer and nitwit, but one who strives for a better social and economic life for everyone. Mr. Ickes Defines a New Dealer | True | By Harold L. Ickes Secretary of the Interior | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-barbara-miller-wed-to-navy-officer-i-i-becomes-bride-in.html | MISS BARBARA MILLER, WED TO NAVY OFFICER I ,; i 'Becomes Bride in Maplewood ofl' Ensign Nathanlel R. Evans | True | Special to THE NEW YORK TIMZS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/by-isaac-anderson-death-and-bitters-by-kit-christian-240-pp-new.html | By ISAAC ANDERSON DEATH AND BITTERS. By Kit Christian. 240 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/asbury-park-program.html | ASBURY PARK PROGRAM | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sticks-of-gum-dropped-on-paris.html | Sticks of Gum Dropped on Paris | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lighthouse-for-two-winter-harbor-by-bernice-richmond-decorations-by.html | Lighthouse for Two; WINTER HARBOR. By Bernice Richmond. Decorations by John O'Hara' Cosgrave II. 211 pp. New York: Henry Holt & Co. $2.50. By | True | BEATRICE SHERMAN | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/italian.html | Italian | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/brereton-regards-italy-as-air-base-us-middle-east-commander-says.html | BRERETON REGARDS ITALY AS AIR BASE; U.S. Middle East Commander Says Allies Will Be Able to Strike South Germany COOL TO BALKAN CAMPAIGN Opposed to Drive That Diverts Us From Hitting Hard at Very Heart of Reich | True | By C.l. Sulzbergerby Wireless To the New Yore Times. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/4000-navy-workers-to-give-hours-labor-assembly-and-repair-forces-in.html | 4,000 NAVY WORKERS TO GIVE HOUR'S LABOR; Assembly and Repair Forces in Texas Report Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/fighting-malaria-in-african-jungles.html | Fighting Malaria in African Jungles | True | By st. Sgt. George Abrahamsomewhere In Africa. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/war-inventions-gatlings-story-recalls-fate-of-new-ideas.html | War Inventions; Gatling's Story Recalls Fate of New Ideas | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/reupholstery-hit-by-black-markets-retailers-unable-to-get-cloth-at.html | REUPHOLSTERY HIT BY BLACK MARKETS; Retailers, Unable to Get Cloth at Ceiling Levels, Forced to Drop Such Services PRICES ADVANCED 50-100% Department Stores Reported Raided by Illegal Operators Seeking Fabrics | True | By Edwin F. Gahan | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bel-reigh-12-to-5-first-at-aqueduct-in-7650-handicap-favorite.html | BEL REIGH, 12 TO 5, FIRST AT AQUEDUCT IN $7,650 HANDICAP; Favorite Defeats Ravenala by Length and Half in Babylon -- Thread o' Gold Third 32,704 FANS BET $2,409,101 Track Wagering Mark Broken -- Birch Rod Beats Flaught by Nose in Woodmere THE S.R.O. SIGN AND THE MONEY WERE OUT AGAIN AT AQUEDUCT BEL REIGH, 12 TO 5, FIRST AT AQUEDUCT | True | By Bryan Field | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/shirley-booth-to-marryi-actress-will-be-wed-on-sept-24i-to-corp.html | SHIRLEY BOOTH TO MARRYI; Actress Will Be Wed on Sept. 24i to Corp, William H, Baker Jr. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sabath-again-urges-lottery.html | Sabath Again Urges Lottery | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/naval-aviation.html | NAVAL AVIATION | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/farnsworth-rites-in-rutland.html | Farnsworth Rites in Rutland | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/moore-leaves-phils-for-army.html | Moore Leaves Phils for Army | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/shippers-to-hear-hoffman.html | Shippers to Hear Hoffman | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/seeds-are-bullets-for-the-allies-america-is-shipping-vast.html | Seeds Are Bullets For the Allies; America is shipping vast quantities of them to renew crops in many lands scorched by war. Seeds Are Bullets | True | By Millard C. Faught | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/crewe-downed-21-in-english-soccer-northern-group-victory-goes-to.html | CREWE DOWNED, 2-1, IN ENGLISH SOCCER; Northern Group Victory Goes to Wolverhampton as Late Counter Caps Rally BLACKPOOL ON TOP, 6-2 Sets Back the Rochdale Team -- Arsenal 4-to-2 Winner Over Southampton | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jeffers-resigns-as-rubber-chief-saying-job-is-done-director-who-won.html | JEFFERS RESIGNS AS RUBBER CHIEF, SAYING JOB IS DONE; Director Who Won His Battles in Capital Will Return to the Union Pacific Railroad SYNTHETIC PLANTS BUILT And War Traffic in West Is Vital, He Says -- President Regrets Aide's Departure JEFFERS RESIGNS AS RUBBER CHIEF IN AGENCY SHIFT | True | By John D. Morrisspecial To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/british.html | British | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/tanks-production-has-been-cut-40-heavy-cancellations-by-russia-and.html | TANKS PRODUCTION HAS BEEN CUT 40%; Heavy Cancellations by Russia and Britain Are Laid to Demand for Other Items OUTPUT FOR US HOLDING UP General Clay of Service Forces Says Few Plants Have Closed but Are Filling Other Needs | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/man-against-nature-the-lone-woodsman-by-warren-h-miller-illustrated.html | Man Against Nature; THE LONE WOODSMAN. By Warren H. Miller. Illustrated by Kreigh Collins. 230 pp. Philadelphia, Pa.: The John C. Winston Company. $2. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/we-can-take-it-story-of-a-pioneer-in-war-industry-and-the-changes.html | WE CAN TAKE IT'; Story of a Pioneer in War Industry And the Changes She Has Seen | True | By Josephine von Miklosauthor of (I TOOK A WAR JOB) | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/defeat-of-japanese-in-pacific-held-sure-hero-of-guadalcanal-says-we.html | DEFEAT OF JAPANESE IN PACIFIC HELD SURE; Hero of Guadalcanal Says We Have More Ingenuity | True | By Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/second-front-underlies-all-russian-questions-effort-is-continuing.html | SECOND FRONT UNDERLIES ALL RUSSIAN QUESTIONS; Effort Is Continuing to Arrive at a General European Understanding | True | By Drew Middletonby Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/stanford-gets-million-in-year.html | Stanford Gets Million in Year | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/names-new-wholesalers-mohawk-carpet-mills-appoints-eight-to-handle.html | NAMES NEW WHOLESALERS; Mohawk Carpet Mills Appoints Eight to Handle Lines | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/navy-names-for-streets-new-georgia-service-hospital-honors-dead-of.html | NAVY NAMES FOR STREETS; New Georgia Service Hospital Honors Dead of Medical Unit | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/iron-for-east-cut-by-coal-shipment-demand-for-fuel-in-upper-lake.html | IRON FOR EAST CUT BY COAL SHIPMENT; Demand for Fuel in Upper Lake Region Slows Movement of Ore for Seaboard BURDEN PLACED ON BOATS Carriers Returning to Duluth Area Delayed After Setting High Mark in August | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/capt-ellseh-dies-swedish-kippett-had-charge-of-the-kungsholm-liner.html | CAPT. ELLSEH DIES; SWEDISH SKIPPEtt; Had Charge of the Kungsholm Liner Now in U. S. Service. From 1929 Until 1941 WENT TO SEA AT AGE OF IZi He Commanded Drottningham ! and Stockholm -- Stricken at: Home in Sweden at 57 | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miller-sets-world-mark-averages-180-13-feet-in-salmon-distance-fly.html | MILLER SETS WORLD MARK; Averages 180 1/3 Feet in Salmon Distance Fly Casting | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/research-for-victory-new-york-state-examines-a-wide-field-of-plant.html | RESEARCH FOR VICTORY; New York State Examines a Wide Field Of Plant Production and Crop Uses | True | By Lillian Meyferthd.h.j. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/visitors-jam-city-travel-falls-off-town-full-of-strangers-for.html | VISITORS JAM CITY, TRAVEL FALLS OFF; Town Full of Strangers for Holiday -- Stay-at-Homes Join Fun-Seeking Crowds RAILROADS ARE PUZZLED Not Much Busier Than on Any Other Saturday -- Automobile Traffic in Area Is Light | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/high-style-for-19431944.html | High Style for 1943-1944 | True | By Virginia Pope | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/crippled-children-will-gain-by-sale-southampton-colonists-to-hold.html | CRIPPLED CHILDREN WILL GAIN BY SALE; Southampton Colonists to Hold Annual Event on Thursday | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/algiers-assembly-will-be-advisory-no-legislative-function-will-be.html | ALGIERS ASSEMBLY WILL BE ADVISORY; No Legislative Function Will Be Given -- Executive's Power to Remain Unaltered | True | By Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/100000-held-lax-on-rationing-rule-kings-county-administrator-says.html | 100,000 HELD LAX ON RATIONING RULE; Kings County Administrator Says Neglect Has Paved Way for Delay and Confusion FAIL TO APPLY FOR BOOK 3 17,000 Consumers Involved -- Service Stations, Holders of 'Gas' Rations Also Remiss | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/german.html | German | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/death-at-710-by-hf-moore-180-pp-new-york-crime-club-doubleday-doran.html | DEATH AT 7:10. By H.F. Moore. 180 pp. New York: Crime Club -- Doubleday Doran & Co. $2. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/concert-and-opera-shostakovichs-six-songs-on-english-texts-another.html | CONCERT AND OPERA; Shostakovich's Six Songs on English Texts -- Another Martinu Concerto | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/stocks-sluggish-on-both-exchanges-trading-narrow-and-prices-little.html | STOCKS SLUGGISH ON BOTH EXCHANGES; Trading Narrow and Prices Little Changed -- Market for Bonds Dull | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/soviet-to-join-allied-parley-aids-mediterranean-group-russia-will.html | Soviet to Join Allied Parley; Aids Mediterranean Group; RUSSIA WILL JOIN IN ALLIED PARLEY | True | By John H. Criderspecial To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/montgomery-promises-victory.html | Montgomery Promises Victory | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/best-promotions-in-week-coats-and-suits-led-response-meyerboth.html | BEST PROMOTIONS IN WEEK; Coats and Suits Led Response, Meyer Both Finds | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/coal-output-up-for-week-slight-rise-is-reported-in-both-soft-and.html | COAL OUTPUT UP FOR WEEK; Slight Rise Is Reported in Both Soft and Hard Fields | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/about-.html | About -- | True | L.H.R. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-agnes-c-storer-newport-resident-69-member-of-prominent-boston.html | MISS AGNES C. STORER; Newport Resident, 69, MemBer of Prominent Boston Family | True | Specia! to mils NW' YORK 'ulMS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/step-to-restore-church-of-russia-is-announced.html | Step to Restore Church Of Russia Is Announced | True | By the United Press. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/are-you-holding-your-end-up.html | ARE YOU HOLDING YOUR END UP?" | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/american-fable-but-gently-day-by-robert-nathan-161-pp-new-york.html | American Fable; BUT GENTLY DAY. By Robert Nathan. 161 pp. New York: Alfred A. Knopf. $2. | True | By Edith H. Walton | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/biarjorie-l-cutler-prospective-bride-troth-of-ridgewood-girl-to.html | blARJORIE L. CUTLER PROSPECTIVE BRIDE; Troth of Ridgewood Girl to Lieut. Marshall Lowman of Marines Is Announced : SHE IS SKIDMORE STUDENT Fiance Attended McDonogh School and Was Graduated From Dartmouth College | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/company-increases-dividend.html | Company Increases Dividend | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/convenient-services.html | Convenient Services | True | By Mary Madison | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lewis-mumford-pays-tribute-to-waldo-frank-mumford-pays-tribute-to.html | Lewis Mumford Pays Tribute to Waldo Frank; Mumford Pays Tribute to Frank | True | By Lewis Mumford | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/kovacs-beats-quist-in-sydney.html | Kovacs Beats Quist in Sydney | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/japanese.html | Japanese | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/roosevelts-reelection-urged.html | Roosevelt's Re-Election Urged | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/moscow-stresses-triumphs.html | Moscow Stresses Triumphs | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/heads-security-commissioners.html | Heads Security Commissioners | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/herriot-reported-insane.html | Herriot Reported Insane | True | By Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/time-taken-to-make-armor-plate-halved-since-we-entered-the-war-navy.html | Time Taken to Make Armor Plate Halved Since We Entered the War; Navy Permits Dissemination of Information About Speed and Processes for Building of Battleships ARMOR-PLATE TIME REDUCED BY HALF | True | By Kenneth L. Austin | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/scholars-to-seek-lasting-peace-key-bases-for-enduring-amity-to-be.html | SCHOLARS TO SEEK LASTING PEACE KEY; Bases for Enduring Amity to Be Theme of Fourth Conference at Columbia University 200 LEADERS TO ATTEND Social Sciences, Arts, Letters, Psychology and Religion to Be Among the Subjects | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/land-names-aide-to-run-shipyard-brierley-of-wsa-is-picked-by.html | LAND NAMES AIDE TO RUN SHIPYARD; Brierley of WSA Is Picked by Admiral to Operate Plant in Brooklyn ROOSEVELT GETS PROTEST Atlantic Basin Head Holds That Facts of Labor Case Were 'Not Honestly Presented' | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/london-hears-american-works.html | LONDON HEARS AMERICAN WORKS | True | By F. Bonavialondon. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/brazil-encouraging-farm-cooperatives-community-ownership-proves.html | BRAZIL ENCOURAGING FARM COOPERATIVES; Community Ownership Proves Incentive to Mechanization | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/1s-joiin-bylines.html | 1S. JOIIN BYliNES | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/penicillin-is-flown-to-girl-by-the-army-bomber-takes-drug-1000.html | PENICILLIN IS FLOWN TO GIRL BY THE ARMY; Bomber Takes Drug 1,000 Miles, New York to Macon, Ga. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/death-sentence-urged-in-brazil-for-nazi-spies.html | Death Sentence Urged In Brazil for Nazi Spies | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/plane-workers-seized-4-brewster-riveters-charged-with-gambling.html | PLANE WORKERS SEIZED; 4 Brewster Riveters Charged With Gambling Activities | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/united-states.html | United States | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-bride-dined-alone-by-vera-kelsey-184-pp-new-york-crime-club.html | THE BRIDE DINED ALONE. By Vera Kelsey. 184 pp. New York: Crime Club -- Doubleday, Doran & Co. $2. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/latin-history-studied-south-american-classes-have-tripled-at.html | LATIN HISTORY STUDIED; South American Classes Have Tripled at Columbia | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dutch-town-secretary-hunted.html | Dutch Town Secretary Hunted | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/american-guns-herald-attack.html | American Guns Herald Attack | True | By Daniel de Lucefor the Combined American Press | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/navy-corps-accepts-first-woman-doctor-dr-saraniero-of-brooklyn-will.html | NAVY CORPS ACCEPTS FIRST WOMAN DOCTOR; Dr. Saraniero of Brooklyn Will Serve as Assistant Surgeon | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/army-vs-hitler.html | ARMY VS. HITLER | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/rules-on-flag-salute.html | Rules on Flag Salute | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/variety-in-the-vegetable-plate.html | Variety in the Vegetable Plate | True | By Jane Holt | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/curse-not-recorded-garibaldis-biographer-does-not-back-up-mr.html | Curse' Not Recorded; Garibaldi's Biographer Does Not Back Up Mr. Churchill | True | ARTHUR M. HOWE. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mary-l-west-nuptials-she-is-wed-in-port-washingtoni-to-lt-nelson-l.html | MARY L. WEST NUPTIALS; She Is Wed in Port WashingtonI to Lt. Nelson L. Hower Jr., NavyI | True | Special to THE NEW YOP, K TIDIES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/china-in-strategy-that-country-viewed-as-key-to-japans-defeat.html | China in Strategy; That Country Viewed as Key to Japan's Defeat | True | CHIN YUAN. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/what-another-leaning-tower.html | WHAT, ANOTHER LEANING TOWER?" | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/quislings-of-radio-escape-in-bombing-lord-haw-haw-and-others-of.html | QUISLINGS OF RADIO ESCAPE IN BOMBING; Lord Haw Haw and Others of Berlin's Broadcasting Staff in Damaged Buildings LEADERS' FAMILIES FLEE Remaining Residents of Capital Grumble Because of Delay in Preparing Shelters | True | By George Axelssonby Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/get-fathers-medals-children-receive-posthumous-awards-to-capt-rs.html | GET FATHER'S MEDALS; Children Receive Posthumous Awards to Capt. R.S. Holt | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/son-to-albert-f-hydes-2d.html | Son to Albert F, Hydes 2d | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/nazis-are-now-pledged-to-hard-defensive-war-on-every-front-the.html | NAZIS ARE NOW PLEDGED TO HARD DEFENSIVE WAR; On Every Front the German Armies Fight to Make Allied Victory Costly | True | By Hanson W. Baldwin | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/florida-river-the-st-johns-by-branch-cabell-and-aj-hanna.html | Florida River; THE ST. JOHNS. By Branch Cabell and A.J. Hanna. Illustrated by Doris Lee. Rivers of America Series. 324 pp. New York: Farrar & Rinehart. $2.50. | True | By Stetson Kennedy | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mrs-louis-schenaid.html | MRS. LOUIS SCHENAID! | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-leaning-tower.html | THE LEANING TOWER | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miethhunter.html | MiethHunter | True | Special to TEE NW Yoax T,s. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/britain-studies-education-reform-white-paper-proposes-drastic.html | BRITAIN STUDIES EDUCATION REFORM; White Paper Proposes Drastic Revision In Schools BRITISH MINISTER | True | By David Andersonby Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/plastic-homes-studied-new-zealand-prepares-for-building-after-the.html | PLASTIC HOMES STUDIED; New Zealand Prepares for Building After the War | True | By Wireless To the New York Times. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bernecker-promotes-two.html | Bernecker Promotes Two | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/aurelio-ousters-filed-by-2-parties-democrats-and-republicans-call.html | AURELIO OUSTERS FILED BY 2 PARTIES; Democrats and Republicans Call on Election Board to Ratify Their Substitutions CHARGE OF FRAUD MADE Curran Group Cites the Hogan Allegations of Costello Link as Basis for Action | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/new-rochelle-officer-rises.html | New Rochelle Officer Rises | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/anew-paterson-ay-man-brid-dauhter-of-drew-seminary1-professor-wed.html | !ANEW. PATERSON A!'Y MAN' BRID; Dau.hter of Drew Seminary I Professor Wed in Madison | True | to / | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-ann-t-ferguson-fiancee-of-corporal-i-senior-at-furman.html | MISS ANN T. FERGUSON FIANCEE OF CORPORAL; i Senior at Furman University Is I Bride-Elect of T. D. Endicott J i [ | True | Special to TH N-w YoK TreES. { | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/christ-church-reopens-today.html | Christ Church Reopens Today | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bacon-on-parleying.html | Bacon on Parleying | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/maj-geo-f-bill-dies-consulting-engineer-exchief-for-pnbic-markets.html | MAJ. GEO. F. BILL DIES; CONSULTING ENGINEER; Ex-Chief for Pnb!ic Markets in City Under HyIan and Walker | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/doreen-holmes-married-wed-in-chapel-at-st-patricks-to-lt-l-horsch.html | DOREEN HOLMES MARRIED,; Wed in Chapel at St. Patrick's to Lt, L. H.? orsch of Army I | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/guadalcanal-hero-welcomed-by-city-congressional-medal-of-honor.html | GUADALCANAL HERO WELCOMED BY CITY; Congressional Medal of Honor Wearer Lauded by Mayor for Killing 38 Japanese TO AID IN WAR BOND DRIVE Sgt. John Basilone Held Vital Position for Two Nights Despite Heavy Attacks | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lt-coljohn-alison-weds-exmember-of-flying-tigers-in-china-marries.html | LT COL'JOHN ALISON WEDS; Ex-Member of Flying Tigers in China Marries Louise Muncie i | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/findings-on-wright-praised-by-the-uaw-rj-thomas-declares-truman.html | FINDINGS ON WRIGHT PRAISED BY THE UAW; R.J. Thomas Declares Truman Criticism Was Justified | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/kathrylq-elliott-is-wed-in-jersey-former-president-of-rutgers.html | KATHRYlq ELLIOTT IS WED IN JERSEY; Former President of Rutgers Officiates at Her Marriage to Brendan Griswold | True | Special to THE NSmV YORK TiIgS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-record-on-gas.html | THE RECORD ON GAS | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/birth-of-the-earth-what-happened-when-our-planet-began-to-take-form.html | Birth of the Earth; What Happened When Our Planet Began to Take Form | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/tropical-scene-featured-south-seas-setting-a-highlight-on.html | TROPICAL SCENE FEATURED; South Seas Setting a Highlight on Ice-Capades Program | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/theyre-all-americans.html | They're All Americans | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/grand-circuit-pace-to-mighty-hanover-haines-entry-annexes-first.html | GRAND CIRCUIT PACE TO MIGHTY HANOVER; Haines' Entry Annexes First Heat at Empire, but Hope-worthy Lee Takes Next ECKERT RACER PAYS $13.30 Takes Command at Half-Way Mark and Holds Off Bid of Odds-On Choice | True | By Robert F. Kelley | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/marriage-of-carol-burrowes.html | Marriage of Carol Burrowes | True | Epecial to T NEW YORK TIJS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/barbara-kahl-engaged-she-will-be-bride-of-john-potter-wheat-of-army.html | BARBARA KAHL ENGAGED; She Will Be Bride of John Potter Wheat of Army Air Forces | True | Special to THE NEW YORK TES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/boy-middleaged-or-4f-meets-girl.html | Boy (Middle-Aged or 4-F) Meets Girl | True | By Barbara Berchhollywood, Calif. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/hunt-rallies-to-defeat-talbert-and-reach-national-tennis-final-navy.html | Hunt Rallies to Defeat Talbert And Reach National Tennis Final; Navy Lieutenant Wins by 3-6, 6-4, 6-2, 6-4 at the West Side Club -- Misses Betz and Brough Advance to Last Round JOE HUNT REACHES U.S. TENNIS FINAL | True | By Allison Danzig | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-josephine-n-iiurphy.html | MISS JOSEPHINE N. iIURPHY | True | Special to THE NW YORK TtS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dr-pearson-dead-orhithologist-69-i-k-wildlife-conservation-author.html | DR. PEARSON DEAD; ORHITHOLOGIST, 69; I k Wildlife Conservation AUTHOR OF BOOKS IN FIELD He Favored Cooperation With Sportsmen's Groups -- Aided in Passing Protective Laws | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-copper-kings-copper-camp-compiled-by-workers-of-the-writers.html | The Copper Kings; COPPER CAMP. Compiled by workers of the Writers Program of the Work Projects Administration in the State of Montana. Illustrated. 308 pp. New York: Hastings House. $2.75. | True | By John Hutchens | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dr-marshall-clinton-physician-in-buffalo-45-years-retired-professor.html | DR, MARSHALL CLINTON; Physician in Buffalo 45 Years, Retired Professor of Surgery | True | Special to THE N.W NOnK TLMSS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/cotton-recovers-after-early-drop-closing-quotations-unchanged-to-3.html | COTTON RECOVERS AFTER EARLY DROP; Closing Quotations Unchanged to 3 points Up on Day for Old Contracts TRADE DEMAND CONSTANT Offsets Selling Orders From Various Sources During Short Session | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/badoglio-policy-makes-italy-a-battleground-country-is-invaded-after.html | BADOGLIO POLICY MAKES ITALY A BATTLEGROUND; Country Is Invaded After Mussolini's Successor Tries to Carry On War as Partner of Nazi Germany BIGGER ORDEAL IS ON THE WAY | True | By Edwin L. James | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/k-of-c-chapter-opens-new-year.html | K. of C. Chapter Opens New Year | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/a-frenchman-states-his-credo-for-tomorrow-the-rights-of-man-and-the.html | A Frenchman States His Credo for Tomorrow; THE RIGHTS OF MAN AND THE NATURAL LAW. By Jacques Maritain. 118 pp. New York: Charles Scribner's Sons. $1.50. By REINHOLD NIEBUHR | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/realism-vision-appearance-essential-truth.html | REALISM'; Vision, Appearance, Essential Truth | True | By Edward Alden Jewell | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/burma-factories-bombed-raf-also-attacks-river-craft-and-other.html | BURMA FACTORIES BOMBED; RAF Also Attacks River Craft and Other Targets | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/warns-of-dangers-in-trade-diversion-garniss-sees-postwar-peril-in.html | WARNS OF DANGERS IN TRADE DIVERSION; Garniss Sees Post-War Peril in Disposition of Huge U.S. Stocks of Merchandise WOULD PROTECT OUTLETS Producers Are Urged to Stick to Established Channels of Distribution WARNS OF DANGERS IN TRADE DIVERSION | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/gilt-gingerbread-in-the-days-of-thy-youth-by-mary-britton-miller.html | Gilt Gingerbread; IN THE DAYS OF THY YOUTH. By Mary Britton Miller. 353 pp. New York: Charles Scribner's Sons. $2.75. | True | ROSE FELD. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/british-periodical-will-interpret-us-new-monthly-magazine-to-aim.html | BRITISH PERIODICAL WILL INTERPRET U.S.; New Monthly Magazine to Aim for Better Understanding | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mccain-ford.html | McCain -- Ford | True | pecial to 'Ti Nw YORK TI,'IES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/curriculum-for-beauty.html | Curriculum for Beauty | True | By Martha Parker | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/joins-cadet-nurse-corps.html | Joins Cadet Nurse Corps | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/school-for-dogs-scuffles-by-ruth-and-latrobe-carroll-illustrated-by.html | School for Dogs; SCUFFLES. By Ruth and Latrobe Carroll. Illustrated by Ruth Carroll. 48 pp. New York: Oxford University Press. $1. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/artemas-poor-dead-insurance-executive-boston-resident-vice.html | ARTEMAS POOR DEAD; INSURANCE EXECUTIVE; Boston Resident Vice President, and Director of Several Firms | True | Special to THE N Yo Tlkocs. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/oslo-denies-murder-of-hoff.html | Oslo Denies Murder of Hoff | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/records-1930-jazz-reissue-of-disks-made-by-red-nichols-and-his.html | RECORDS: 1930 JAZZ; Reissue of Disks Made by Red Nichols and His Virtuosos | True | By Howard Taubman | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lois-page-is-married-to-william-c-boyce-has-2-attendants-at-wedding.html | LOIS PAGE IS MARRIED TO WILLIAM C. BOYCE; Has 2 Attendants at Wedding in Her Souh Orange Home | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/on-the-local-horizon.html | ON THE LOCAL HORIZON | True | H. D. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/smuts-sees-end-nearing-but-warns-of-hard-year-ahead-to-win-early.html | SMUTS SEES END NEARING; But Warns of Hard Year Ahead to Win Early Victory | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | OSCAR HAMMERSTEIN 2D. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/country-fair.html | COUNTRY FAIR | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/reich-government-buildings-hit.html | Reich Government Buildings Hit | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/churchill-charts-activity-in-pacific-discusses-wider-british-role.html | CHURCHILL CHARTS ACTIVITY IN PACIFIC; Discusses Wider British Role in War Against Japan With Australian Minister IS GUEST OF PRESS CLUBS Makes Vivid Impression as Speaker at Luncheon -- Meets Staff Chiefs | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/effects-of-aurelio-case-reach-far-city-state-and-even-national.html | EFFECTS OF AURELIO CASE REACH FAR; City, State and Even National Politics Stirred by It | True | By James A. Hagerty | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/prospect-for-the-year-v.html | PROSPECT FOR THE YEAR V | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/nicaragua-shows-credit-balance.html | Nicaragua Shows Credit Balance | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/henry-george-not-socialist.html | Henry George Not Socialist | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/army-weather-men-will-be-graduated-navy-personnel-also-to-get-nyu.html | ARMY WEATHER MEN WILL BE GRADUATED; Navy Personnel Also to Get N.Y.U. Diplomas Tomorrow | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/heads-jobbias-office-edward-lawson-editor-will-direct-regional.html | HEADS JOB-BIAS OFFICE; Edward Lawson, Editor, Will Direct Regional Inquiries | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/a-night-at-the-theatre-in-algiers-a-pretty-poor-show-packs-em-in.html | A NIGHT AT THE THEATRE IN ALGIERS; A Pretty Poor Show Packs 'em in The Casino on the Rue d'Isly | True | By Milton Brackeralgiers. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bears-top-syracuse-133-get-13-hits-off-three-hurlers-while-davis.html | BEARS TOP SYRACUSE, 13-3; Get 13 Hits Off Three Hurlers, While Davis Scatters Four | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/german-error-costly.html | German Error Costly | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/cb-baldwin-heads-relief-for-italy-farm-security-chief-is-named-by.html | C.B. BALDWIN HEADS RELIEF FOR ITALY; Farm Security Chief Is Named by Hull to Rule Agencies Which Are Now at Work SECRETARY THE ARBITER President Asked Him to Take Control of Civilian Work in Freed Countries | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/a-place-for-geums-neglected-perennial-has-many-qualities-which.html | A PLACE FOR GEUMS; Neglected Perennial Has Many Qualities Which Recommend It at This Time | True | By Nancy Ruzicka Smith | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/thomas-of-uaw-for-fourth-term.html | Thomas of UAW for Fourth Term | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/m3rs-williai-c-hope.html | M3RS. WILLIAI! C. HOPE | True | special to THTM N'W YORK 'IISES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/liberators-bomb-sulmona.html | Liberators Bomb Sulmona | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/making-lawns-to-last-to-permanent-plots-of-grass-it-is-well-to.html | MAKING LAWNS TO LAST; To Permanent Plots of Grass It Is Well to Devote Much Care at the Outset | True | By Leon Feld | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/gloria-rothenberg-betrothed.html | Gloria Rothenberg Betrothed | True | Special to THE NBW YORK TMgs. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/hart-investigates-city-health-office-council-committee-seeks-data.html | HART INVESTIGATES CITY HEALTH OFFICE; Council Committee Seeks Data Particularly on Treatment of Venereal Diseases STEBBINS BARES INQUIRY Department Head Reports to Mayor That Methods Used Are Highly Efficient | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/four-years-have-rebuilt-british-democracy-mr-priestley-points-to.html | Four Years Have Rebuilt British Democracy; Mr. Priestley points to profound changes brought about by the universal sharing of common tasks. Four Years Have Rebuilt British Democracy | True | By J.b. Priestleylondon. (BY WIRELESS) | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/state-farm-crisis-reported-by-wmc-hundreds-of-city-boys-girls-and.html | STATE FARM CRISIS REPORTED BY WMC; Hundreds of City Boys, Girls and Office Workers Needed to Aid in Harvesting of Crops RESPONSE NOT ADEQUATE Only 150 Signed Up Here of 1,500 Requested -- Workers Are Paid and Well-Housed | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/early-drama-season-with-a-good-summer-and-an-early-opening-the.html | EARLY DRAMA SEASON; With a Good Summer and an Early Opening the Theatre Breaks Tradition | True | By Lewis Nichols | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/3-navy-men-die-in-plane-boy-playing-in-the-woods-near-manteo-nc-is.html | 3 NAVY MEN DIE IN PLANE; Boy Playing in the Woods Near Manteo, N.C., Is Also Killed | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/some-beveridge-blueprints-his-essays-and-speeches-propose-a.html | SOME BEVERIDGE BLUEPRINTS; His Essays and Speeches Propose a Five-Point Program to Combat Post-War Depression THE PILLARS OF SECURITY. By Sir William H. Beveridge. Illustrated by Low and others. 248 pp. New York: The Macmillan Co. $2.50. | True | By John MacCormac | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/laprade-lorentzen.html | LaPrade -- Lorentzen | True | Special to TH NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/noelle-atw00d-engaged-washington-girl-will-be-bride-of-the-rev-john.html | NOELLE ATW00D ENGAGED; Washington Girl Will Be Bride of the Rev, John H. Ludlum Jr, | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/tennis-stars-will-tour-mrs-little-and-miss-hardwick-to-visit-womens.html | TENNIS STARS WILL TOUR; Mrs. Little and Miss Hardwick to Visit Women's Colleges | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/3000000-fire-in-rail-shops.html | $3,000,000 Fire in Rail Shops | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jcoah-campus-30p-of-princeton-dead-former-head-proctor-was-a.html | jCOAH, 'CAMPUS 30P' OF PRINCETON, DEAD; [Former Head Proctor Was a Legendary Figure as Symbol of Peace and Order A FRIEND Of PRESIDENTS Loved to Recall Students' EscapadesFuneral Will B Held Tomorrow 4 | True | Special to THNXV YORK TLES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/what-about-women-after-the-war-mrs-herrick-holds-they-should-be.html | What About Women After the War?; Mrs. Herrick holds they should be free to choose home, children, career -- or all three. Women After The War | True | By Elinore M. Herrick Director of Personnel and Labor Relations, Todd Shipyards Corporation | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/elinor-h_1-kin__gg-a-bride-i-kingston-girl-wed-in-church-toi.html | ELINOR H_1 KIN__GG A BRIDE; I Kingston Girl Wed in Church toI William Kent Darling I I | True | Special to T[E NSW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mission-for-lindbergh-st-louis-paper-says-he-will-go-abroad-aids.html | MISSION FOR LINDBERGH; St. Louis Paper Says He Will Go Abroad -- Aids Bomber Study | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/manpower-crisis-faces-railroads-eastman-says-moves-to-avert-it-he.html | Manpower Crisis Faces Railroads, Eastman Says; Moves to Avert It; He Offers 13-Point Program and Suggests Possible Plea to Congress -- Asks Suspension of Rules Curbing Full Time | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/firemen-scored-for-gas-squawk-odt-makes-it-appear-that-riverhead.html | FIREMEN SCORED FOR 'GAS SQUAWK'; ODT Makes It Appear That Riverhead Volunteers Were Talking Through Helmets RATION SYSTEM EXPLAINED Regional Head Says No Curb Is Put on Estimated Needs of the Departments | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/outdoor-storage-pits-placed-there-some-vegetables-will-keep-their.html | OUTDOOR STORAGE PITS; Placed There, Some Vegetables Will Keep Their Garden Freshness for Months | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/troth-announced-of-miss-burltbtt-daughter-of-a-general-foods.html | TROTH ANNOUNCED OF MISS BURltBTT; Daughter of a General Foods Executive Will Be Married to Lieut. Arthur Howard ALUMNA OF RUSSELL SAGE Bridegroom-Elect, Now in the Army Air Forces, Attended Rensselaer Polytechnic | True | Special to TH NEW ORK TIXES. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/purple-heart-for-newark-man.html | Purple Heart for Newark Man | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/in-the-white-mountains.html | IN THE WHITE MOUNTAINS | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-suzanne-m-long-becomes-bride-here-of-lieut-frederick-s-kremer.html | Miss Suzanne M. Long Becomes Bride Here Of Lieut. Frederick S. Kremer of the Army | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/soldier-holds-baby-for-free-plane-ride-earns-way-to-camp-as-nurse.html | SOLDIER HOLDS BABY FOR FREE PLANE RIDE; Earns Way to Camp as Nurse for One of Major's Twins | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wlwam-_-b_u_caa-i-epublisher-of-brockton-mass-times-once-w-l.html | WIWAM ._ B_U_C,A.A.; i E-Publisher of Brockton, Mass.. Times, Once W. L. Douglas Aide | True | 8pectal to TE N YOR TES. [ | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/opa-suit-accuses-montgomery-ward-injunction-action-says-some.html | OPA SUIT ACCUSES MONTGOMERY WARD; Injunction Action Says Some Apparel Prices Are Too High | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/-winifred-j-mcdonough-is-wedi.html | { Winifred J. McDonough Is WedI | True | Special to THE NEW YOIK TIMES. { { | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/notes-on-science-chemical-destroys-ants-in-garden-insulin.html | Notes on Science; Chemical Destroys Ants in Garden -- Insulin | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-firm-of-cagney-brothers-inc-producers-mama-cagney-always.html | THE FIRM OF CAGNEY BROTHERS, INC., PRODUCERS; Mama Cagney Always Insisted That Her Boys Behave Like Gentlemen | True | By Theodore Strauss | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/canadian-liberals-seek-new-prestige-government-party-concerned-over.html | CANADIAN LIBERALS SEEK NEW PRESTIGE; Government Party Concerned Over Growth of 2 Major Opposition Groups SETS CAUCUS FOR SEPT. 24 Administration to Put Stress on 'Education' to Place Its Work in 'True Light' | | By P.j. Philipspecial To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dr-william-_t-_godfrey-stamford-surgeon-for-8-yearsi-head-of.html | DR. WILLIAM _T`_GODFREY; Stamford Surgeon, for 8 YearsI Head of Education Board, Dies | True | i Special to T[S II]W NoRI TSS. i | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jewish-homeland-topic-of-sermons-rosenblum-says-major-desire-of.html | JEWISH HOMELAND TOPIC OF SERMONS; Rosenblum Says Major Desire of Jews Here Is Equality and Justice for Brethren WOULD BAN ANTI-SEMITISM Conference Here Gave Guide to Leaders of United Nations, Goldstein Declares | | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/243-draft-evaders-seized-in-4-weeks-one-says-he-feared-presence-in.html | 243 DRAFT EVADERS SEIZED IN 4 WEEKS; One Says He Feared Presence in Army Would Be Bad for Morale of Soldiers 2 BROTHERS IN ROUND-UP Bowery Man Blames 'Sneaky Pete,' a Wine Concoction, for Failure to Report | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dawn-broke-over-calabrian-hills-as-boats-touched-italian-beach.html | Dawn Broke Over Calabrian Hills As Boats Touched Italian Beach | True | By Edward Gillingfor the Combined Allied Press. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/finnish.html | Finnish | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/essg-b-woodrijf1-arried-ijpbtatg-bride-of-lieut-david-stevens-of.html | ESSg. B. WOODRIJF1/ ARRIED IJP:BTATg; Bride of Lieut. David Stevens of Army Air Forces in St. Peter's Church, Auburn WEARS PRINCESS GOWN Miss Katherine Sefton Serves as Maid of Honor -- John H. Woodruff the Best Man | True | Special to T NEW YORE TI:nS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/shans-to-box-guggino.html | Shans to Box Guggino | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/big-form-helpful-in-computing-tax-use-of-alternative-work-sheet.html | BIG FORM HELPFUL IN COMPUTING TAX; Use of Alternative Work Sheet Often Obviates Payment With Sept. 15 Report TYPICAL CASE IS FIGURED Home Owner With Salary of $100 a Week Is Taken as Basis of Illustration | True | By J.g. Forrest | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sampson-routs-hobart-naval-training-station-nine-wins-behind.html | SAMPSON ROUTS HOBART; Naval Training Station Nine Wins Behind Smullen, 13-3 | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/invasion-on.html | Invasion On | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/james-r-morse.html | JAMES R. MORSE | True | special to TH NZW YORK Trs. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/peace-groups-dispersed-antigerman-sentiment-grows-situation-called.html | PEACE GROUPS DISPERSED; Anti-German Sentiment Grows -- Situation Called Grave | True | By Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/raeder-goes-to-rites-for-boris.html | Raeder Goes to Rites for Boris | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bricker-advocates-6year-presidency-urges-limit-to-one-term-to-cope.html | BRICKER ADVOCATES 6-YEAR PRESIDENCY; Urges Limit to One Term to Cope With Dangers of Bureaucracy | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/giants-meet-bears-on-gridiron-today-play-exhibition-at-buffalo.html | GIANTS MEET BEARS ON GRIDIRON TODAY; Play Exhibition at Buffalo -- Redskins to Face Packers | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/metkovich-triple-tops-athletics-21-accounts-for-both-red-sox-runs.html | METKOVICH TRIPLE TOPS ATHLETICS, 2-1; Accounts for Both Red Sox Runs in Sixth Inning on Drive Into Left Field H. NEWSOME GIVES 4 HITS Pitches Shut-Out Ball Until Last Frame When Estalella Connects for Circuit | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/chinese.html | Chinese | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wallace-cast-in-role-of-new-deal-martyr-he-becomes-spearhead-of.html | WALLACE CAST IN ROLE OF NEW DEAL 'MARTYR'; He Becomes Spearhead of Movement To Save the Philosophy Until 'End' Of Roosevelt's 'Detour' AT SACRIFICE OF OWN ADVANCE | True | By Arthur Krock | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/ers-joseph-d-fali.html | ERS. JOSEPH D. FAll | True | Spcla! to THE NE YORK TS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/opera-annals-a-reference-book-that-opens-stimulating-vistas-on.html | OPERA ANNALS; A Reference Book That Opens Stimulating Vistas on History | True | By Olin Downes | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/fliers-get-awards-in-india.html | Fliers Get Awards in India | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/chinese-meet-here-today-all-war-relief-groups-will-be-represented.html | CHINESE MEET HERE TODAY; All War Relief Groups Will Be Represented | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/brush-banks.html | Brush -- Banks | True | Special to THE NEV JrORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/slovak-mutiny-put-down.html | Slovak Mutiny Put Down | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/hoshki-the-navajo-by-florence-hayes-illustrated-by-charlotte-anna.html | HOSH-KI, THE NAVAJO. By Florence Hayes. Illustrated by Charlotte Anna Chase. 250 pp. New York: Random House. $2. | True | By Ellen Lewis Buell | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/red-auto-of-larchmonts-fire-chief-fails-to-impress-opa-on-jaunt-to.html | Red Auto of Larchmont's Fire Chief Fails To Impress OPA on Jaunt to the West | True | Special to THE NEW YORK TIMES. | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/city-pushes-plans-for-big-loan-drive-citys-goal-of-4168000000-will.html | CITY PUSHES PLANS FOR BIG LOAN DRIVE; City's Goal of $4,168,000,000 Will Be Topped, Speakers Tell Planning Groups DEWEY TO ATTEND OPENING La Guardia and Spellman Are Among Others Who Will Talk at Carnegie Hall | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/ve-gallo.html | Ve -- Gallo | True | Special to T NEw Nox Tls. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/machaj-yale-ace-tops-princeton-60-he-runs-streak-of-scoreless.html | MACHAJ, YALE ACE, TOPS PRINCETON, 6-0; He Runs Streak of Scoreless Pitching to 35 Innings -- Bilgrav Injured MACHAJ, YALE ACE, TOPS PRINCETON, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/congress-medal-goes-to-col-kane-leader-of-raid-on-the-ploesti-oil.html | CONGRESS MEDAL GOES TO COL. KANE; Leader of Raid on the Ploesti Oil Fields Is Honored in Cairo for His Work GEN. BRERETON IS PRAISED Awards Go to Other Fighters in the Middle East, India and the South Pacific By Wireless to THE NEW YORK TIMES. | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mary-surratt-victim-of-injustice-the-case-for-mrs-surratt-by-helen.html | Mary Surratt, Victim of Injustice; THE CASE FOR MRS. SURRATT. By Helen Jones Campbell. 272 pp. New York: G.P. Putnam's Sons. $3. | True | By Margaret Wallace | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/13-bookmakers-seized-in-four-queens-raids-nine-caught-by-police-in.html | 13 BOOKMAKERS SEIZED IN FOUR QUEENS RAIDS; Nine Caught by Police in Clubhouse at Aqueduct Track | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/will-occupy-fathers-pulpit.html | Will Occupy Father's Pulpit | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wooldridge-is-cited-for-curbing-uboats-navy-captain-played.html | WOOLDRIDGE IS CITED FOR CURBING U-BOATS; Navy Captain Played Important Part in Easing Peril, Knox Says | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/alfred-w-neale.html | ALFRED W. NEALE | True | Special to THE NW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/russian.html | Russian | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/thomas-a-maginn.html | THOMAS A. MAGINN | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/fighting-sailor-with-the-nelson-touch-portrait-of-lord-louis.html | Fighting Sailor With 'The Nelson Touch'; Portrait of Lord Louis Mountbatten who, having hit at the Germans, will tackle the Japanese. A Fighting Sailor | True | By James MacDonaldlondon. (BY WIRELESS) | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/policy-of-finland-debated-in-helsinki-no-details-given-demand-for.html | POLICY OF FINLAND DEBATED IN HELSINKI; No Details Given -- Demand for Peace Again Reported | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sampson-plays-practice-tie.html | Sampson Plays Practice Tie | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dilemmas-in-india-the-problem-of-india-by-r-palme-dutt-224-pp-new.html | Dilemmas in India; THE PROBLEM OF INDIA. By R. Palme Dutt. 224 pp. New York: International Publishers. $2. INDIA'S PROBLEM CAN BE SOLVED. By DeWitt Mackenzie. 265 pp. New York: Doubleday, Doran & Co. $3. | True | By Bertram D. Wolfe | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jane-g-peet___ss-b__etrothed-elizabeth-girl-will-be-married.html | JANE G, PEET___SS B__ETROTHED; Elizabeth Girl Will Be Married | True | I | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dos-passos-trilogy-revalued-usa-is-still-a-picaresque-monument-to.html | Dos Passos Trilogy Revalued; " U.S.A." Is Still a Picaresque Monument to the Past -- Fifth of a Series of Critiques | True | By Vincent McHugh | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/portable-tugboat-devised-for-army-two-men-run-marine-tractor-which.html | PORTABLE TUGBOAT DEVISED FOR ARMY; Two Men Run 'Marine Tractor' Which a Plane Can Carry | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jerseys-drop-twin-bill-bow-by-31-and-64-in-night-games-at-baltimore.html | JERSEYS DROP TWIN BILL; Bow by 3-1 and 6-4 in Night Games at Baltimore | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/state-plug-sought-for-tax-loopholes-annual-losses-of-1000000-to.html | STATE PLUG SOUGHT FOR TAX LOOPHOLES; Annual Losses of $1,000,000 to $2,000,000 in Franchise Levies Reported SHIFT OF DATES PROPOSED Change Desired Also by Brown and Aides in Distinguishing Sources of Income STATE PLUG SOUGHT FOR TAX LOOPHOLES | True | By Burton Crane | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/i-miss-friedrich-to-wed-1-i-smith-alumna-fiancee-of-capti-stephen-i.html | I MISS FRIEDRICH TO WED; 1 I Smith Alumna Fiancee of Capt.I Stephen i. Allen of Army I I | True | Special to Taw Ngw YORK TMES, I | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-baxter-fiancee-of-ensign-inthe-navy-tuckahbe-girl-will-be.html | MISS BAXTER FIANCEE OF ENSIGN INTHE NAVY; Tuckahbe Girl Will Be Bride of Seymour S. Rutherford Jr. | True | Special to lr. YORK TS, | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dodgers-overcome-giants-in-17th-43-for-eighth-in-row-olmo-scores.html | DODGERS OVERCOME GIANTS IN 17TH, 4-3 FOR EIGHTH IN ROW; Olmo Scores Winning Run on Wild Throw by Witek -- Each Side Tallies in 14th GAME LONGEST OF SEASON Gordon's Homer With 2 Out and 2 Strikes on Him in 9th Ties Count at 2- All DODGERS CONQUER GIANTS IN 17TH, 4-3 | True | By James P. Dawson | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/prizes-for-garden-pictures.html | PRIZES FOR GARDEN PICTURES | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/keating-hayden.html | Keating -- Hayden | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/examines-boeing-wages-wlb-head-says-acute-situation-prompts-pay.html | EXAMINES BOEING WAGES; WLB Head Says 'Acute Situation Prompts Pay Rise Proposal | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/this-and-that.html | This and That | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/insists-boris-was-shot.html | Insists Boris Was Shot | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mi-johnston-wed-to-henry-holt-3d-wears-ivorycolored-satin-at.html | MIS$ JOHNSTON WED TO HENRY HOLT 3D; Wears Ivory-Colored Satin at Marriage to Lieutenant in the Army Air Forces NUPTIALS IN NEW CANAAN Miss Linda S. Bailey Maid of HonorLt. Reginald Oenoux Serves as Best Man | True | Special to Tu iL'W Yo Tress. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/institute-bids-top-on-stevens-hotel-illinois-tech-offers-the-army.html | INSTITUTE BIDS TOP ON STEVENS HOTEL; Illinois Tech Offers the Army $5,500,000 on Time Basis or $4,670,000 in Cash MIDWEST CENTER IS AIM Chicago Hotel Concern Is Next Highest Bidder With $5,251,000 in Ready Money | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/events-of-interest-in-shipping-world-freight-car-unloading-in-yards.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freight Car Unloading in Yards Along Atlantic Seaboard in Week Sets Record BARGE PROGRAM REVISED Contract for Twenty 274-Foot Craft Sliced in Half on Advice From ODT | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/pirates-13-blows-check-cubs-7-to-4-derringer-yields-eleven-of-the.html | PIRATES' 13 BLOWS CHECK CUBS, 7 TO 4; Derringer Yields Eleven of the Total and Victors Tighten Grip on Fourth Place RUSSELL POWER AT PLATE Rookie Makes Three Safeties in Assisting Gornicki to Ninth Triumph | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wpb-lifts-ban-on-output-of-certain-hand-tools.html | WPB Lifts Ban On Output Of Certain Hand Tools | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/here-they-are-again.html | HERE THEY ARE AGAIN | True | By John K. Hutchens | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/homesteads-for-veterans.html | Homesteads for Veterans | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/slain-in-fleeing-auto-boy-companion-of-fugitive-shot-by-jersey-city.html | SLAIN IN FLEEING AUTO; Boy Companion of Fugitive Shot by Jersey City Policemen | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/r-levy-ayer.html | RS. LEVY [AYER | True | Special to T t:w NoaK TIs. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/14-hits-by-browns-crush-tigers-125-trucks-halted-after-5-in-row.html | 14 HITS BY BROWNS CRUSH TIGERS, 12-5; Trucks Halted After 5 in Row -- McQuinn's Homer Scores 3 -- Game Ends in Seventh | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/lae-headquarters-demolished.html | Lae Headquarters Demolished | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/camp-fire-girls-drive-in-city-for-150000-now-in-full-swing-council.html | Camp Fire Girls' Drive in City For $150,000 Now in Full Swing; Council Seeks to Quadruple Membership and to Purchase Site of Its Present Camp -- Wartime Services Cited | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/printers-slowdown-again-delays-papers-editions-are-altered-in.html | PRINTERS' SLOWDOWN AGAIN DELAYS PAPERS; Editions Are Altered in Newark as Wage Protest Continues | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/new-york.html | New York | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/san-giovanni-falls-little-resistance-and-no-tanks-met-as-eighth.html | SAN GIOVANNI FALLS; Little Resistance and No Tanks Met as Eighth Army Drives On NAPLES AREA RAIDED Axis Cites New Landings and Evacuation of 2 Points in South SAN GIOVANNI FALLS AS ALLIES ADVANCE | True | By Milton Brackerby Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/eleanor-grotsky-a-brideelect.html | Eleanor Grotsky a Bride-Elect | True | Special to THB NgW YorK Tings. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/royal-navy-work-praised-alexander-reviews-its-assistance-in.html | ROYAL NAVY WORK PRAISED; Alexander Reviews Its Assistance in Sicilian Campaign | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/goebbels-does-his-best.html | GOEBBELS DOES HIS BEST | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/first-of-all-triumphs.html | First of All Triumphs | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/chennault-men-honored-fiftytwo-fliers-decorated-for-work-in-cbi.html | CHENNAULT MEN HONORED; Fifty-two Fliers Decorated for Work in C.B.I. Area | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/abroad.html | ABROAD | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR TOO | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/free-germany-aims-at-nazi-morale-aim-of-sovietbacked-committee.html | FREE GERMANY' AIMS AT NAZI MORALE; Aim of Soviet-Backed Committee Seems To Be Military | True | By Ensign Andrew Roth, Usnr | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/retailers-hopeful-on-spring-textiles-releases-for-civilian-use-seen.html | RETAILERS HOPEFUL ON SPRING TEXTILES; Releases for Civilian Use Seen Step Toward Normal Buying | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/club-here-hails-parley-prospects-resolution-of-national-group-calls.html | CLUB HERE HAILS PARLEY PROSPECTS; Resolution of National Group Calls for Program to Create Militant Republicanism RECENT GAINS STRESSED These Are Held the Result of Adherence to Principles Negated in 'Past Ten Years' | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/a-murder-in-reverse-tragedy-at-law-by-cyril-hare-301-pp-new-york.html | A Murder in Reverse; TRAGEDY AT LAW. By Cyril Hare. 301 pp. New York: Harcourt, Brace & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/men-who-fly-above-fear-dealing-death-facing-death-air-pilots-know.html | Men Who Fly Above Fear; Dealing death, facing death, air pilots know 'the calm confidence born of the conquest of fear.' Men Who Fly Above Fear | True | By H.e. Bates British Novelist Attached To the Raf.london. (BY WIRELESS) | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/exporters-decry-postwar-ship-idea-view-institute-plan-for-huge-us.html | EXPORTERS DECRY POST-WAR SHIP IDEA; View Institute Plan for Huge U.S. Merchant Fleet as Blow to Other Trading Nations FEAR WORLD TRADE UPSET Foreign Maritime Countries Depend on Freight Revenues, They Point Out EXPORTERS DECRY POST-WAR SHIP IDEA | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/mrs-jabtes-s-melick.html | MRS. JABtES S. M;ELICK | True | Special to TH Nzw YORK TZS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/schulze-cluley.html | Schulze -- Cluley | True | Special to THE NEVZ YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/airplane-company-asks-tax-changes-callery-of-consolidated-vultee.html | AIRPLANE COMPANY ASKS TAX CHANGES; Callery of Consolidated Vultee Says Manufacturers Must Have Post-War Reserves PRESENT MARGIN 'A RISK' Stockholders Not as Well Off Now as Before Pearl Harbor, Official Declares | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/uso-services-enlarged-units-at-1249-points-in-us-millions-being.html | USO SERVICES ENLARGED; Units at 1,249 Points in U.S. -- Millions Being Entertained | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/boys-mislead-detectives-messengers-14-cause-lowering-of-lake-for.html | BOYS MISLEAD DETECTIVES; Messengers, 14, Cause Lowering of Lake for Stolen Cash | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/washington-notes.html | Washington Notes | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/signs-of-conflict-loom-at-mackinac-postwar-planners-headed-by.html | SIGNS OF CONFLICT LOOM AT MACKINAC; Post-War Planners, Headed by Watson, Send a Warning to Republican Council Storm Signs Appear at Mackinac; Watson Group Warns Republicans | True | By Turner Catledgespecial To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/croat-troops-join-army-of-patriots-london-hears-puppet-forces-go.html | CROAT TROOPS JOIN ARMY OF PATRIOTS; London Hears Puppet Forces Go Over to Mikhailovitch as Yugoslavs Await Allies SLOVAK SOLDIERS MUTINY 15,000 Reported Seized After Battle With Nazis Over Transfer to Germany | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/other-fronts.html | OTHER FRONTS | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/blakeslee-foy.html | Blakeslee -- Foy | True | Special to Tag Ngw YORK TLiIS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/keniston-cuddeback.html | Keniston -- Cuddeback | True | Special to TH N.w 'fORK Ts. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-man-and-the-century.html | THE MAN AND THE CENTURY | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-change.html | THE CHANGE | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sales-28-larger-but-profit-is-less-paraffine-companies-report-304.html | SALES 28% LARGER BUT PROFIT IS LESS; Paraffine Companies Report $3.04 Earned for Common Share in Year $3.61 IN PREVIOUS PERIOD Operating Results Announced by Other Corporations With Comparable Figures | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/plants-grown-in-water.html | PLANTS GROWN IN WATER | True | By Natalie Gomez | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/garden-notes-and-topics-waterlilies-at-the-botanical-garden-victory.html | GARDEN NOTES AND TOPICS; Waterlilies at the Botanical Garden -- Victory Garden Harvest Shows | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/batista-rise-celebrated-cuba-marks-tenth-anniversary-of-sergeants.html | BATISTA RISE CELEBRATED; Cuba Marks Tenth Anniversary of 'Sergeants' Revolt' | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/wmc-will-adjust-west-coast-labor-to-meet-shortage-bymes-adopts.html | WMC WILL ADJUST WEST COAST LABOR TO MEET SHORTAGE; Byrnes Adopts 'Drastic' Steps for Local Priority Boards to Control Hiring, Deferring PLAN OF BARUCH, HANCOCK Under It WPB Urgency Groups Will Balance War Production by Spreading Contracts WMC WILL ADJUST WEST COAST LABOR | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/accident-kills-dutch-nazi.html | Accident' Kills Dutch Nazi | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/o_y-jus_j-roooyi-excurator-geology-professo-at-franklin-and.html | o..... Y Jus?_j RoooYl Ex-Curator,; Geology Professo[ at Franklin and Marshall I i | True | Special to T NEW YORX Tns. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/murphy-expected-to-go-to-capital-minister-to-algiers-may-not-return.html | MURPHY EXPECTED TO GO TO CAPITAL; Minister to Algiers May Not Return to Post There -- Will Confer With Roosevelt HIS WORK WINS PRAISE No Decision as to His Future or Successor Made So Far -- Health Has Suffered | True | By Harold Callenderspecial To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/snyders-plan-criticized.html | Snyder's Plan Criticized | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/review-1-no-title-the-collected-poems-of-william-alexander-percy.html | Review 1 -- No Title; THE COLLECTED POEMS OF WILLIAM ALEXANDER PERCY. Foreword by Roark Bradford. 386 pp. New York: Alfred A. Knopf. $3.50. William Percy's Poems | True | William Percy's Collected PoemsBy Willard Thorp | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/ship-gets-editors-name-friends-see-the-marie-meloney-launched-at.html | SHIP GETS EDITOR'S NAME; Friends See the Marie Meloney Launched at Baltimore | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/italy-is-being-wrecked-by-strategic-bombing-pattern-worked-out-by.html | ITALY IS BEING WRECKED BY STRATEGIC BOMBING; Pattern Worked Out by Allied Airmen Covers All Vital Transport Services | True | By Milton Brackerby Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/institute-is-set-up-for-history-study-willamette-to-devote-5-weeks.html | INSTITUTE IS SET UP FOR HISTORY STUDY; Willamette to Devote 5 Weeks to Intensive Studies of America's Development COMMUNITY IS INVITED | True | By Benjamin Fine | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/change-in-v-loans-to-aid-contractors-reserve-bank-governors-act-to.html | CHANGE IN V LOANS TO AID CONTRACTORS; Reserve Bank Governors Act to Prevent Capital Freezing in Voiding of Contracts CHANGE IN V LOANS TO AID CONTRACTORS | True | By Edward J. Condlon | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/boxer-serenade-dog-show-victor-homebred-is-handled-in-ring-by-owner.html | BOXER SERENADE DOG SHOW VICTOR; Home-Bred Is Handled in Ring by Owner Kettles for Top Award at Allentown LEADS GATELY FOX TERRIER Ch. Boarzell Brightest Star Heads Group -- Pointer Tempo Beats Champion Spaniel | True | By Henry R. Ilsley special To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/miss-perkins-backs-private-initiative-she-also-urges-need-for.html | MISS PERKINS BACKS PRIVATE INITIATIVE; She Also Urges Need for 'Certain Forms of Public Activity' | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/sports-of-the-times-the-old-arbitrator-belongs-there-too.html | Sports of the Times; The Old Arbitrator Belongs There, Too | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/31-germans-here-arrested-by-fbi-one-a-former-salesman-of-marks-is.html | 31 GERMANS HERE ARRESTED BY FBI; One, a Former Salesman of Marks, Is Said to Have Been an Associate of Viereck WAR WORKER IS SEIZED Was Member of Nazi Party -- One of Seven Women Held Prayed for Hitler Victory | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/williab-ll-rouse.html | WILLIAb! ll[. ROUSE | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/biggest-synthetic-plant-kobuta-will-make-a-seventh-of-the-needed.html | BIGGEST SYNTHETIC PLANT; Kobuta Will Make a Seventh of the Needed Rubber | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bulgaria-is-ruled-by-german-agents-nazis-who-had-been-in-vital.html | BULGARIA IS RULED BY GERMAN AGENTS; Nazis, Who Had Been in Vital Offices, Took Control as Soon as the King Died BORIS REPORTED POISONED Hungarians, Who Had Been in Campaign for Friendship of Sofia, Are Stunned | True | By Ray Brockby Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/bridge-hesitaters-lose-players-learn-to-avoid-deliberation-that.html | BRIDGE: HESITATERS LOSE; Players Learn to Avoid Deliberation That Would Reveal Their Holdings | True | By Alrert B. Morehead | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/selfservice-plan-gains-in-groceries-manpower-shortage-is-chief.html | SELF-SERVICE PLAN GAINS IN GROCERIES; Manpower Shortage Is Chief Reason for Trend, Survey of Independents Shows SELF-SERVICE PLAN GAINS IN GROCERIES | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/jamestown-strikers-firm-spokesman-wires-wlb-vote-sustains-refusal.html | JAMESTOWN STRIKERS FIRM; Spokesman Wires WLB Vote Sustains Refusal to Work | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/japanese-count-killed-in-battle.html | Japanese Count Killed in Battle | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/more-of-same.html | More of Same | True | JOAN TETZEL | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/theyre-coming.html | THEY'RE COMING!" | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/barnardbridge.html | BarnardBridge | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/inside-germany.html | INSIDE GERMANY | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/7993126-for-relief-greek-organization-issues-booklet-on-activities.html | $7,993,126 FOR RELIEF; Greek Organization Issues Booklet on Activities | True | | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/cigarette-prices-advanced-by-opa-action-adds-onehalf-to-one-cent-a.html | CIGARETTE PRICES ADVANCED BY OPA; Action Adds One-Half to One Cent a Pack to Ceilings on 'Economy Brands' LIFTS TURKEY MAXIMUMS Army Permitted to Pay More for Dressed Birds -- Other War Agency Moves | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/germans-eke-out-their-oil-supply-some-of-the-sources-have-not-yet.html | GERMANS EKE OUT THEIR OIL SUPPLY; Some of the Sources Have Not Yet Been Reached by Allies | True | By Fritz Sternbergauthor of "Germany and A Lightning War" | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/nazis-drop-the-mask-in-dealing-with-danes-but-they-have-yet-to.html | NAZIS DROP THE MASK IN DEALING WITH DANES; But They Have Yet to Master Problem Of Using Danish War Industries | True | By George Axelssonby Wireless To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/ann-noland-engaged-to-wed.html | Ann Noland Engaged to Wed | True | Special to THE NEW YORK TLMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/dr-charles-harris-professor-emeritus-of-german-at-western-reserve.html | DR. CHARLES HARRIS; Professor Emeritus of German at Western Reserve Was 83 | True | SPecial to TE is YORK TIMS. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/gold-of-the-daffodils-a-favorite-flower-can-be-naturalized-all.html | GOLD OF THE DAFFODILS; A Favorite Flower Can Be Naturalized All Through the Months of Autumn | True | By David Platt | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/buenos-aires-detains-us-utility-manager-foreignowned-power-firms.html | BUENOS AIRES DETAINS U.S. UTILITY MANAGER; Foreign-Owned Power Firm's Records Also Seized | True | By Cable To the New York Times. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/beldame-handicap-sept-18.html | Beldame Handicap Sept. 18 | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/369-more-mines-back-to-owners-government-retains-control-of-2829.html | 369 MORE MINES BACK TO OWNERS; Government Retains Control of 2,829 Pits Seized in Recent Strike Wave | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/relief-provisions-in-tax-act-limited-abnormalities-in-cases-of.html | RELIEF PROVISIONS IN TAX ACT LIMITED; Abnormalities in Cases of Excess Profits Discussed -- Legislation Impracticable COURT DECISION REVIEWED Premiums Paid on Life Policies of Official Not Deductible From Taxable Income RELIEF PROVISIONS IN TAX ACT LIMITED | True | By Godfrey N. Nelson | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/hollywood-jottings-no-strings-on-paramounts-purse-metros-record.html | HOLLYWOOD JOTTINGS; No Strings on Paramount's Purse -- Metro's Record Budget for Western -- Addenda | True | By Fred Stanleyhollywood. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/empires-fall-meet-is-set-for-jamaica.html | Empire's Fall Meet Is Set for Jamaica | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/reich-bishops-regret-nazi-acts.html | Reich Bishops Regret Nazi Acts | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/to-study-rail-charges-presidents-committee-will-take-up.html | TO STUDY RAIL CHARGES; President's Committee Will Take Up Discrimination Matter | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/boston-accuses-new-york-of-auricular-debility.html | Boston Accuses New York Of Auricular Debility | True | J.G. BRENNAN. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/soviet-films-on-upswing-since-russia-joined-allied-camp-her.html | SOVIET FILMS ON UPSWING; Since Russia Joined Allied Camp Her Pictures Have Staged Big Comeback | True | By Thomas M. Pryor | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/the-man-who-is-never-out-he-is-the-baseball-umpire-but-his-job-is.html | The Man Who Is Never Out; He is the baseball umpire. But his job is not just to 'call them fast and walk away tough.' The Man Who Is Never Out | True | By John K. Hutchens | C1B 599023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/igeorgiana-blacka-bride-wed-to-lt-kendrick-w-ralphi.html | iGEORGIANA BLACK'A BRIDE; Wed to Lt, Kendrick W. Ralph,I | True | ^%/anwavn | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/new-recreation-course-teachers-college-to-train-leaders-for.html | NEW RECREATION COURSE; Teachers College to Train Leaders for Community Jobs | True | | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 599023 |
| 1943-09-05 | 1943-09-05 | https://www.nytimes.com/1943/09/05/archives/paris-plane-plant-damage-shown.html | Paris Plane Plant Damage Shown | True | | C1B 599023 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/julian-mack-dies-40-years-on-benchi_-retired-judge-of-u-s-circui-i.html | JULIAN MACK DIES; 40 YEARS ON BENCHI_; Retired Judge of U. S. Circui' I Court Was an Outstanding Figure in World Jewry LONGA HARVARD OVERSEER He Presided in Many Important Cases Here, in Chicago and Other Cities | | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/local-governments-praised-for-war-aid-owi-says-federal-agencies.html | LOCAL GOVERNMENTS PRAISED FOR WAR AID; OWI Says Federal Agencies Report Full Cooperation | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mrs-arthur-p-abbott.html | MRS. ARTHUR P. ABBOTT | True | special to Tu 1 YoR: Ts. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/sabath-asks-vote-for-civilians-overseas-estimates-100000-of-them-by.html | Sabath Asks Vote for Civilians Overseas, Estimates 100,000 of Them by Fall of 1944 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/nancy-s-davis-married-fawood-nj-gil-soomo.html | NANCY S. DAVIS MARRIED; Fa,wood (N.,J.> -- -'-Gi,'l s.oomo | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-doris-beecher-wedi-sister-attea-at-marriage-to-i-lieut-jesse-f.html | [MISS DORIS BEECHER WEDI; Sister Atte-a-a-t -- Marriage to I Lieut. Jesse F. Peyser, USA I | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/war-bond-drives-need-speakersl.html | War Bond Drives Need Speakersl | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/government-maturities-33482585450-in-year.html | Government Maturities $33,482,585,450 in Year | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/yugoslav-partisans-reported-in-susak-moscow-radio-says-port-near.html | YUGOSLAV PARTISANS REPORTED IN SUSAK; Moscow Radio Says Port Near Fiume Is Captured | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/wary-campaign-likely-south-italys-terrain-favors-foe-supply-and-air.html | Wary Campaign Likely; South Italy's Terrain Favors Foe -- Supply and Air Cover Limit Allies | True | By Hanson W. Baldwin | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/childaid-office-to-open-new-city-information-center-to-be-at-889.html | CHILD-AID OFFICE TO OPEN; New City Information Center to Be at 889 Columbus Avenue | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fuse-container-output-speeded.html | Fuse Container Output Speeded | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/ruth-a-gade-married-to-army-lieutenant-wedding-to-henry-branch-2d.html | RUTH A. GADE MARRIED TO ARMY LIEUTENANT; Wedding to Henry Branch 2d Takes Place in Fresno, Calif. | True | Special to THE NEW YORK rMEs. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/disputes-odt-on-gas-riverhead-fire-officials-says-4-or-5-requests.html | DISPUTES ODT ON 'GAS'; Riverhead Fire Officials Says '4 or 5' Requests Were Made | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/labor-day.html | LABOR DAY | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/came-to-this-country-at-13.html | Came to This Country at 13 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/saving-gasoline.html | SAVING GASOLINE | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/nazis-in-denmark-extend-penalties-new-proclamation-decrees-death.html | NAZIS IN DENMARK EXTEND PENALTIES; New Proclamation Decrees Death for Harboring and for Failure to Inform | True | By George Axelssonby Telephone To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/france-shall-live.html | France Shall Live | True | MAURICE LEON | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/more-lard-meats-in-cold-storage-large-increases-shown-at-end-of.html | MORE LARD, MEATS IN COLD STORAGE; Large Increases Shown at End of August, Compared With Year Before | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/ministers-to-capital-urged-for-48-states-langer-drafts-bill-for.html | MINISTERS TO CAPITAL URGED FOR 48 STATES; Langer Drafts Bill for Link Between Voters, Departments | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/found-skull-with-record-brain.html | Found Skull With Record Brain | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/dr-ales-hrdlici-anthl0pologist74-curator-at-national-museum-sought.html | DR. ALES HRDLICI, ANTHI{0POLOGIST,74; Curator at National Museum Sought Origin of Human Race Dies in Washington Home SON OF A CABINET MAKER Found Skull Containing Brain of Record Size -- Served at Smithsonian Since 1903 | True | Special to THE NEW YORK T8. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/dr-butler-urges-a-fifth-freedom-individual-enterprises-held-to-be.html | DR. BUTLER URGES A FIFTH FREEDOM; 'Individual Enterprises' Held to Be Basis of Four Defined by President Roosevelt COMPULSION DEPRECATED Educator Asserts It Violates Principles and Ideals of Modern Democracy | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/british-unions-get-warguilt-appeal-proposed-stand-accusing-german.html | BRITISH UNIONS GET WAR-GUILT APPEAL; Proposed Stand Accusing German People and Insisting on Retribution Attacked 65 PERSONS SIGN PROTEST Emphasize Role of Nazi Party and 'Need' for International Solidarity of Labor | True | By James MacDonaldby Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/the-play-blossom-time-and-tobacco-road-have-openings-on-broadway-in.html | THE PLAY; 'Blossom Time' and 'Tobacco Road' Have Openings on Broadway in a Night of Revival | True | By Lewis Nichols | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bicycle-act-in-ice-show.html | Bicycle Act in Ice Show | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/danes-defend-their-own-they-have-more-independent-mien-with-dybbol.html | Danes Defend Their Own; They Have More Independent Mien With Dybbol Mill to Remember | True | SIGNE TOKSVIG | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/yugoslavs-request-allies-aid-in-italy-want-surrender-to-protect.html | YUGOSLAVS REQUEST ALLIES' AID IN ITALY; Want Surrender to Protect Captives and Internees | True | By Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/potter-wins-for-st-louis-32-on-laabs-baseclearing-blow-in-fifth.html | Potter Wins for St. Louis, 3-2, on Laabs' Base-Clearing Blow in Fifth Frame | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/moscows-statement-on-accord.html | Moscow's Statement on Accord | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/jerseys-triumph-by-60-down-orioles-behind-eighthit-hurling-of.html | JERSEYS TRIUMPH BY 6-0; Down Orioles Behind Eight-Hit Hurling of Coombs | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/grain-harvests-progress-two-weeks-of-good-weather-are-wanted-in.html | GRAIN HARVESTS PROGRESS; Two Weeks of Good Weather Are Wanted in Northwest | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/british-navy-cricketers-bow.html | British Navy Cricketers Bow | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/finnish.html | Finnish | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/most-are-australians.html | Most Are Australians | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/donbas-foe-reels-red-army-within-14-miles-of-metropolis-takes-key.html | DONBAS FOE REELS; Red Army Within 14 Miles of Metropolis, Takes Key Outpost 270 VILLAGES CAPTURED Gains of 3 to 9 Miles Scored in Drives on Donets, Bryansk and Konotop Fronts DONBAS FOE REELS; STALINO IN FLAMES | True | By the United Press. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/threaten-strike-in-puerto-rico.html | Threaten Strike in Puerto Rico | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/selling-wipes-out-weeks-wheat-rise-tender-of-2000000-bushels-and.html | SELLING WIPES OUT WEEK'S WHEAT RISE; Tender of 2,000,000 Bushels and Weakness in Rye Lead to Reversal UNCERTAINTY ON ROLLBACK Demand for Feed Grain Still Heavy, Averaging 10,000,000 Bushels Weekly | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/decline-in-stocks-like-world-war-i-decrease-after-mussolinis-fall.html | DECLINE IN STOCKS LIKE WORLD WAR I; Decrease After Mussolini's Fall Recalls That When Kaiser Sought Peace MARKET LEADERS ARE OFF Allis-Chalmers Broke 31.4% in 1916, Compared With 12.2% This Year | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/dubiel-of-newark-pitches-nohitter-young-hurler-beats-syracuse-in-7.html | DUBIEL OF NEWARK PITCHES NO-HITTER; Young Hurler Beats Syracuse in 7 Innings, 3-0 -- Bears Also Win Opener, 6-4 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fire-chief-red-car-back-in-larchmont-official-must-explain-trip-to.html | FIRE CHIEF, RED CAR, BACK IN LARCHMONT; Official Must Explain Trip to Chicago to the Village Board and the OPA | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/boy-killed-in-car-crash-youth-was-on-his-way-to-birthday-party-in.html | BOY KILLED IN CAR CRASH; Youth Was on His Way to Birthday Party in His Honor | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/shortwave-interrupted-difficulties-in-reception-here-coincide-with.html | SHORT-WAVE INTERRUPTED; Difficulties in Reception Here Coincide With Northern Lights | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/wac-group-commended-all-phone-calls-at-quebec-parley-handled-by.html | WAC GROUP COMMENDED; All Phone Calls at Quebec Parley Handled by Army Women | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/icente-costa.html | ICENTE COSTA | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/vegetable-steak-declared-at-hand-and-many-in-america-will-get.html | VEGETABLE 'STEAK' DECLARED AT HAND; And Many in America Will Get Soybean Milk Shakes, Says Dr. Burkholder at Yale MEAT SHORTAGE STRESSED It Will Force Us to Rely on Plants With High Protein Content, He Says in Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/warning-to-disabled-drivers.html | Warning to Disabled Drivers | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/cherry-valley-first-in-interclub-golf-takes-final-two-matches-to.html | CHERRY VALLEY FIRST IN INTERCLUB GOLF; Takes Final Two Matches to Check Hempstead Bid | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bears-rout-giants-on-gridiron-4228-paschal-returns-kickoff-99-yards.html | BEARS ROUT GIANTS ON GRIDIRON, 42-28; Paschal Returns Kick-Off 99 Yards for New York Tally in Buffalo Exhibition KINSCHERF SCORES TWICE Reaches Goal on Long Runs -- Famiglietti Registers Two Touchdowns for Chicago | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/iis-erest-iorey.html | 'IIS. ER-EST IOREY | True | Special to T' Nzw YORK TIES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-sara-babbitt-infagei-to-marry-alumna-of-vassar-will-be-wed-to.html | MISS SARA BABBITT I{NfAGEI} TO MARRY; Alumna of Vassar Will Be Wed to Lt, John Stature, Nephew of Joseph E, Davies GRANDDAUGHTER OF JURIST Fiance, Graduate of New York University, Has Served as Naval Aide to Uncle | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/theodore-roosevelt-medals.html | THEODORE ROOSEVELT MEDALS | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bendix-clinches-title-42.html | Bendix Clinches Title, 4-2 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mrs-forres____t-f-pike-physicians-wife-was-born-ini-this-port-on.html | MRS. FORRES____T F. PIKE; Physician's Wife Was Born inI : This Port on Full-Rigged Ship | True | Special to T"a Nw YoR TrÉs. J | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/replies-to-eastman-on-rail-labor-hours-johnston-says-many-workers.html | REPLIES TO EASTMAN ON RAIL LABOR HOURS; Johnston Says Many Workers Put In Extra Time | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/unsolved-puzzles-facing-congress-more-revenue-fathers-draft-postwar.html | UNSOLVED PUZZLES FACING CONGRESS; More Revenue, Fathers' Draft, Post-War Plans, All Will Be on Schedule Next Week ELECTION A BIG FACTOR It Tends to Influence Voting as the Members Return to Resume Labors | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bank-women-to-meet-here.html | Bank Women to Meet Here | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/offers-philadelphia-a-peale-washington-earl-of-albemarle-names-his.html | OFFERS PHILADELPHIA A PEALE WASHINGTON; Earl of Albemarle Names His Taxes as Reason for Sale | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/gen-anderson-gets-the-legion-of-merit-he-and-sgt-spina-also-a-new.html | GEN. ANDERSON GETS THE LEGION OF MERIT; He and Sgt. Spina, Also a New York State Man, Are Praised | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fine-arrives-at-guatemala.html | Fine Arrives at Guatemala | True | By Cable To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/felons-are-urged-to-fill-jobs-in-state-report-notes-vast-manpower.html | Felons Are Urged to Fill Jobs in State; Report Notes Vast Manpower Reservoir' | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/urges-rescue-of-jews-van-paassen-appeals-to-roosevelt-and-churchill.html | URGES RESCUE OF JEWS; Van Paassen Appeals to Roosevelt and Churchill | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/brazilian-command-seen-general-coming-to-us-to-train-may-lead.html | BRAZILIAN COMMAND SEEN; General, Coming to U.S. to train, May Lead Troops Overseas | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/newton-rowley-heads-veterans.html | Newton Rowley Heads Veterans | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/united-states.html | United States | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/trading-privileges-asked-sec-to-hear-philadelphia-stock-exchanges.html | TRADING PRIVILEGES ASKED; SEC to Hear Philadelphia Stock Exchange's Plea Sept. 20 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mine-deals-death-on-russian-front-three-soviet-officials-in-jeep.html | MINE DEALS DEATH ON RUSSIAN FRONT; Three Soviet Officials in Jeep Caravan With Writers Killed | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-florence-carper-is-wed.html | Miss Florence Carper Is Wed | True | By Cable To Thx Iw Yor Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/economic-life-of-man-shoemaker-warns-against-its-divorce-from.html | ECONOMIC LIFE OF MAN; Shoemaker Warns Against Its 'Divorce' From Religion | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/commodity-average-is-little-changed-farm-products-up-last-week.html | COMMODITY AVERAGE IS LITTLE CHANGED; Farm Products Up Last Week, Foodstuffs Down | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/sees-lae-in-the-bag.html | Sees Lae "In the Bag" | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/dewey-leads-in-poll-among-40-delegates-private-questioning-shows-35.html | DEWEY LEADS IN POLL AMONG '40 DELEGATES; Private Questioning Shows 35 Per Cent Favor New Yorker | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/roy-c-vebster.html | ROY C. %VEBSTER | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/politics-taking-the-stage.html | Politics Taking the Stage | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/dewey-proposes-we-keep-alliance-with-the-british-new-yorker-asks-a.html | DEWEY PROPOSES WE KEEP ALLIANCE WITH THE BRITISH; New Yorker Asks a Permanent Peacetime Set-Up, With Russia and China Included MACKINAC PARLEY STIRRED Taft Criticizes the Program -- Bricker Shies From Idea, Warren Would Expand It GOVERNOR DEWEY AT MACKINAC ISLAND FOR CONFERENCE DEWEY PROPOSES POST-WARALLIANCE | True | By Turner Catledgespecial To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/soldier-shows-how-to-dance-on-one-leg-party-for-wounded-now-held.html | Soldier Shows How to Dance on One Leg; Party for Wounded Now Held Every Week | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/the-financial-week-stock-market-steady-transactions-still-light-but.html | THE FINANCIAL WEEK; Stock Market Steady, Transactions Still Light but August Volume Is Best for Month in Four Years | True | By Alexander D. Noyes | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/29th-division-veterans-to-meet.html | 29th Division Veterans to Meet | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/defunct-company-exempt.html | Defunct Company Exempt | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/report-budapest-on-edge-swiss-assert-hungarian-capital-seeks.html | REPORT BUDAPEST ON EDGE; Swiss Assert Hungarian Capital Seeks Open-City Status | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/air-blows-pressed-on-nazis-in-west-us-marauder-raid-on-ghent-yards.html | AIR BLOWS PRESSED ON NAZIS IN WEST; U.S. Marauder Raid on Ghent Yards Paces Day Attacks -- Big RAF Planes Over Reich Air Blows Pressed on Nazi Bases; Marauders Bomb Ghent Yards | True | By Frederick Grahamby Cable To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/worship-of-god-basis-for-better-future-dr-hn-holmes-of-world.html | Worship of God Basis for Better Future, Dr. H.N. Holmes of World Alliance Asserts | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/20000-children-aided-foster-parents-plan-marks-its-seventh.html | 20,000 CHILDREN AIDED; Foster Parents' Plan Marks Its Seventh Anniversary | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/chinese-near-hangchow-regain-three-towns-about-100-miles-southwest.html | CHINESE NEAR HANGCHOW; Regain Three Towns About 100 Miles Southwest of Shanghai | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/ship-workers-bar-union-north-carolina-yard-decides-against-any-in.html | SHIP WORKERS BAR UNION; North Carolina Yard Decides Against Any in NLRB Vote | True | Special to THE NEW YORK TIMES. | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/boarzell-brightest-star-is-best-in-bucks-county-clubs-dog-show.html | Boarzell Brightest Star Is Best In Bucks County Club's Dog Show; Gayterry Wire-Haired Foxterrier Champion Named in a Field of 455 at Allentown -- Boxer El Wendie Home-Bred Victor | True | By Henry R. Ilsley special To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/financial-news-indices-thirty-industrial-shares-gain-05-point-bonds.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Gain 0.5 Point -- Bonds Off Slightly | True | By Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-barbara-minor-engaged.html | Miss Barbara Minor Engaged | True | Special to T NE YOK TB. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/another-run-here-for-blithe-spirit-noel-coward-farce-to-open-4week.html | ANOTHER RUN HERE FOR 'BLITHE SPIRIT'; Noel Coward Farce to Open 4-Week Stay This Evening at the Morosco RADIO MAY GET THEATRE Columbia Seeks the Longacre -- All Shows Except One Plan Holiday Matinees | True | By Sai Zolotow | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/family-grows-its-own-tennesseans-have-not-used-a-ration-point-for.html | FAMILY GROWS ITS OWN; Tennesseans Have Not Used a Ration Point for Foods | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/siebert-bats-in-5-philadelphia-tallies-tripling-with-3-on-for-his.html | Siebert Bats In 5 Philadelphia Tallies, Tripling With 3 On for His Fourth Hit | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/abroad-from-the-beaches-of-dunkerque-to-the-rocks-of-scilla.html | Abroad; From the Beaches of Dunkerque to the Rocks of Scilla | True | By Anne O'Hare McCormick | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bringing-back-justice-dr-phillips-of-cleveland-bars-hypocrisy-at.html | BRINGING BACK JUSTICE; Dr. Phillips of Cleveland Bars Hypocrisy at Peace Table | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/white-sox-defeat-indians-by-21-43-dietrichs-sixhitter-marks-the.html | WHITE SOX DEFEAT INDIANS BY 2-1, 4-3; Dietrich's Six-Hitter Marks the Opener -- Tribe Rally Fails | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/american-history-institute.html | AMERICAN HISTORY INSTITUTE | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/us-ambulance-train-used-first-in-britain-built-there-it-may-also-be.html | U.S. AMBULANCE TRAIN USED FIRST IN BRITAIN; Built There, It May Also Be Used on Continent | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/new-clue-to-viruses-is-offered-after-studies-of-plant-diseases.html | New Clue to Viruses Is Offered After Studies of Plant Diseases; Lauffer Tells Chemists That Tobacco Virus Is Same as Protein Itself -- Used Super-Rotor at Princeton SUPER-ROTOR GIVES A CLUE TO VIRUSES | True | By William L Laurence special To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/virginia-flannfy-will-be-married-graduate-of-vassar-engaged-to-lt.html | VIRGINIA FLANNFY WILL BE MARRIED; Graduate of Vassar Engaged to Lt. Col. Thomas G. Early of the Army Air Forces | True | Special to T][II: IXTEW YORK TI2[ES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/doaldi__e-dud__sley-bde-married-to-sigfrid-w-specht-ini.html | DO.ALDI.__E DUD__SLEY B.DE; Married to Sigfrid W. Specht inI | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mr-shaw-wins-a-vote.html | Mr. Shaw Wins a Vote | True | B.S. BOWDISH | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/hearing-for-utility-postponed.html | Hearing for Utility Postponed | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/reshevsky-gains-honors-finishes-unbeaten-in-taking-city-speed-chess.html | RESHEVSKY GAINS HONORS; Finishes Unbeaten in Taking City Speed Chess Title | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/calls-labor-vital-to-peace-planning-af-whitney-at-ohio-meeting-asks.html | CALLS LABOR VITAL TO PEACE PLANNING; A.F. Whitney, at Ohio Meeting, Asks Closer Association of Workers and Religion HITS AT CHURCH LEADERS A.V. Taylor, Another Speaker, Deplores Scarcity of Laborers at Religious Services | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-c-a-bike-hostess.html | MISS C. A. BIKE HOSTESS | True | I Has Tea Party in Garden WhereI Churchill's Mother Lived J | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/hard-war-in-east-forecast-by-king-admiral-says-there-can-be-no.html | HARD WAR IN EAST FORECAST BY KING; Admiral Says There Can Be No Short Cut to Victory Over Fanatical Japanese HIS LIFE IS DISCIPLINED Wartime Home Is Aboard Ship and He Avoids All Distractions From Job | True | North American Newspaper Alliance. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-jane-ohilds-to-become-bride-daughter-of-captain-in-first-world.html | MISS JANE OHILDS TO BECOME BRIDE; Daughter of Captain in First World War Engaged to Army Air Cadet Francis Lobdel.I BALDWIN SCHOOL ALUMNA i Bridegroom-Elect, Graduate of St. Mark's, Studied Later at Yale University | True | Special to T NzW YoIc Ts. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/labor-day-brings-pledges-by-unions-green-and-murray-promise-greater.html | LABOR DAY BRINGS PLEDGES BY UNIONS; Green and Murray Promise Greater War Output and Fullest War Bond Aid Labor Day Brings New Pledges By Unions to Speed War Victory | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/westchester-homes-sold-banks-dispose-of-houses-in-rye.html | WESTCHESTER HOMES SOLD; Banks Dispose of Houses in Rye and Mamaroneck | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/jean-rogers-wed-to-exhusbandl.html | Jean Rogers Wed to Ex-HusbandI | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/japanese.html | Japanese | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/first-wac-gets-an-allotment.html | First Wac Gets an Allotment | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/allies-free-sicilian-workers-to-bargain-as-they-do-here-sicilian.html | Allies Free Sicilian Workers To Bargain as They Do Here; SICILIAN WORKERS FREED BY ALLIES | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/alimony-seeker-aids-husband.html | Alimony Seeker Aids Husband | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/boy-saves-girl-in-river-holds-up-6yearold-child-lifeline-pulls-in.html | BOY SAVES GIRL IN RIVER; Holds Up 6-Year-Old Child -- Lifeline Pulls in Both | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/russian.html | Russian | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/would-admit-chinese-poling-says-repeal-of-exclusion-act-is.html | WOULD ADMIT CHINESE; Poling Says Repeal of Exclusion Act Is Much-Needed Step | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-jean-brown-brideelect.html | Miss Jean Brown Bride-Elect | True | Special to THE NEW YOIX TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/sixpoint-approach-urged-committee-offers-suggestions-as-basis-for.html | Six-Point Approach Urged; Committee Offers Suggestions as Basis for Future Action | True | MORTIMER HAYS | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/obituary-1-no-title-dr-cecil-ferguson-ex-pitchingaredad-payersl-who.html | Obituary 1 -- No Title; DR. CECIL FERGUSON Ex- Pitching-ar-Eded P!ayersI Who Strained Muscles | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless To the New York Times. | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/progress-in-italy.html | PROGRESS IN ITALY | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bartolo-to-box-zullo.html | Bartolo to Box Zullo | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/cork-beats-antrim-in-final.html | Cork Beats Antrim in Final | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/flier-killed-in-africa-lt-auchterlonie-made-almost-fifty-sorties-in.html | FLIER KILLED IN AFRICA; Lt. Auchterlonie Made Almost Fifty Sorties in 'Fort' | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/joyce-dougherty.html | Joyce -- Dougherty | True | pecIal to Tm IEW YoR TLJB. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/don-r-conner.html | DON R. CONNER | True | Special to T NE' YORK T[]ZS. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/congress-to-survey-postwar-trade-plan-thorough-study-is-slated-on.html | CONGRESS TO SURVEY POST-WAR TRADE PLAN; Thorough Study Is Slated on Contract Renegotiation Law | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/emergency-power-unit-ready.html | Emergency Power Unit Ready | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/pavilion-of-jehol-given-to-oberlin-reproduction-of-lama-temple-seen.html | PAVILION OF JEHOL GIVEN TO OBERLIN; Reproduction of Lama Temple, Seen at Two World's Fairs, Is Made Oriental Center TO BE REPOSITORY OF ART President Wilkins Calls Gift of Bendix Group a Link of College With China | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/economic-parley-gaining-impetus-hull-and-patterson-consulted-by.html | ECONOMIC PARLEY GAINING IMPETUS; Hull and Patterson Consulted by Crawford of NAM on Proposed Meeting of Allies 'SOME PROGRESS' IS MADE Advocate Looks to Business and Industry Laying Sound Basis for 'Lasting Peace' | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/shans-in-ring-thursday.html | Shans in Ring Thursday | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/british.html | British | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/italian.html | Italian | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/united-nations.html | United Nations | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/turnesas-defeat-nelsonmspaden-brother-team-beats-leaders-3-up-and.html | TURNESAS DEFEAT NELSON-M'SPADEN; Brother Team Beats Leaders, 3 Up, and Ties for Second in Minneapolis Golf | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/rye-and-oats-decline-erratic-changes-in-former-are-attributed-to.html | RYE AND OATS DECLINE; Erratic Changes in Former Are Attributed to Speculation SELLING WIPES OUT WEEK'S WHEAT RISE | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/war-news-cheers-london-markets-but-favorable-sentiment-is-not-a.html | WAR NEWS CHEERS LONDON MARKETS; But Favorable Sentiment Is Not a Spur to Prices, Which Show Little Change SPECULATIVE ISSUES GAIN Prospects Are Held Good for a Normal Fall Expansion of Securities Trading | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/new-recognition-for-algiers.html | New Recognition for Algiers | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/father-of-eight-fights-draft.html | Father of Eight Fights Draft | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/industry-groups-lighten-opa-task-cooperation-furthered-by-172.html | INDUSTRY GROUPS LIGHTEN OPA TASK; Cooperation Furthered by 172 Advisory Committees of 300 to Be Set Up AID IN PRICE CONTROLS Announcements of Interest of Federal Agencies Cover Shirts, Oil, Yarn, Fuels | True | Special to THE NEW YORK TIMES. | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/troops-in-britain-will-see-action-soon-devers-hints.html | Troops in Britain Will See Action Soon, Devers Hints | True | By Cable To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/ortiz-stops-gonzalez-in-fifth.html | Ortiz Stops Gonzalez in Fifth | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/labor-supported-by-church-group-federal-council-says-strong.html | LABOR SUPPORTED BY CHURCH GROUP; Federal Council Says Strong, Cooperating Movement Is Vital to Democracy | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/leprosy-in-algiers-is-denied.html | Leprosy in Algiers Is Denied | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/gc-white-partner-in-brokerage-firm-member-of-tl-watson-co-47-head.html | G.C. WHITE, PARTNER IN BROKERAGE FIRM; Member of T.L. Watson & Co., 47, Head of Dachshund Club | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/steps-up-output-wins-wpb-praise-buffalo-arms-plant-produces-25-more.html | STEPS UP OUTPUT, WINS WPB PRAISE; Buffalo Arms Plant Produces 25% More Guns by Incentive Plan and Extra Hours ONLY ONE MAN IS ADDED Nelson Commends Company for Its Resourcefulness in Shortage of Labor | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/central-heating-not-needed-britons-look-for-chilblains-but-there.html | Central Heating Not Needed; Britons Look for Chilblains, but There Are Several Compensations | True | CHARLES UPSON CLARK. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/2-us-cutters-for-peru-arrive.html | 2 U.S. Cutters for Peru Arrive | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/alleghany-enters-field-of-aviation-holding-company-announces.html | ALLEGHANY ENTERS FIELD OF AVIATION; Holding Company Announces Acquiring Common Stock of General Aircraft Corp. | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/lt-coiior-chew-of-naval-a3adem-new-york-physician-called-fo-war.html | LT. COIIOR. CHEW OF NAVAL A(3ADEM]; , New York Physician Called fo War Service Dies in a Baltimore Hospital !TO BE BURIED IN ARLINGTON Had Been Associate in Two Fields in Hospitals of This City Recently | True | Speclal to TH NzW YOR Tzts. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mrs-roosevelt-visits-us-troops-after-her-arrival-in-melbourne-first.html | Mrs. Roosevelt Visits U.S. Troops After Her Arrival in Melbourne; First Lady Also Sees Infantile Paralysis Hospital and Eats Red Cross Supper With American Service Men | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/helen-sperry-of-the-bouveboston-school-fiancee-of-richard-guy.html | Helen Sperry of the Bouve-Boston School Fiancee of Richard Guy, Student at Cornell | True | Special to T NE YOI TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/kilpatrlck-keuy.html | Kilpatrlck -- KeUy | True | SDeclal to TH NE YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/says-a-better-world-exceeds-beating-axis-rev-ad-kelley-honored-at.html | SAYS A BETTER WORLD EXCEEDS BEATING AXIS; Rev. A.D. Kelley, Honored at Hobart, Urges Cooperation | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mayor-puts-school-ahead-of-war-jobs-urges-parents-to-send-boys-and.html | MAYOR PUTS SCHOOL AHEAD OF WAR JOBS; Urges Parents to Send Boys and Girls Who Are Working Back to Their Studies WARNS AGAINST PAY LURE The Uneducated Will Face Even Greater Handicaps Than in the Past, He Declares | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fall-kills-contractor-domenico-la-sala-found-by-wife-in-home-in.html | FALL KILLS CONTRACTOR; Domenico La Sala Found by Wife in Home in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/no-sinless-lives-seen.html | No Sinless Lives Seen | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/ingot-production-continues-to-rise-1-12point-gain-in-pittsburgh.html | INGOT PRODUCTION CONTINUES TO RISE; 1 1/2-Point Gain in Pittsburgh Area 101.5% of Rated Capacity -- Orders in Good Volume MILL SCHEDULES CROWDED Renewed Tightness Develops in Supply of Steel Plates -- Scrap Market Firm | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/nike-manhasset-victor-triumphs-in-victory-class-race-gig-leads.html | NIKE MANHASSET VICTOR; Triumphs in Victory Class Race -- Gig Leads One-Designs | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/churchill-club.html | CHURCHILL CLUB | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/red-armys-plea-backed-by-sergius-real-help-from-west-russias-need.html | RED ARMY'S PLEA BACKED BY SERGIUS; 'Real Help' From West Russia's Need, Says Acting Patriarch After Seeing Stalin CHURCH ACCORD PRINTED Soviet Press Gives Emphasis to Step for Re-establishing the Orthodox Holy Synod | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/savings-bank-sells-house-in-brooklyn-holc-also-finds-buyer-for-home.html | SAVINGS BANK SELLS HOUSE IN BROOKLYN; HOLC Also Finds Buyer for Home in Gatling Place | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/axis-reports-raid-on-isle-off-france-ushant-near-brest-repulses.html | AXIS REPORTS RAID ON ISLE OFF FRANCE; Ushant, Near Brest, Repulses British Commando Attack, German Radio Says | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/six-army-railmen-in-sicily-are-cited-receive-soldiers-medal-for.html | SIX ARMY RAILMEN IN SICILY ARE CITED; Receive Soldier's Medal for Switching Cars Away From Burning Ammunition Train BRAVED EXPLODING SHELLS Most of Group Had Experience On Outstanding U.S. Roads -- One From Brooklyn | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/brooklyn-takes-ninth-in-row-51-chasing-mungo-in-4run-seventh-higbe.html | Brooklyn Takes Ninth in Row, 5-1, Chasing Mungo in 4-Run Seventh; Higbe Limits Giants to 6 Blows for Tenth Victory -- Herman Hits in 16th Straight Contest -- Ott Returns to Line-Up | True | By Roscoe McGowen | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mis-herbert-b-ivens.html | MIS. HERBERT B. IVENS | True | Specfal to T NEW YORK TrMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/2-de-vessels-for-navy-one-launched-with-water-from-river-near.html | 2 D-E VESSELS FOR NAVY; One Launched With Water From River Near Namesake's Home | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/riverside-oarsmen-lead-gain-3-titles-in-middle-states-regatta-on.html | RIVERSIDE OARSMEN LEAD; Gain 3 Titles in Middle States Regatta on Schuylkill | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/americans-on-top-by-10-beat-montreals-vickers-soccer-team-on.html | AMERICANS ON TOP BY 1-0; Beat Montreal's Vickers Soccer Team on Marchetich's Goal | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/killed-by-homemade-tractor.html | Killed by Homemade Tractor | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/sloop-four-winds-defeats-susan-for-knapps-5th-series-victory-scores.html | Sloop Four Winds Defeats Susan For Knapp's 5th Series Victory; Scores in Shifting Breeze Off Larchmont in Seawanhaka's Sound Title Regatta -- Seymour, Patton and Deacon Win | True | By James Robbinsspecial To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/title-swim-meet-today-middle-atlantic-events-slated-at-clementon-nj.html | TITLE SWIM MEET TODAY; Middle Atlantic Events Slated at Clementon, N.J. | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/edward-c-shaler.html | EDWARD C. SHALER | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/predicts-gains-in-south-rayburn-lays-last-brick-of-a-steel-plant-in.html | PREDICTS GAINS IN SOUTH; Rayburn Lays Last Brick of a Steel Plant in Texas | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/kept-in-asylum-49-years-by-wife-inmate-freed-after-her-death-dies.html | KEPT IN ASYLUM 49 YEARS BY WIFE; Inmate, Freed After Her Death, Dies at 85 in Chicago as Suits for $500,000 Estate Pend | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/snake-on-window-sill-coiled-under-snake-plant-it-gives-housewife-a.html | SNAKE ON WINDOW SILL; Coiled Under Snake Plant, It Gives Housewife a Scare | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/macarthur-moves-north-in-pursuit-of-japanese.html | MacArthur Moves North In Pursuit of Japanese | True | By the United Press. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/renting-is-brisk-over-a-wide-area-cesar-saerchinger-the-news.html | RENTING IS BRISK OVER A WIDE AREA; Cesar Saerchinger, the News Analyst, Takes Apartment in East 51st Street WEST SIDE GETS TENANTS Houses on Riverside Drive and West End Avenue Add to Their Rosters | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/spain-makes-peace-bid.html | Spain Makes Peace Bid | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mayor-discloses-airport-gas-offer-oil-companys-2100000-bid-for.html | MAYOR DISCLOSES AIRPORT 'GAS OFFER; Oil Company's $2,100,000 Bid for Idlewild Concession Is Key to Future, He Says RENEWS ATTACK ON RENTS La Guardia Also Appeals for Apple Pickers to Help Save Crops in the State | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/pirates-overcome-cubs-in-12th-54-two-hits-and-stankys-error-decide.html | PIRATES OVERCOME CUBS IN 12TH, 5-4; Two Hits and Stanky's Error Decide Battle -- Nicholson, Livingston Drive Homers | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/2-french-admirals-retired-by-algiers-lowered-age-limits-oust-men.html | 2 FRENCH ADMIRALS RETIRED BY ALGIERS; Lowered Age Limits Oust Men Known as Reactionaries | True | By Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/argentina-frees-matson-us-charge-daffaires-effects-release-of.html | ARGENTINA FREES MATSON; U.S. Charge d'Affaires Effects Release of Utility Executive | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/gibson-girl-in-radio-sends-air-distress-calls.html | 'Gibson Girl' in Radio Sends Air Distress Calls | True | By the United Press. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/amateurs-set-back-pros-by-half-point-win-in-benefit-golf-1110-12.html | AMATEURS SET BACK PROS BY HALF POINT; Win in Benefit Golf, 11-10 1/2 -- Women's Total 2 1/2 | True | From a Staff Correspondent | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/radio-tower-is-dedicated-wnax-addition-tallest-in-the-country-is-at.html | RADIO TOWER IS DEDICATED; WNAX Addition, Tallest in the Country, Is at Yankton, S.D. | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/allied-officers-visit-balkan-guerrillas.html | Allied Officers Visit Balkan Guerrillas | True | By the United Press. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/postwar-study-urged-navy-chaplain-would-begin-now-to-consider.html | POST-WAR STUDY URGED; Navy Chaplain Would Begin Now to Consider Problems | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-anne-upton-en6aged-to-web-igraduate-of-radcliffe-college-will.html | MISS ANNE UPTON ' - EN6AGED TO WEB; iGraduate of Radcliffe College Will Become the Bride of Dr. Ralph B. Miller | True | Special to THE NZr YORK TIES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/david-straus.html | DAVID STRAUS | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/americans-escape-foe-liberator-crew-of-7-crashed-in-chinese.html | AMERICANS ESCAPE FOE; Liberator Crew of 7 Crashed in Chinese No-Man's-Land | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/penicillin-helping-stricken-macon-girl-hospital-reports-15yearold.html | PENICILLIN HELPING STRICKEN MACON GIRL; Hospital Reports 15-Year-Old Gains Under Repeated Doses | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/us-policy-seen-as-dual-free-italians-resent-our-refusal-to-let.html | U.S. POLICY SEEN AS DUAL; Free Italians Resent Our Refusal to Let Anti-Fascists Go Home | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/roosevelt-medals-awarded-to-three-grew-darling-mrs-belmont-win.html | ROOSEVELT MEDALS AWARDED TO THREE; Grew, Darling, Mrs. Belmont Win Service Honors of the Memorial Association PRESENTATIONS ON OCT. 27 Diplomat, Appointed by Late President, Is Praised for His Work in Japan | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/british-take-2000-bagnara-and-melito-fall-as-front-expands-by.html | BRITISH TAKE 2,000; Bagnara and Melito Fall as Front Expands by Commando Tactics ALLIES ARE DRIVING INLAND Heavy Fighting in Mountains Reported by Foe -- Naples Area Bombed Again BRITISH TAKE 2,000 ON TOE OF ITALY | True | By Milton Brackerby Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/idaho-fears-potato-glut-wonders-how-to-get-scheduled-record-crop-to.html | IDAHO FEARS POTATO GLUT; Wonders How to Get Scheduled Record Crop to Market | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/montgomery-choice-over-jack.html | Montgomery Choice Over Jack | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/big-inch-branch-breaks-oil-in-dry-creek-bed-near-lansdale-pa.html | BIG INCH BRANCH BREAKS; Oil in Dry Creek Bed Near Lansdale, Pa., Catches Fire | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/pick-the-best-man-hanley-exhorts-our-gravest-problem-lies-in-the.html | PICK THE BEST MAN, HANLEY EXHORTS; Our Gravest Problem Lies in the Type We Choose to Represent Us, the Senator Asserts DECLARES FEW QUALIFIED He Tells Community Service Council Our Need Is for Men Who Want 'to Be Right' | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/publisher-made-an-alien-citizenship-is-revoked-of-albert-orth-of.html | PUBLISHER MADE AN ALIEN; Citizenship Is Revoked of Albert Orth of Charleston, S.C. | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/outranks-her-son-in-army.html | Outranks Her Son in Army | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/bet-on-bombers-lost.html | Bet on Bombers Lost | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/plane-crash-starts-fire-delaware-forest-is-set-ablaze-and-pilot-is.html | PLANE CRASH STARTS FIRE; Delaware Forest Is Set Ablaze and Pilot Is Killed | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/jeeter.html | Jeeter | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/baldwin-for-collaboration.html | Baldwin for Collaboration | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/institutions-sell-lofts-and-houses-banks-and-a-church-give-title-to.html | INSTITUTIONS SELL LOFTS AND HOUSES; Banks and a Church Give Title to Properties in Manhattan BRONX DEALS REPORTED Apartments in Walton Avenue and Loring Place Pass to New Ownerships | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/crlsc-stoll-o-l-founder-and-president-of-1-oil-refining-co-dies-at.html | C,RLSC. STOLL O l; Founder and President of !1 Oil Refining Co. Dies at | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/life-policy-average-rises.html | Life Policy Average Rises | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fire-asphyxiates-ithaca-man.html | Fire Asphyxiates Ithaca Man | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/hispanos-set-pace-63-gain-quick-lead-to-turn-back-wanderers-at.html | HISPANOS SET PACE, 6-3; Gain Quick Lead to Turn Back Wanderers at Soccer | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/arrested-32d-time-pickpocket-with-a-long-record-seized-at-aqueduct.html | ARRESTED 32D TIME; Pickpocket With a Long Record Seized at Aqueduct | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/heads-costa-rica-delegation.html | Heads Costa Rica Delegation | True | By Cable To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/screen-news-here-and-in-hollywood-william-eythe-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Eythe to Play Lead in 'House of Chedworth,' Based on Hugh Walpole Novel 3 FILMS ARRIVE THURSDAY 'So Proudly We Hail' Will Be Seen at Music Hall -- New Picture Due at State | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/15-in-rich-chicago-race-thumbs-up-is-favored-today-in-washington.html | 15 IN RICH CHICAGO RACE; Thumbs Up Is Favored Today in Washington Park Handicap | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/news-of-food-littleknown-fish-of-new-england-held-key-to-conserving.html | News of Food; Little-Known Fish of New England Held Key to Conserving Our Supplies | True | By Jane Holt | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/japanese-trapped-laesalamaua-area-is-cut-off-from-supplies-by-huon.html | JAPANESE TRAPPED; Lae-Salamaua Area Is Cut Off From Supplies by Huon Gulf Thrust NAVY AND FLIERS IN VAN Allied Planes Resume Bombing of Rabaul in Extensive Raids in the Southwest Pacific JAPANESE TRAPPED BY ALLIED LANDING SURPRISE LANDING OUTFLANKS JAPANESE | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/a-lesson-in-english-and-an-army-trainee-learns-about-the-misplaced.html | A 'LESSON IN ENGLISH; And an Army Trainee Learns About 'the Misplaced Modifier' | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/britain-seeks-30000-miners.html | Britain Seeks 30,000 Miners | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/ford-retains-title-in-110-free-style-ties-for-scoring-laurels-at-13.html | FORD RETAINS TITLE IN 110 FREE STYLE; Ties for Scoring Laurels at 13 Points With Kiefer, Who Takes 330 Medley Crown ROGERS EASY 880 VICTOR Yale Team Champion by Wide Margin as National A.A.U. Swimming Meet Ends | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fighting-seen-in-berlin-trouble-for-nazis-reported-in-districts-hit.html | FIGHTING SEEN IN BERLIN; Trouble for Nazis Reported in Districts Hit by RAF Friday | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/228-more-wounded-are-listed-by-army-sicily-casualties-are-among-the.html | 228 MORE WOUNDED ARE LISTED BY ARMY; Sicily Casualties Are Among the Names Sent From Five Areas of Operation 29 MEN FROM THIS STATE Five Have Next of Kin in New Jersey and Nine Consider Connecticut as Home | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/normal-traffic-puzzles-experts-rush-fails-to-materialize-but-hotel.html | NORMAL TRAFFIC PUZZLES EXPERTS; Rush Fails to Materialize, but Hotel Man Thinks Many Are Taking 5-Day Vacation CITY WAS CROWDED EARLY Beaches Have Fewer Than Usual Visitors -- 'Gas' Shortage Acute, but Relief Is Seen | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/circulation-of-currency-again-on-rise-in-britain.html | Circulation of Currency Again on Rise in Britain | True | By Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mines-halt-swedish-ferry.html | Mines Halt Swedish Ferry | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/us-fliers-raid-hong-kong.html | U.S. Fliers Raid Hong Kong | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/definition-of-intent-needed.html | Definition of Intent Needed | True | HENRY STUART CLARK | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/powers-debutts.html | Powers -- deButts | True | Special to TmB TZW YOR Tr.s. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/german-catholics-assail-nazi-rulers-conference-of-bishops-says.html | GERMAN CATHOLICS ASSAIL NAZI RULERS; Conference of Bishops Says Religious Persecution Is Flagrant in Reich PLEADS FOR RAID VICTIMS Letter Thanks Pope for Effort to Bring Peace -- Racial God Notions Condemned | True | By Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/nazis-seen-facing-debacle-in-russia-situation-called-comparable-to.html | NAZIS SEEN FACING DEBACLE IN RUSSIA; Situation Called Comparable to Germany's Plight Prior to Collapse in 1918 HITLER'S ENTREATY FUTILE Reich's Armies in East Diluted by Use of Other Nationals -- Goering Now at Front | | By Henry Shapirounited Press Correspondent | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/funeral-of-boris-held-opposition-fights-plan-to-make-his-brother.html | FUNERAL OF BORIS HELD; Opposition Fights Plan to Make His Brother Chief Regent | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/italians-said-to-plan-scuttling.html | Italians Said to Plan Scuttling | True | By Wireless To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/churches-to-help-in-war-bond-drive-federation-here-will-urge.html | CHURCHES TO HELP IN WAR BOND DRIVE; Federation Here Will Urge Pastors to Appeal From Pulpits for Purchases 200 CHAIRMEN SELECTED Business Executives to Head Various Divisions and Sections in City | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/lions-varsity-winner-287.html | Lions' 'Varsity' Winner, 28-7 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/fire-island-shark-report-keeps-bathing-suits-dry.html | Fire Island Shark Report Keeps Bathing Suits Dry | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/lost-flier-praised-by-shuttlebombers-trying-to-quench-fire-he-fell.html | LOST FLIER PRAISED BY SHUTTLE-BOMBERS; Trying to Quench Fire, He Fell From Flying Fortress | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/daughter-to-moses-schonfelds.html | Daughter to Moses Schonfelds | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/dewey-la-guardia-to-greet-vfw-here-44th-nationalist-encampment-a.html | DEWEY, LA GUARDIA TO GREET VFW HERE; 44th Nationalist Encampment a Three-Day Meeting, to Open Sept. 28 AUXILIARY TO GATHER ALSO | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/kramer-halts-segura-to-gain-tennis-final-as-miss-betz-keeps-us.html | Kramer Halts Segura to Gain Tennis Final as Miss Betz Keeps U.S. Crown; COAST GUARDSMAN TAKES 4-SET MATCH Kramer Stages Rally to Down Segura and Earns Doubles Crown With Parker 10,000 SEE MISS BETZ WIN Miss Brough Toppled by 6-3, 5-7, 6-3 at Forest Hills in National Tennis | True | By Allison Danzig | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/john-h-eden-i-i-incorporator-of-kings-point-l-veteran-of-world-war.html | JOHN H. EDEN; I I Incorporator of Kings Point, L., !., Veteran of World War | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/german.html | German | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/phillies-conquer-braves-by-21-51-homerun-blows-by-wasdell-and-adams.html | PHILLIES CONQUER BRAVES BY 2-1, 5-1; Home-Run Blows by Wasdell and Adams Decisive -- 13th Triumph for Rowe | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/seabury-mayor-to-help-levy-drive-both-to-take-active-part-in-his.html | SEABURY, MAYOR TO HELP LEVY DRIVE; Both to Take Active Part in His Campaign -- Independent Committee to Be Formed BOARD HEARING TOMORROW Arguments on Substitutions on Democratic and Republican Tickets to Be Presented | True | | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/frenchmen-sure-of-landings-soon-whole-country-preparing-for.html | FRENCHMEN SURE OF LANDINGS SOON; Whole Country Preparing for Invasion -- Vichy Also Takes Preparatory Steps LAVAL'S OUSTER FORECAST Germans May Employ Pretext of Prisoners' Refusal to Return After Leaves By G.H. ARCHAMBAULT | True | By Telephone To the New York Times. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/exgov-richardson-of-california-dies-j-chief-executive-192327-once.html | EX-GOV. RICHARDSON OF CALIFORNIA DIES J; Chief Executive, 1923-27, Once Superintendent of Banks | True | Special to T lzw YORX TIZS. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/boys-heroism-unavailing-son-10-struggles-to-save-mother-who-drowns.html | BOY'S HEROISM UNAVAILING; Son, 10, Struggles to Save Mother Who Drowns in Surf | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/washington-victor-at-stadium-32-51-held-to-split-of-four-games.html | WASHINGTON VICTOR AT STADIUM, 3-2, 5-1; Held to Split of Four Games, Yanks Miss Tying Record of Taking 14 Series in Row LEONARD AND NEWSOM WIN But Bobo, Ill, Needs Haefner's Help in Senators' Second Triumph Before 41,355 | True | By Louis Effrat | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/imperialism-seen-peril-to-the-earth-nesbitt-warns-us-should-seek-to.html | IMPERIALISM SEEN PERIL TO THE EARTH; Nesbitt Warns U.S. Should Seek to Serve the World Rather Than Dominate It | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/women-in-war-work-hailed-on-labor-day-mary-anderson-us-official.html | WOMEN IN WAR WORK HAILED ON LABOR DAY; Mary Anderson, U.S. Official, Praises Sacrifice by 17,000,000 | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/outlook-for-corn-hurt-by-drought-improvement-in-illinois-and-iowa.html | OUTLOOK FOR CORN HURT BY DROUGHT; Improvement in Illinois and Iowa Reported Offset in Other Districts | True | Special to THE NEW YORK TIMES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/paper-assails-printers-newark-editor-blames-slowdown-for-cut-in.html | PAPER ASSAILS PRINTERS; Newark Editor Blames Slowdown for Cut in Sunday Editions | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/mayor-tells-opa-to-change-rules-on-meat-points-or-bust-wide-open.html | Mayor Tells OPA to Change Rules On Meat Points or 'Bust Wide Open'; MAYOR WARNS OPA ON CHANGING RULES | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/japan-may-crack-says-research-group-foreign-policy-association-sees.html | 'JAPAN MAY CRACK,' SAYS RESEARCH GROUP; Foreign Policy Association Sees Change as Defeat Nears | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/perry-e-wurst-buffalo-banker-a-director-in-firms-covering-wide.html | PERRY E. WURST; Buffalo Banker a Director in Firms Covering Wide Field | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/prices-of-cotton-decline-for-week-net-losses-of-3-to-14-points.html | PRICES OF COTTON DECLINE FOR WEEK; Net Losses of 3 to 14 Points Shown by Active Old-Type Futures on Exchange | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/man-fatally-injured-in-fall.html | Man Fatally Injured in Fall | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/postwar-duties-of-labor-outlined-donnellan-calls-on-catholics-to-be.html | POST-WAR DUTIES OF LABOR OUTLINED; Donnellan Calls on Catholics to Be Good Samaritans in Creating Better World POPES' TEACHINGS CITED Encyclicals Are Described as Blueprints on Which to Base Plans of Workers | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/railways-disrupted-in-northern-italy-fortress-raids-more-effective.html | RAILWAYS DISRUPTED IN NORTHERN ITALY; Fortress Raids More Effective Than at First Believed | True | By Wireless To the New York Times. | C1B 599024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/chinese-hold-co__-nventon-delegates-from-all-over-u-s-meet-here-on-.html | CHINESE HOLD CO__ NVENT!ON; Delegates From All Over U. S. [ Meet Here on War Work { | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/reds-shut-out-10-then-blank-cards-walters-gets-revenge-40-following.html | REDS SHUT OUT, 1-0, THEN BLANK CARDS; Walters Gets Revenge, 4-0, Following Mort Cooper's 4-Hitter for No, 19 KUROWSKI WINS OPENER Drives 400-Foot Homer for Only Tally -- Lanier Fans Ten but Is Loser | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/russian-film-scored.html | Russian Film Scored | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/miss-mary-le-blond-a-prospective-bride-cincinnati-girl-is-betrothed.html | MISS MARY LE BLOND A PROSPECTIVE BRIDE; Cincinnati Girl Is Betrothed to Navy Air Cadet John Palmer | | Special to THE NEW YORX TES. | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/will-honor-convicts-for-rushing-war-job-army-navy-and-marines-will.html | WILL HONOR CONVICTS FOR RUSHING WAR JOB; Army, Navy and Marines Will Take Part in Prison Award | True | | C1B 599024 |
| 1943-09-06 | 1943-09-06 | https://www.nytimes.com/1943/09/06/archives/lady-haggard-dies-widow-of-famous-novelist-at-the-age-of-83.html | LADY HAGGARD; Dies ,Widow of Fa[nous Novelist at the Age of 83 | True | | C1B 599024 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marines-will-recruit-full-platoon-of-women.html | Marines Will Recruit Full Platoon of Women | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/-frederick-w-mitchell.html | ' FREDERICK W. MITCHELL | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/forecasts-a-stand-on-the-po.html | Forecasts a Stand on the Po | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/united-nations.html | United Nations | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/frank-j-quayle-i-excaptain-of-fire-department-j-brooklyn.html | FRANK J. QUAYLE; i Ex-Captain of Fire Department, J Brooklyn Postmaster's Father | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/calls-prr-wreck-fate-retired-engineer-of-road-says-that-these.html | CALLS P.R.R. WRECK 'FATE'; Retired Engineer of Road Says That 'These Things Happen' | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/upholds-military-ouster-california-judge-approves-exclusion-of.html | UPHOLDS MILITARY OUSTER; California Judge Approves Exclusion of Homer G. Wilcox | | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/honors-in-golf-go-to-wooddemaret-they-take-top-prize-of-1200-in-war.html | HONORS IN GOLF GO TO WOOD-DEMARET; They Take Top Prize of $1,200 in War Bonds at Minneapolis -- Nelson-McSpaden 2d | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/sargentmorris-team-victor.html | Sargent-Morris Team Victor | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/in-the-nation-two-ways-of-handling-a-controversy.html | In The Nation; Two Ways of Handling a Controversy | True | By Arthur Krock | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/keller-homer-paces-114-triumph-after-athletics-gain-112-decision.html | Keller Homer Paces 11-4 Triumph After Athletics Gain 11-2 Decision; Charlie Also Belts Triple in Six-Run Ninth of Nightcap as Yanks Earn Even Break -- Wolff Wins No. 10 for Philadelphia | | By John Drebinger | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/will-rogers-lauds-british-work.html | Will Rogers Lauds British Work | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/paper-says-dewey-goes-antiamerican-chicago-tribune-denounces-stand.html | PAPER SAYS DEWEY 'GOES ANTI-AMERICAN'; Chicago Tribune Denounces Stand far British Alliance | | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/383-womens-clubs-to-aid-in-bond-drive-all-members-asked-to-invest.html | 383 WOMEN'S CLUBS TO AID IN BOND DRIVE; All Members Asked to Invest at Least an Extra $100 | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/reds-score-sweep-over-cubs-101-31-riddle-gains-18th-victory-in.html | REDS SCORE SWEEP OVER CUBS, 10-1, 3-1; Riddle Gains 18th Victory in Opener -- Williams Ties Mark | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dublin-asks-the-removal-of-queen-victoria-statue.html | Dublin Asks the Removal Of Queen Victoria Statue | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/germans-in-sofia-show-impatience-advise-bulgarians-to-hasten-choice.html | GERMANS IN SOFIA SHOW IMPATIENCE; Advise Bulgarians to Hasten Choice of Regency to Rule After King's Funeral | True | By Daniel T. Brigham | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/adams-high-is-scheduled.html | Adams High Is Scheduled | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/john-_r-__shillady-i-former-secretary-of-group-for-advancement-of.html | JOHN _R' __SHILLADY i; Former Secretary of Group for] Advancement of Colored People i | True | Special to T N YORK TnEs. { | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/railroad-cut-debts-class-i-carriers-trim-371-from-obligations-in.html | RAILROAD CUT DEBTS; Class I Carriers Trim 3.71% From Obligations in 1942 | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/sports-of-the-times-the-british-still-prefer-cricket.html | Sports of the Times; The British Still Prefer Cricket | True | Reg. U.S. Pat. Off. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/miss-louise-morley-war-heros-fiancee-authors-daughter-and-capt-j-a.html | MISS LOUISE MORLEY WAR HEROS FIANCEE; Author's Daughter and Capt. J. A. Cochrane to Be Wed | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/paralysis-at-peak-in-chicago.html | Paralysis at Peak in Chicago | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mrs-roosevelt-gets-ovation.html | Mrs. Roosevelt Gets Ovation | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/cashiers-outing-saturday.html | Cashiers' Outing Saturday | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/autumn-wedding-forndicy-rrar-new-york-girl-engaged-to-j-m-brown.html | AUTUMN WEDDING FOR'NDICY RRAR; New York Girl Engaged to J. M. Brown, Surgeon Lieutenant ] | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/russian.html | Russian | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mack-promotes-morton.html | Mack Promotes Morton | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/britons-approve-churchills-plea-call-for-postwar-cooperation-and.html | BRITONS APPROVE CHURCHILL'S PLEA; Call for Post-War Cooperation and Common Citizenship Echoes Public's Thoughts | True | By Drew Middleton | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/tokyo-brings-up-incident-of-oregon-bomb-year-ago.html | Tokyo Brings Up Incident Of Oregon Bomb Year Ago | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/14-war-plants-win-production-awards-to-fly-armynavy-pennants-and.html | 14 WAR PLANTS WIN PRODUCTION AWARDS; To Fly Army-Navy Pennants, and Employes Will Get Pins | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/service-parties-easy-to-arrange-committee-at-99-park-avenue-helps.html | SERVICE PARTIES EASY TO ARRANGE; Committee at 99 Park Avenue Helps Groups Entertain Men in the Armed Forces | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/enemy-victims-still-aliens.html | Enemy Victims Still Aliens | True | M.D. BIAL | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/german.html | German | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/prize-baby-shown-to-mrs-roosevelt-american-nurses-infant-who-won.html | PRIZE BABY SHOWN TO MRS. ROOSEVELT; American Nurse's Infant Who Won $5,000 in Australia Meets First Lady | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/italian.html | Italian | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/4-injured-at-hempstead-four-cars-of-long-island-train-derailed-near.html | 4 INJURED AT HEMPSTEAD; Four Cars of Long Island Train Derailed Near Station | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/farrell-boxes-lewis-tonight.html | Farrell Boxes Lewis Tonight | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/4000000-fund-set-for-school-meals-new-joint-statefederal-program-to.html | $4,000,000 FUND SET FOR SCHOOL MEALS; New Joint State-Federal Program to Operate for Pupils in New York | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/the-widening-fellowship.html | THE WIDENING FELLOWSHIP | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dutch-traitor-killed-police-chief-for-germans-in-utrecht.html | DUTCH TRAITOR KILLED; Police Chief for Germans in Utrecht Assassinated | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/travel-rush-fails-as-visitors-linger-hotels-amusement-places-and.html | TRAVEL RUSH FAILS AS VISITORS LINGER; Hotels, Amusement Places and Some Beaches Have Biggest Crowds of the Season | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/zl01sts-to-o_0-mack-head-of-organization-names-group-to-attend.html | Zl0.1STS TO .O_.0. MACK; 'Head of Organization Names Group to Attend Funeral | True | Special to TH NW YORK TLES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/red-cross-leader-here-sir-ernest-burdon-arrives-on-transatlantic.html | RED CROSS LEADER HERE; Sir Ernest Burdon Arrives on Transatlantic Clipper | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/borden-acquires-tampa-concern.html | Borden Acquires Tampa Concern | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/advertising-news.html | Advertising News | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/gately-foxterrier-best-in-show-for-2d-day-in-row-at-allentown.html | Gately Foxterrier Best in Show For 2d Day in Row at Allentown; Champion Boarzell Brightest Star Scores at Lehigh Valley Fixture -- Impertinent Lady, Kerry Blue, Home-Bred Victor | True | By Henry R. Ilsley | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/wife-is-in-annapolis.html | Wife Is in Annapolis | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/henry-d-harlan-chief-judge-of-baltimore-court-for-26-years-s-dead.html | HENRY D. HARLAN; Chief Judge of Baltimore Court for 26 Years !s Dead at 84 | True | Special to Tm Nw YOR Tizzy. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/haynes-to-leave-india-old-to-become-chief-of-first-american-air.html | HAYNES TO LEAVE INDIA; Old to Become Chief of First American Air Command | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dr-pugh-in-northern-ireland.html | Dr. Pugh in Northern Ireland | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/barnard-walsh.html | Barnard -- Walsh | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/resistance-chief-gets-algiers-post-de-menthon-leader-of-major.html | RESISTANCE CHIEF GETS ALGIERS POST; De Menthon, Leader of Major Underground Group, Made Justice Commissioner | True | By Wireless To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/nazis-fire-on-swedish-trawlers.html | Nazis Fire on Swedish Trawlers | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/bonds-and-shares-on-london-market-prices-are-firm-reflecting.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Firm, Reflecting Favorable War News From Italy and Russia | True | By Wireless To the New York Times. | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/33-navy-casualties-4-dead-22-missing-new-list-includes-1-from-new.html | 33 NAVY CASUALTIES; 4 DEAD, 22 MISSING; New List Includes 1 From New York, 2 From New Jersey | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/troops-set-for-war-game-forty-thousand-on-maneuvers-on-central.html | TROOPS SET FOR 'WAR GAME'; Forty Thousand on Maneuvers on Central Oregon Plateau | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/praise-move-to-end-full-rail-crews-chicago-executives-say-step.html | PRAISE MOVE TO END 'FULL' RAIL CREWS; Chicago Executives Say Step Taken by Eastman of ODT Is in Right Direction | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/frank-b-hennard.html | FRANK B. HENNARD | True | Special to TH NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/labor-chiefs-ask-stable-economy-green-and-murray-pledge-rise-in.html | LABOR CHIEFS ASK STABLE ECONOMY; Green and Murray Pledge Rise in Effort but Call for Voice in National Policies | True | By the United Press. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/gellhorn-quits-opa-for-another-agency-regional-attorney-formerly.html | GELLHORN QUITS OPA FOR ANOTHER AGENCY; Regional Attorney Formerly Was on Columbia Faculty | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/arrests-in-argentina-protested-by-envoys-us-and-britain-move-to.html | ARRESTS IN ARGENTINA PROTESTED BY ENVOYS; U.S. and Britain Move to Protect Power Company Men | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/holiday-throngs-at-the-matinees-twentytwo-of-23-broadway-shows-give.html | HOLIDAY THRONGS AT THE MATINEES; Twenty-two of 23 Broadway Shows Give Extras -- Standees at Eight Attractions | True | By Sam Zolotow | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/red-army-seizes-290-towns-in-day-russians-in-donbas-capture.html | RED ARMY SEIZES 290 TOWNS IN DAY; Russians in Donbas Capture Makeyevka, Steel Center, 7 1/2 Miles From Stalino | True | By the United Press. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ben-hur-takes-mile-trot-feature-as-empire-harness-meet-closes.html | Ben Hur Takes Mile Trot Feature As Empire Harness Meet Closes; Triumphs at $3.50 in the Adirondack With Owner Pratt Driving -- Kerr Scott Wins Two Races -- Mutuel Handle $202,091 | True | By Joseph C. Nichols | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marthur-in-plane-chief-sees-americans-and-australians-drop-to-trap.html | M'ARTHUR IN PLANE; Chief Sees Americans and Australians Drop to Trap Foe | True | By Frank L. Kluckhohn | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/archbishop-making-tour.html | Archbishop Making Tour | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/48774-bet-record-2926702-at-aqueduct-where-with-regards-wins-stake.html | 48,774 Bet Record $2,926,702 at Aqueduct, Where With Regards Wins Stake; WAR RELIEF RACING REALIZES $140,000 | True | By Bryan Field | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/resident-offices-report-on-trade-reorders-holding-firm-with-delays.html | RESIDENT OFFICES REPORT ON TRADE; Reorders Holding Firm With Delays in Deliveries to Retailers Reported | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/us-pilot-bailing-out-is-hit-by-own-plane-new-georgia-flier-both.html | U.S. PILOT, BAILING OUT, IS HIT BY OWN PLANE; New Georgia Flier, Both Legs Broken, Is Saved by Natives | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/haebler-heads-internationals-with-sloop-candoo-at-larchmont-davis.html | Haebler Heads Internationals With Sloop Candoo at Larchmont; Davis' Patricia Finishes Second to Keep Wide Lead for the Class Championship on Sound -- Atlantic Hera Winner | True | By James Robbins | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/churchill-slips-on-a-word-but-he-catches-it-at-once.html | Churchill Slips on a Word But He Catches It at Once | True | By the United Press. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/government-seeks-new-metal-mines-spending-3900000-for-search-of.html | GOVERNMENT SEEKS NEW METAL MINES; Spending $3,900,000 for Search of Mineral Deposits in Thirty States | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/new-england-record-is-set-at-pawtucket-narragansett-crowd-of-40000.html | NEW ENGLAND RECORD IS SET AT PAWTUCKET; Narragansett Crowd of 40,000 Bets Total of $1,543,879 | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/us-fighters-push-luftwaffe-back-nazis-air-front-line-being-driven.html | U.S. FIGHTERS PUSH LUFTWAFFE BACK; Nazis' 'Air Front Line' Being Driven Into Reich, Reports Group Leader in Britain | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/adelung-steiermann.html | Adelung -- Steiermann | True | Special to TH NW YORK rLES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/urges-chicago-meetings-odt-asks-republican-and-democratic.html | URGES CHICAGO MEETINGS; ODT Asks Republican and Democratic Conventions in Midwest | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/rev-dr-s-h-n00dr0n.html | REV. DR. S. H. 'N00DR0N | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/bank-drive-begun-for-servicemen-natick-campaign-aims-to-provide.html | BANK DRIVE BEGUN FOR SERVICEMEN; Natick Campaign Aims to Provide Financial 'Nest' for Returning Citizen | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/bars-italian-surrender-germany-cannot-afford-it-a-berlin-radio.html | BARS ITALIAN SURRENDER; Germany Cannot Afford It, a Berlin Radio Speaker Says | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ss-broun-is-launched-liberty-craft-is-named-by-columnists-widow.html | S.S. BROUN IS LAUNCHED; Liberty Craft Is Named by Columnist's Widow | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/avoidable-fatalities.html | 'Avoidable Fatalities' | True | PATRICK MULVEY | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/devereaux-in-china-camp-wake-island-hero-reported-by-japanese-at.html | DEVEREAUX IN CHINA CAMP; Wake Island Hero Reported by Japanese at Shanghai | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/3077749-cleared-by-lerner-stores-earnings-in-6-months-to-july-31.html | $3,077,749 CLEARED BY LERNER STORES; Earnings in 6 Months to July 31 Largest for Any Half Year in Company History | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/swedes-drive-off-nazi-plane.html | Swedes Drive Off Nazi Plane | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/suspicious-fires-investigated.html | Suspicious Fires Investigated | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/bids-labor-raise-output-woodward-tells-boston-rally-of-needs-miss.html | BIDS LABOR RAISE OUTPUT; Woodward Tells Boston Rally of Needs -- Miss Perkins Heard | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/blithe-spirit-returns.html | 'Blithe Spirit' Returns | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ichars-w-smith-orsy-city-99j-carpenter-was-ardent-angleri-and.html | ICHARS W. SMITH O?RSY CITY, 99J; Carpenter Was Ardent AnglerI and Baseball Fan * | True | Special to THE NEW N01LE TraES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/engine-testing-shared.html | Engine Testing Shared | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/brazil-coffee-held-up-lack-of-jute-for-shipping-bags-worries.html | BRAZIL COFFEE HELD UP; Lack of Jute for Shipping Bags Worries Producers | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/conservation-data-will-be-exchanged-group-appointed-by-wpb-will-act.html | CONSERVATION DATA WILL BE EXCHANGED; Group Appointed by WPB Will Act With Great Britain to Save Materials | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/legion-of-merit-is-awarded-to-20-fifteen-officers-and-five-enlisted.html | LEGION OF MERIT IS AWARDED TO 20; Fifteen Officers and Five Enlisted Men Are Honored by the Army | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/protests-father-draft-chairman-of-a-pennsylvania-board-says-he.html | PROTESTS FATHER DRAFT; Chairman of a Pennsylvania Board Says He Intends to Resign | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/b-h-whitebecks-have-son.html | B. H. Whitebecks Have Son | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/two-new-jersey-men-decorated-in-pacific-two-other-american-fliers.html | TWO NEW JERSEY MEN DECORATED IN PACIFIC; Two Other American Fliers Honored in India for Heroism | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/judge-and-crusader.html | JUDGE AND CRUSADER | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/novelists-son-is-killed-wi-st-johns-24-was-overseas-with-canadian.html | NOVELIST'S SON IS KILLED; W.I. St. Johns, 24, Was Overseas With Canadian Air Force | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/police-car-stolen-found-near-trenton-garage-from-which-it-was-taken.html | POLICE CAR STOLEN; Found Near Trenton Garage From Which It Was Taken | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/don-francisco-promoted-becomes-assistant-director-of-interamerican.html | DON FRANCISCO PROMOTED; Becomes Assistant Director of Inter-American Agency | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/negro-gives-mackinac-prayer.html | Negro Gives Mackinac Prayer | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/student-of-man.html | STUDENT OF MAN | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/nazis-send-greeks-into-reich.html | Nazis Send Greeks Into Reich | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/denies-ftc-charges.html | Denies FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mediterranean-emphasized.html | Mediterranean Emphasized | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/japanese.html | Japanese | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ananicz-hurls-nohitter-downs-bisons-for-toronto-as-teams-divide-81.html | ANANICZ HURLS NO-HITTER; Downs Bisons for Toronto as Teams Divide, 8-1, 1-0 | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/attack-accurately-made.html | Attack Accurately Made | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/jc-cudahy-killed-in-fall-from-horse-former-diplomat-wisconsins.html | J.C. CUDAHY KILLED IN FALL FROM HORSE; Former Diplomat, Wisconsin's Civilian Defense Chief, Is Victim Near Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/chandler-gains-net-title-trips-hesse-60-62-61-in-jersey-public.html | CHANDLER GAINS NET TITLE; Trips Hesse, 6-0, 6-2, 6-1, in Jersey Public Courts Final | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/hold-65-of-canada-sect-immigration-officials-say-group-entered.html | HOLD 65 OF CANADA SECT; Immigration Officials Say Group Entered Minnesota Illegally | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/retiring-germans-stripped-calabria-took-all-food-and-wine-besides.html | RETIRING GERMANS STRIPPED CALABRIA; Took All Food and Wine Besides Everything Movable in Houses of Capital | True | By Wireless To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/morgenthau-hails-labors-war-role-he-reads-at-detroit-pledge-by.html | MORGENTHAU HAILS LABOR'S WAR ROLE; He Reads at Detroit Pledge by Unions to Do Utmost in Third Loan Drive | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/de-marigny-running-farm-nassau-prisoner-confers-weekly-with-its.html | DE MARIGNY RUNNING FARM; Nassau Prisoner Confers Weekly With Its Superintendent | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/verein-honors-spellman-makes-archbishop-protector-at-convention-in.html | VEREIN HONORS SPELLMAN; Makes Archbishop Protector at Convention in Elmira | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/-mrs-charles-woodruff-.html | ! MRS. CHARLES WOODRUFF ] | True | I Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/permanent-committees.html | Permanent Committees | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/kepner-takes-command-of-8th-air-force-fighters.html | Kepner Takes Command Of 8th Air Force Fighters | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/bank-sells-great-neck-house.html | Bank Sells Great Neck House | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/advanced-by-servel-to-assist-president.html | Advanced by Servel To Assist President | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/a-typical-pneumonia-in-army.html | A typical Pneumonia in Army | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/health-stands-up-in-war-exigencies-civilians-doing-well-despite.html | HEALTH STANDS UP IN WAR EXIGENCIES; Civilians Doing Well Despite Dearth of Doctors, OWI Says After Studying Data | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/tyler-outpoints-galiano.html | Tyler Outpoints Galiano | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/helen-c-brancato-wed-in-brooklyn-daughter-of-county-judge-becomes.html | HELEN C. BRANCATO [ WED IN BROOKLYN; Daughter of County Judge Becomes Bride of John F. Donto of the Army | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/helen-masterson-betrothed.html | Helen Masterson Betrothed | True | Special to Ts NEW YORK TLXSS. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/50-reich-divisions-seen-out-of-soviet-gen-anders-polish-army-head.html | 50 REICH DIVISIONS SEEN OUT OF SOVIET; Gen. Anders, Polish Army Head in Middle East, Says Nazis Are Calling Reserves | True | By C.l. Sulzberger | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/allies-drive-10mile-salient-into-calabrian-mountains-ten-more.html | Allies Drive 10-Mile Salient Into Calabrian Mountains; Ten More Italian Towns and 1,000 New Prisoners Taken as Invaders Strengthen Bridgeheads -- Naples Area Bombed | True | By Milton Bracker | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/churchill-proposal-at-mackinac.html | Churchill Proposal at Mackinac | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/transit-business-soars.html | Transit Business Soars | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/opa-revises-fees-in-ration-banking-new-reimbursement-schedule-based.html | OPA REVISES FEES IN RATION BANKING; New Reimbursement Schedule Based on Experience With Deposits of Coupons | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/railroad-tragedy.html | RAILROAD TRAGEDY | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/new-school-adds-units-liberal-education-for-adults-available-under.html | NEW SCHOOL ADDS UNITS; Liberal Education for Adults Available Under Set-Up | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mary-j-weaver-fiancee-san-antonio-girl-is-engaged-toj-lieut-james-e.html | MARY J. WEAVER FIANCEE /; San Antonio Girl Is Engaged toJ Lieut. James E. Kelleher / | True | Special to TH& NEW YORK TIMES. ] | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/continued-use-seen-of-copper-pennies-those-in-circulation-will-not.html | CONTINUED USE SEEN OF COPPER PENNIES; Those in Circulation Will Not Be Withdrawn, Banker Says | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/compromise-is-reported.html | Compromise Is Reported | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mosquitorepelling-chemical-made-for-army-navy-to-beat-malaria.html | Mosquito-Repelling Chemical Made For Army, Navy to Beat Malaria; CHEMICAL IS MADE TO REPEL MOSQUITO | True | By William L. Laurence | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/road-funds-guarded-legislation-in-first-half-of-43-greatest-in-20.html | ROAD FUNDS GUARDED; Legislation In First Half of '43 Greatest in 20 Years | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/work-with-study-in-college-urged-gideonse-head-of-institution-in.html | WORK WITH STUDY IN COLLEGE URGED; Gideonse, Head of Institution in Brooklyn, Advocates Both in Regular Programs | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/stokely-bros-plan-exchange-of-stock-food-concern-files-proposal-for.html | STOKELY BROS. PLAN EXCHANGE OF STOCK; Food Concern Files Proposal for Move With SEC | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/explosive-blast-kills-youth.html | Explosive Blast Kills Youth | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/united-states.html | United States | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mexico-air-service-busy.html | Mexico Air Service Busy | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/brazil-studies-deaths-aides-of-rubber-development-company-killed-in.html | BRAZIL STUDIES DEATHS; Aides of Rubber Development Company Killed in Accidents | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marchers-observe-world-prayer-day-1500-gather-in-110th-street-for.html | MARCHERS OBSERVE WORLD PRAYER DAY; 1,500 Gather in 110th Street for Special Ceremony | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/seamens-aid-group-adds-to-membership-founder-of-womens-auxiliary-on.html | SEAMEN'S AID GROUP ADDS TO MEMBERSHIP; Founder of Women's Auxiliary on Tour of Eastern States | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/woodward-says-war-is-slow-and-painful-no-final-victories-won-so.html | WOODWARD SAYS WAR IS 'SLOW AND PAINFUL'; No Final Victories Won, So Limit Optimism, He Warns | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/faults-in-language-instruction.html | Faults in Language Instruction | True | EDGAR H. STURTEVANT, Professor Emeritus of Linguistics, Yale University | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/aloise-d-reithe.html | ALOISE D. REITHE | True | Special to TII 1VW YORK 'i*l:M. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/flushing-army-pilot-killed.html | Flushing Army Pilot Killed | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/british.html | British | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/athletics-purchase-scheib.html | Athletics Purchase Scheib | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/war-bond-boy-6-dies-here-of-leukemia-pennies-he-got-in-illness-used.html | War Bond Boy, 6, Dies Here of Leukemia; Pennies He Got in Illness Used to 'Beat Japs' | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/rome-seeks-pledge-by-allies-on-border-madrid-says-resistance-awaits.html | ROME SEEKS PLEDGE BY ALLIES ON BORDER; Madrid Says Resistance Awaits 'Diplomatic Moves' | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/the-blows-at-lae.html | THE BLOWS AT LAE | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ge-changes-announced.html | G.E. Changes Announced | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/hiram-c-woodari.html | HIRAM C. WOODARI | True | Special to T IEW YORK Trs. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/toronto-unions-meet.html | Toronto Unions Meet | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/indians-overcome-browns-by-32-20-annex-1st-in-10th-with-bagby-are.html | INDIANS OVERCOME BROWNS BY 3-2, 2-0; Annex 1st in 10th With Bagby -- Are Second by a Point | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/role-in-war-told-by-underwriters-summary-reveals-purchase-of.html | ROLE IN WAR TOLD BY UNDERWRITERS; Summary Reveals Purchase of $740,000,000 in U.S. Bonds by 346 Stock Companies | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/postwar-education-plans-careful-study-of-many-interrelated-problems.html | Post-War Education Plans; Careful Study of Many Interrelated Problems Is Recommended | | MAURICE J. LEWI, M.D. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/alexander-warendorff-former-florist-was-christiani-science__.html | ALEXANDER WARENDORFF; Former Florist Was Christiani Science__ Pra__cti_tioner I I | | pectal to TR N-W YORK TIES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/manero-halpern-first-with-a-63-post-32-31-to-lead-field-of-51-teams.html | MANERO, HALPERN FIRST WITH A 63; Post 32, 31 to Lead Field of 51 Teams in Benefit Golf Over Fenway Course | | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/the-address-of-prime-minister-churchill-at-harvard.html | The Address of Prime Minister Churchill at Harvard | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/brown-to-discuss-shipments.html | Brown to Discuss Shipments | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/compact-is-signed-by-wmc-and-wpd-mcnutt-and-wilson-agree-on.html | COMPACT IS SIGNED BY WMC AND WPD; McNutt and Wilson Agree on Jurisdiction and Functions to Avert Any Conflicts | True | By Charles E. Egan | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/arrest-of-taborda-ordered-in-argentina-former-head-of-congress.html | ARREST OF TABORDA ORDERED IN ARGENTINA; Former Head of Congress' Anti-Axis Group Wanted by Police | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ickes-names-harper-solicitor.html | Ickes Names Harper Solicitor | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/parade-thursday-to-open-bond-drive-3000-members-of-the-armed-forces.html | PARADE THURSDAY TO OPEN BOND DRIVE; 3,000 Members of the Armed Forces and Their Equipment to Move Down 5th Ave. | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/25000-gem-haul-in-hollywood.html | $25,000 Gem Haul in Hollywood | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/7-uboats-sunk-in-bay-of-biscay-by-allied-air-and-sea-patrols-3.html | 7 U-Boats Sunk in Bay of Biscay By Allied Air and Sea Patrols; 3 Enemy Ships Go Down in One Battle in Which Sloops Aided -- 2 of Total Bag Were Supply Craft for Packs | | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dies-after-slap-in-face.html | Dies After Slap in Face | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mrs-shaw-founder-of-cinderella-dance-started-subdebutante-event.html | MRS. SHAW, FOUNDER OF CINDERELLA DANCE; Started Subdebutante Event Here in 1909 -- Dies at 78 | True | Special to TE NEW YORK TES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/trades-congress-opens-in-britain-tense-debates-forecast-on-social.html | TRADES CONGRESS OPENS IN BRITAIN; Tense Debates Forecast on Social Issues -- 10 Soviet Visitors Welcomed | True | By Wireless To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/speeds-employment-routine.html | Speeds Employment Routine | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/26family-apartment-sold-in-jersey-city-4story-house-on-hudson.html | 26-FAMILY APARTMENT SOLD IN JERSEY CITY; 4-Story House on Hudson Boulevard Has $12,000 Rent Roll | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/lieut-en-nowik-killed-in-car.html | Lieut, E.N. Nowik Killed in Car | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/puzzle-of-italian-fleet-invasion-may-force-it-to-take-bigger-role.html | Puzzle of Italian Fleet; Invasion May Force It to Take Bigger Role in War or Be Pawn in Peace Talks | True | By Hanson W. Baldwin | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/itherihe-gillett-bn6a6ei-to-arry-to-become-bride-of-lieut-brower.html | ITHERIH.E GILLETT: BN6A6EI) TO ARRY; To Become Bride of Lieut. Brower McClintock, USNR, a Graduate of Yale | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/chutists-armada-biggest-in-pacific-paratroops-executed-mission.html | CHUTISTS' ARMADA BIGGEST IN PACIFIC; Paratroops Executed Mission Accurately -- Smoke Screen Protected Landings | True | By Don Caswell | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/hill-named-to-ocr-post-made-deputy-vice-chairman-of-wpb-assisting.html | HILL NAMED TO OCR POST; Made Deputy Vice Chairman of WPB, Assisting Whiteside | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/senegal-rains-cause-damage.html | Senegal Rains Cause Damage | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ottmen-win-by-63-then-bow-in-11th-giants-shatter-7game-losing-skein.html | OTTMEN WIN BY 6-3, THEN BOW IN 11TH; Giants Shatter 7-Game Losing Skein Before Phils Triumph on Dahlgren Homer, 3-1 | True | By James P. Dawson | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/churchill-urges-postwar-alliance-for-world-peace-honored-at-harvard.html | CHURCHILL URGES POST-WAR ALLIANCE FOR WORLD PEACE; Honored at Harvard, He Says Anglo-American War Machinery Must Be Kept | True | By Russell B. Porter | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/new-nazi-defense-in-russia-is-bared-triple-depth-zones-extend-10-to.html | NEW NAZI DEFENSE IN RUSSIA IS BARED; Triple Depth Zones Extend 10 to 12 Miles -- Intermediary Lines Absorb Shook | True | By Henry C. Cassidy | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/hillman-proposal-deplored-disservice-to-labor-parties-here-is.html | Hillman Proposal Deplored; Disservice to Labor Parties Here Is Discerned in Plan for ALP | True | NORMAN THOMAS | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/book-selections-announced.html | Book Selections Announced | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/foes-inland-escape-barred-marthur-in-plane-sees-lae-flanked.html | Foes Inland Escape Barred; M'ARTHUR IN PLANE SEES LAE FLANKED | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/link-deweys-idea-with-churchills-washington-observers-think-latter.html | LINK DEWEY'S IDEA WITH CHURCHILL'S; Washington Observers Think Latter Envisages 'Practical' U.S.-British Step | True | By Harold Callender | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/doughton-voices-hope-for-a-new-tax-bill-with-higher-rates-to-be.html | Doughton Voices Hope for a New Tax Bill With Higher Rates to Be Enacted by Jan. 1 | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/broker-electrocuted-in-accident.html | Broker Electrocuted in Accident | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/german-home-front-said-to-be-cracking-travelers-to-sweden-tell-of.html | GERMAN HOME FRONT SAID TO BE CRACKING; Travelers to Sweden Tell of the Decline in Morale | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/brooklyn-toppled-in-nightcap-3-to-2-braves-win-in-10th-andrews.html | BROOKLYN TOPPLED IN NIGHTCAP, 3 TO 2; Braves Win in 10th, Andrews Snapping Herman's Hitting Streak at 17 Games | True | By Louis Effrat | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/henry-r-p-hamilton-architect-designed-many-public-buildings-in.html | HENRY R. P. HAMILTON; Architect Designed Many Public Buildings in Clevel | True | and | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mrs-churchill-calls-speech-one-of-best-ministers-wife-and-daughter.html | MRS. CHURCHILL CALLS SPEECH 'ONE OF BEST'; Minister's Wife and Daughter Also Praise Work of Women | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/alice-1vi-negley.html | ALICE 1VI. NEGLEY | True | special to THE NEW YORK TLES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/role-of-compulsory-savings.html | ROLE OF COMPULSORY SAVINGS | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dr-leaniro-c-p1edra.html | DR. LEA-NT)RO C. P1EDRA | True | By Cable To the New Xrork Tigs. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/stars-on-ice-may-close-pay-rise-demands-of-chorus-threaten-end-on.html | 'STARS ON ICE MAY CLOSE; Pay Rise Demands of Chorus Threaten End on Saturday | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marian-j-baillie-army-mans-bride-i-married-to-lieut-william-andrews.html | MARIAN J. BAILLIE ARMY MAN'S BRIDE; I Married to Lieut. William Andrews Eyerly in Church at Mountain Lakes | True | Special to THE NEW YOICK TES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/west-heads-research-named-committee-chairman-by-textile-group.html | WEST HEADS RESEARCH; Named Committee Chairman by Textile Group | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dead-heat-marks-61100-handicap-royal-nap-241-and-thumbs-up-finish.html | DEAD HEAT MARKS $61,100 HANDICAP; Royal Nap, 24-1, and Thumbs Up Finish on Even Terms at Washington Park | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/miss-eloise-ferris-of-upper-montclair-betrothed-to-h-m-lluder-of.html | Miss Eloise Ferris of Upper Montclair Betrothed to H. M. llulder of Los Angeles | True | Special to TH NEW 'YORK Tfi;S. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/a-coupons-to-last-to-nov-22-in-east-opa-dashes-hopes-for-rise-in.html | 'A' COUPONS TO LAST TO NOV. 22 IN EAST; OPA Dashes Hopes for Rise in Value of 'Gas' Ration at Any Early Date | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/experts-on-attu-win-foes-secrets-us-army-officers-at-suicide-hall.html | EXPERTS ON ATTU WIN FOE'S SECRETS; U.S. Army Officers at 'Suicide Hall' Take Explosives Apart to Study Mechanisms | True | North American Newspaper Alliance. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/screen-news-here-and-in-hollywood-columbia-will-produce-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Will Produce a War-Prisoner Film Titled 'Nazi in the U.S.A.' | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/son-to-russell-a-ameses.html | Son to Russell A. Ameses | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/carl-l-wa____lker-i-district-manager-for-warneri-theatre-chain-dies.html | CARL L WA____LKER; I District Manager for Warnerl Theatre Chain Dies at 55 I I | True | pec%al to T Nbr NoK TES. [ | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/senators-are-halted-by-red-sox-51-41-hughson-dobson-mound-victors.html | SENATORS ARE HALTED BY RED SOX, 5-1, 4-1; Hughson, Dobson Mound Victors -- Timely Homer by Doerr | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/finnish.html | Finnish | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/chinese.html | Chinese | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/summer-clothing-due-to-be-stored-draperies-rugs-and-many-other.html | SUMMER CLOTHING DUE TO BE STORED; Draperies, Rugs and Many Other Items Also Must Be Put Away Before Long | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/cards-twice-beat-pirates-32and-62-brazle-rookie-takes-first-and.html | CARDS TWICE BEAT PIRATES, 3-2AND 6-2; Brazle, Rookie, Takes First and Brecheen's 4-Hitter Accounts for Second | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/6522857-wagered-at-four-major-tracks.html | $6,522,857 Wagered At Four Major Tracks | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/reconstruction-planned-special-ministry-promised-in-prince-edward.html | RECONSTRUCTION PLANNED; Special Ministry Promised in Prince Edward Island | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/emerson-radio-will-sell-today-175000-of-its-capital-shares-offering.html | Emerson Radio Will Sell Today 175,000 of Its Capital Shares; Offering Is First to the Public and Does Not Represent New Financing -- Company Now Doing War Work Exclusively | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/news-of-food-new-muffin-mix-enters-the-market-enriched-by-soy-flour.html | News of Food; New Muffin Mix Enters the Market, Enriched by Soy Flour, Eggs, Milk | True | By Jane Holt | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/nonpartisan-plea-made-at-mackinac-baldwin-heads-group-demanding.html | NON-PARTISAN PLEA MADE AT MACKINAC; Baldwin Heads Group Demanding World Stand by Republicans in Fight on 'Cabal' | True | By Turner Catledge | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/knox-acclaims-aid-of-labor.html | Knox Acclaims Aid of Labor | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marshall__clinton-i-former-buffalo-surgeon-wasi-kin-of-two-n-y.html | MARSHALL__CLINTON I; Former Buffalo Surgeon WasI Kin of Two N. Y. Governors I | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/workers-set-strike-vote-heintz-employes-will-act-friday-under.html | WORKERS SET STRIKE VOTE; Heintz Employes Will Act Friday Under Connally Law | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/col-colman-accused-in-transfer-cases-defendant-in-courtmartial-said.html | COL. COLMAN ACCUSED IN TRANSFER CASES; Defendant in Court-Martial Said to Have Shifted Ford's Son | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/verdeur-annexes-four-swim-crowns-philadelphians-star-in-middle.html | VERDEUR ANNEXES FOUR SWIM CROWNS; Philadelphians Star in Middle Atlantics as Miss Auritt Captures Two Titles | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/newark-turns-back-jerseys-by-52-42-bears-run-streak-to-5-games.html | NEWARK TURNS BACK JERSEYS BY 5-2, 4-2; Bears Run Streak to 5 Games -- Clinch Play-Off Place | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/or-o-b-macoonalo-semitic-scholar-80-owned-finest-couecgion-of.html | oR. o. B. MACOONALO, SEMITIC SCHOLAR, 80; Owned Finest CoUecgion of Arabian Nights Tales | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/wmc-official-urges-youth-in-war-work-to-return-to-high-school-this.html | WMC Official Urges Youth in War Work To Return to High School This Autumn | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/bus-lines-taken-over-by-us-for-arsenal-picatinny-officials-to.html | BUS LINES TAKEN OVER BY U.S. FOR ARSENAL; Picatinny Officials to Operate Routes Transporting Workers | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/survivors-tell-scenes-of-horror-brooklyn-man-says-coach-split-and.html | SURVIVORS TELL SCENES OF HORROR; Brooklyn Man Says Coach Split and Part of Roof Fell and Car Lost Its Wheels | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/nazis-try-to-hide-crime-bodies-of-massacred-poles-being-destroyed.html | NAZIS TRY TO HIDE CRIME; Bodies of Massacred Poles Being Destroyed, Polish Sources Learn | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/vickers-team-wins-30-castonguay-brothers-excel-in-victory-over.html | VICKERS TEAM WINS, 3-0; Castonguay Brothers Excel in Victory Over Brookhattans | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/parisian-62-is-executed-germans-charged-treacherous-activities.html | PARISIAN, 62, IS EXECUTED; Germans Charged 'Treacherous Activities' Against Reich | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/research-experts-at-work-in-china-carter-and-holland-of-the-ipr.html | RESEARCH EXPERTS AT WORK IN CHINA; Carter and Holland of the IPR Report to Chiang Kai-shek on Recent Studies | True | By Brooks Atkinson | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/icc-start-inquiry-commission-sends-inspectors-to-philadelphia-train.html | I.C.C. START INQUIRY; Commission Sends Inspectors to Philadelphia Train Wreck | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/wlb-awards-rise-to-boeing-workers-starting-pay-is-increased-to-825.html | WLB AWARDS RISE TO BOEING WORKERS; Starting Pay Is Increased to 82.5 Cents an Hour and Top Scale to $1.60 an Hour | True | By Louis Stark | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/norma-nathel-married-becomes-bride-of-albert-b-b-meyers-jr-army-air.html | NORMA NATHEL MARRIED; Becomes Bride of Albert B. b Meyers Jr., Army Air Forces | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/ms-lme-t-berso.html | ms. LrNE T. BErSo | True | Special to THE NKW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/severe-quake-is-recorded.html | Severe Quake Is Recorded | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/garment-work-week-set-wmc-orders-44hour-minimum-in-west-coast.html | GARMENT WORK WEEK SET; WMC Orders 44-Hour Minimum in West Coast Industry | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/title-bout-for-prisoners.html | Title Bout for Prisoners | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mrs-aw-hubbard-a-missionary-92-congregationalist-who-spent-many.html | MRS. A.W. HUBBARD, A MISSIONARY, 92; Congregationalist Who Spent! Many Years in Near East With Her Husband Dies | True | Special to TI NEW YORK TIES, | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/australia-gets-british-cruiser.html | Australia Gets British Cruiser | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/us-fliers-attack-airfield-at-canton-americans-also-raid-japanese-on.html | U.S. FLIERS ATTACK AIRFIELD AT CANTON; Americans Also Raid Japanese on Indo-China Border | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/fliers-thrill-bob-hope-comedian-tells-of-emotions-on-tour-of-camps.html | FLIERS THRILL BOB HOPE; Comedian Tells of Emotions on Tour of Camps | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/invasion-doorstep-blasted.html | Invasion Doorstep Blasted | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/oslo-bars-finnish-papers-press-had-devote-considerable-space-to.html | OSLO BARS FINNISH PAPERS; Press Had Devote Considerable Space to Peace Prospects | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/auto-rams-crowd-kills-7-sailor-in-georgia-drives-into-group-at.html | AUTO RAMS CROWD, KILLS 7; Sailor in Georgia Drives Into Group at Accident Scene | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/survivors-of-wreck-tell-how-servicemen-helped-survivors-praise.html | Survivors of Wreck Tell How Servicemen Helped; SURVIVORS PRAISE SERVICEMEN'S AID | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/kharkov-rail-line-in-service.html | Kharkov Rail Line in Service | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/more-than-50-are-killed-in-wreck-of-speeding-congressional-limited.html | MORE THAN 50 ARE KILLED IN WRECK OF SPEEDING CONGRESSIONAL LIMITED IN THE OUTSKIRTS OF PHILADELPHIA; 8 CARS JUMP RAILS | True | By Frank S. Adams | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/d-frangis-searle-attorney-59-years-dean-of-rome-n-y-lawyers-dies-at.html | D. FRANGIS SEARLE ATTORNEY 59 YEARS; Dean of Rome, N. Y., Lawyers. Dies at 83 -- A Graduate of Hamilton College | True | Special to TH NEW YORK TEES, | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/roosevelt-praises-baldwins-fsa-aid-letter-on-his-resignation-cites.html | ROOSEVELT PRAISES BALDWIN'S FSA AID; Letter on His Resignation Cites His 8 Years as Head of Small Farm Rehabilitation Work | True | Special to THE NEW YORK TIMES. | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/weather-officers-graduation-day-for-aviation-cadets.html | WEATHER OFFICERS; GRADUATION DAY FOR AVIATION CADETS | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/fordham-records-far-off-quake.html | Fordham Records Far Off Quake | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/miss-dreghorn-panama-victor.html | Miss Dreghorn Panama Victor | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/surrender-of-ciano-is-reported-in-italy-turin-paper-says-he-asked.html | SURRENDER OF CIANO IS REPORTED IN ITALY; Turin Paper Says He Asked for Sanctuary in Argentina | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/named-general-manager-of-schick-service-inc.html | Named General Manager Of Schick Service, Inc. | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/maxon-will-address-chicago-food-meet-national-producerconsumer.html | MAXON WILL ADDRESS CHICAGO FOOD MEET; National Producer-Consumer Problems on Program | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/spanish-fliers-in-russia-moscow-newspaper-reports-new-aid-for.html | SPANISH FLIERS IN RUSSIA; Moscow Newspaper Reports New Aid for German Forces | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/frenchmen-receive-american-awards-six-silver-stars-and-two-dscs.html | FRENCHMEN RECEIVE AMERICAN AWARDS; Six Silver Stars and Two DSC's Presented in Africa | True | By Wireless To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/score-antipolitics-rule-rationing-board-members-in-queens-criticize.html | SCORE ANTI-POLITICS RULE; Rationing Board Members in Queens Criticize OPA Order | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/swiss-hold-5-fortress-crews.html | Swiss Hold 5 Fortress Crews | True | By Telephone To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/new-coach-to-be-named-lieut-moran-unable-to-serve-with-south.html | NEW COACH TO BE NAMED; Lieut. Moran Unable to Serve With South Carolina Eleven | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/gil-maison-in-two-shows.html | Gil Maison in Two Shows | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/reginald-mkfna-dies-in-london-80j-chairman-of-midland-bank-24-years.html | REGINALD M'KFNA DIES IN LONDON, 80J; Chairman of Midland Bank 24 Years -- a Leading Political Figure in England | True | By ,Lreless To Thi New York Tildes. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/july-hose-shipments-gain-over-42-month-womens-fullfashioned-lines.html | JULY HOSE SHIPMENTS GAIN OVER '42 MONTH; Women's Full-Fashioned Lines, Men's Socks Advance | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/12-killed-4-missing-in-2-bomber-crashes-seven-parachute-to-safety.html | 12 KILLED, 4 MISSING IN 2 BOMBER CRASHES; Seven Parachute to Safety in Collision in Tennessee | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/consumers-warned-on-supply-of-meat-bowles-of-opa-says-they-wont-get.html | CONSUMERS WARNED ON SUPPLY OF MEAT; Bowles of OPA Says They Won't Get More This Month | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/sarahellen-howells-troth.html | Sarah-Ellen Howell's Troth | True | Special to THE NW NOE T2aES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/mrs-george-l-genijg.html | MRS. GEORGE L. GENIJG | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/reinsurance-head-rents-apartment-karl-e-prickett-is-new-tenant-in.html | REINSURANCE HEAD RENTS APARTMENT; Karl E. Prickett Is New Tenant in Building at 19 East 72d Street | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/weds-new-zealand-girl.html | Weds New Zealand Girl | True | By Cable To the Ne,V York Ties. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/realty-bonds-higher-rise-in-august-makes-gain-for-year-greatest.html | REALTY BONDS HIGHER; Rise in August Makes Gain for Year Greatest Since 1935 | True | | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/newsprint-reserves-cut-wpb-reduces-inventory-period-10-days.html | NEWSPRINT RESERVES CUT; WPB Reduces Inventory Period 10 Days Throughout U.S. | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/russian-church-acts-bishops-to-meet-within-week-to-elect-a.html | RUSSIAN CHURCH ACTS; Bishops to Meet Within Week To Elect a Patriarch | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/rev-a-b-winchester.html | REV. A. B. WINCHESTER | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/air-transport-attracts-interest-of-cunard-line.html | Air Transport Attracts Interest of Cunard Line | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/dr-max-v0-de___r-porte-once-a-leading-figure-in-ger1-manys.html | ' DR. MAX V0" DE___R PORTE"; Once a Leading Figure in Ger-1 many's Aluminum Industry Dies{ | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/books-authors.html | Books -- Authors | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/farm-town-plans-100-postwar-jobs-albert-lea-minn-finds-593-will.html | FARM TOWN PLANS 100% POST-WAR JOBS; Albert Lea, Minn., Finds 593 Will Need Employment With the Peace | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/detroit-invites-bond-offers.html | Detroit Invites Bond Offers | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/john-j-fletcher.html | JOHN J. FLETCHER | True | Special to T Nw YoK Ts. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/treasury-bills-decline-at-banks-reserve-board-reports-drop-of.html | TREASURY BILLS DECLINE AT BANKS; Reserve Board Reports Drop of $154,000,000 in Holdings for Week Ended Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/apply-as-apple-pickers-100-ask-vacation-work-on-upstate-farm.html | APPLY AS APPLE PICKERS; 100 Ask Vacation Work on Up-State Farm | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/frances-daggett-to-wed-on-monday-grandniece-of-mrs-henry-l-stimson.html | FRANCES DAGGETT TO WED ON MONDAY; Grandniece of Mrs, Henry L. Stimson Will Be Bride of Richard S. Aldrich Jr. | True | Special to THE NEW Yoszc TIldES, | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/8unit-house-sold-owned-41-years-fourstory-tenement-on-east.html | 8-UNIT HOUSE SOLD, OWNED 41 YEARS; Four-Story Tenement on East Eightieth St. Assessed at $19,000 Changes Hands | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/commodore-logan-is-killed-in-crash-commandant-of-us-base-in.html | COMMODORE LOGAN IS KILLED IN CRASH; Commandant of U.S. Base in Northern Ireland Dies on Way to Conference | True | By Cable To the New York Times. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/job-deadline-is-set-for-fathers-in-draft-do-critical-work-by-sept.html | Job Deadline Is Set for Fathers in Draft; Do Critical Work by Sept. 15 or Face Call | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/marshall-reported-picked-for-invasion-american-said-to-be-slated-to.html | MARSHALL REPORTED PICKED FOR INVASION; American Said to Be Slated to Be Chief in European Theatre | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/lieut-hunt-halts-kramer-to-capture-national-tennis-title-at-forest.html | Lieut. Hunt Halts Kramer to Capture National Tennis Title at Forest Hills; NAVY OFFICER WINS AT 6-3, 6-8, 10-8, 6-0 | True | By Allison Danzig | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/danes-blow-up-ship-as-sabotage-mounts-stockholm-also-reports-bloody.html | DANES BLOW UP SHIP AS SABOTAGE MOUNTS; Stockholm Also Reports Bloody Clashes in Copenhagen | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/agree-on-pacific-supply-australia-and-new-zealand-will-send-food-to.html | AGREE ON PACIFIC SUPPLY; Australia and New Zealand Will Send Food to Islands | True | | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/to-fight-watch-imports-american-workers-raise-fund-to-assure.html | TO FIGHT WATCH IMPORTS; American Workers Raise Fund to Assure Post-War Jobs | True | Special to THE NEW YORK TIMES. | C1B 599052 |
| 1943-09-07 | 1943-09-07 | https://www.nytimes.com/1943/09/07/archives/henry-stauffer-king-founder-of-a-baltimore-trust-co-dies-at-age-of.html | HENRY STAUFFER KING; Founder of a Baltimore Trust Co. Dies at Age of 93 | True | SPecial to THS NV YORK Tmxs. | C1B 599052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/dr-benjamin-i-brahms-prosthetics-consultant-practiced-dentistry.html | DR. BENJAMIN I. BRAHMS; ; Prosthetics Consultant Practiced Dentistry Here 23 Years | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/10-companies-receive-maritime-m-award-commission-honors-2-shipyards.html | 10 COMPANIES RECEIVE MARITIME 'M' AWARD; Commission Honors 2 Shipyards and 8 Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/african-troops-off-for-india.html | African Troops Off for India | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/boxing-shows-postponed.html | Boxing Shows Postponed | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/nicaraguan-crop-outlook-poor.html | Nicaraguan Crop Outlook Poor | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/48-perish-in-fire-in-houston-hotel-most-of-them-die-in-effort-to.html | 48 PERISH IN FIRE IN HOUSTON HOTEL; Most of Them Die in Effort to Get Down Single Unblocked Escape | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/apartment-leases-well-distributed-east-and-west-sides-share-in-the.html | APARTMENT LEASES WELL DISTRIBUTED; East and West Sides Share in the Acquisition of New Suite Renters | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/taxes-and-national-income.html | TAXES AND NATIONAL INCOME | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/british.html | British | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/charles-b-hancock-west-virginia-broker-father-of-missing-associated.html | CHARLES B. HANCOCK; West Virginia Broker, Father of Missing Associated Press Man | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/lackawanna-wreck-toll-now-29.html | Lackawanna Wreck Toll Now 29 | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/cdvo-aids-3d-war-loan.html | CDVO Aids 3d War Loan | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/netherland.html | Netherland | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/find-army-rations-good-for-infants-testers-report-c-and-k-foods-may.html | FIND ARMY RATIONS GOOD FOR INFANTS; Testers Report 'C' and 'K' Foods May Safely Be Fed in Cases of Emergencies | True | By Eleanor Darnton | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/italian.html | Italian | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/argentine-publishes-letters.html | Argentine Publishes Letters | True | By Cable To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/nya-head-resigns-president-accepts-but-roosevelt-says-williams-is.html | NYA HEAD RESIGNS, PRESIDENT ACCEPTS; But Roosevelt Says Williams is Too Valuable a Man to Lose From the Federal Service | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/patrie-exsurrogate-of-columbia-county-once-taught-at-jamaica-high.html | PATRIE, EX-SURROGATE OF COLUMBIA COUNTY; Once Taught at Jamaica High | True | Special to Tm 1 YORR TLaLES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/city-apple-pickers-leave-for-upstate-wmc-stresses-need-for-men-and.html | CITY APPLE PICKERS LEAVE FOR UP-STATE; WMC Stresses Need for Men and Women to Save Crops | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/egypt-resumes-tie-with-russia.html | Egypt Resumes Tie With Russia | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/munichs-party-buildings-hit.html | Munich's Party Buildings Hit | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/enough-gas-seen-for-rise-in-ration-head-of-auto-club-demands.html | ENOUGH 'GAS' SEEN FOR RISE IN RATION; Head of Auto Club Demands Increase in A-Coupon Value to 3 Gallons a Week | True | By James E. Powers | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/feed-supply-seen-15-off.html | Feed Supply Seen 15% Off | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/march-from-the-donets.html | MARCH FROM THE DONETS | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/bevin-urges-labor-cling-to-discipline-tells-trades-union-congress.html | BEVIN URGES LABOR CLING TO DISCIPLINE; Tells Trades Union Congress of Post-War Responsibility | True | By Cable To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/change-in-norway-seen-german-army-expected-to-take-over-civilian.html | CHANGE IN NORWAY SEEN; German Army Expected to Take Over Civilian Regime | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/sunnyside-apartments-are-sold.html | Sunnyside Apartments Are Sold | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/fugitives-in-france-execute-informers-resistance-groups-toll-mounts.html | FUGITIVES IN FRANCE 'EXECUTE' INFORMERS; Resistance Group's Toll Mounts -- Laval Gets New Demand | True | By Telephone To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/ann-pinkney-vtt-married-to-ensign-becomes-the-bride-of-richard-j.html | ANN PINKNEY V/TT MARRIED TO ENSIGN; Becomes the Bride of Richard J. Wiechmann of Navy in Chantry of St. Thomas | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/joiin-corso.html | JOIIN CORSO | True | Special to T NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/harry-s-copestake.html | HARRY S. COPESTAKE | True | special to THE NEW YORK TES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/united-states.html | United States | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/new-moon-is-first-in-oxford-handicap-oddson-favorite-shows-way-to.html | NEW MOON IS FIRST IN OXFORD HANDICAP; Odds-On Favorite Shows Way to Eye for Eye by Length and Half at Aqueduct | True | By Robert F. Kelley | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/raf-rocks-munich-day-raids-step-up-british-and-canadian-planes.html | RAF ROCKS MUNICH; DAY RAIDS STEP UP; British and Canadian Planes Loose 1,000 Tons of Bombs on Nazi City by Night | True | By Frederick Graham | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/french-honor-raf-dead.html | French Honor RAF Dead | True | By Telephone To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/leslie-e-molineux-i-a-prohibition-party-leaderin-new-jersey-dies-at.html | LESLIE E. MOLINEUX; I A Prohibition Party Leaderin New Jersey Dies at 82 | True | SDecial to THE flEW YORI TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/equity-receives-bid-to-join-other-unions-radio-artists-propose.html | EQUITY RECEIVES BID TO JOIN OTHER UNIONS; Radio Artists Propose Three-Way Merger With Musical Guild | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/fred-schvusser.html | FRED. SCHVUSSER | True | Special to THE NE,V YORK TLES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/pound-to-return-to-air-rome-insists-american-writer-is-not-in.html | POUND TO RETURN TO AIR; Rome Insists American Writer Is Not in Italy's Hire | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/guardettes-take-b-o-dock-jobs-most-of-the-replacements-at-baltimore.html | 'GUARDETTES' TAKE B. & O. DOCK JOBS; Most of the Replacements at Baltimore Water Terminal Are Married and Mothers | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/christine-hill-is-wed-bride-of-ensign-addison-lesliei-winship-2d-in.html | CHRISTINE HILL. IS WED; Bride of Ensign Addison Lesliel Winship 2d in A_____nd__over, Mass, | True | Special to T Iqw YORK TXtzS. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/dodge-heads-army-renegotiation.html | Dodge Heads Army Renegotiation | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/overtime-pay-stirs-dissatisfaction-among-those-who-cannot-get-it.html | Overtime Pay Stirs Dissatisfaction Among Those Who Cannot Get It; Compensation to Executive Workers for Extra Time Is a Forbidden Wage Rise, Study by Controllers Points Out | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/plant-addition-for-republic.html | Plant Addition for Republic | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/meat-supply-drops-instead-of-rising-lifting-of-the-slaughter-quota.html | MEAT SUPPLY DROPS INSTEAD OF RISING; Lifting of the Slaughter Quota Curbs Fails to Bring About Expected Increase Here | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/three-investigations-under-way.html | Three Investigations Under Way | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/sales-in-westchester-large-houses-in-scarsdale-and-white-plains.html | SALES IN WESTCHESTER; Large Houses in Scarsdale and White Plains Change Hands | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/croton-woman-dies-at-100.html | Croton Woman Dies at 100 | True | Special to T Ngw YORK TS. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/touhy-fails-to-enjoin-picture.html | Touhy Fails to Enjoin Picture | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/futures-prices-up-in-cotton-market-trade-buying-short-covering-and.html | FUTURES PRICES UP IN COTTON MARKET; Trade Buying, Short Covering and Hedge Offerings Account for 12 to 15-Point Gains | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/named-to-executive-post-by-hercules-powder-co.html | Named to Executive Post By Hercules Powder Co. | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/century-wrecked-3-killed-7-injured-train-crew-victims-as-new-york.html | CENTURY WRECKED 3 KILLED, 7 INJURED; Train Crew Victims as New York Central Flyer Is Derailed by Locomotive Explosion | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/traffic-accidents-drop-decline-continues-here-but-deaths-show.html | TRAFFIC ACCIDENTS DROP; Decline Continues Here, but Deaths Show Slight Increase | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/p-j-max-irei511ert.html | P. J. MAX IrEI511ERT | True | Special to T NEW YORK TIIESo | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/fund-raiser-agrees-to-discuss-activities-but-republican-says-he-has.html | FUND RAISER AGREES TO DISCUSS ACTIVITIES; But Republican Says He Has 'No Plans' for Return of Money | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/killed-in-du-pont-fire-1-worker-dies-2-others-burned-in-blast-at.html | KILLED IN DU PONT FIRE; 1 Worker Dies, 2 Others Burned in Blast at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/william-c-smith-educator-50-years-former-adult-education-head-of.html | WILLIAM C. SMITH, EDUCATOR. 50 YEARS; Former Adult Education Head of New York Dies at 74 in Stamford, Corm., Hospital | True | Special to THe. NoW Yoax TLdES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/grain-influx-fails-to-disturb-prices-receipts-large-due-to-labor.html | GRAIN INFLUX FAILS TO DISTURB PRICES; Receipts Large Due to Labor Day Holiday -- Wheat Under Late Hedging Pressure | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/taxpayers-seeking-more-information-collectors-office-here-finds.html | TAXPAYERS SEEKING MORE INFORMATION; Collector's Office Here Finds Queries on Income Levy Up as Filing Time Nears | True | By J.g. Forrest | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/netherland-officials-shifted.html | Netherland Officials Shifted | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/to-honor-soviet-actordirector.html | To Honor Soviet Actor-Director | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/hernandez-costa-bout-put-off.html | Hernandez, Costa Bout Put Off | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/way-seen-cleared-for-new-rail-issue-new-york-central-reply-to-icc.html | WAY SEEN CLEARED FOR NEW RAIL ISSUE; New York Central Reply to ICC Objections on Lessee Bonds Appears to Satisfy | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/asks-permit-for-proxies-committee-for-preferred-railway-stock.html | ASKS PERMIT FOR PROXIES; Committee for Preferred Railway Stock Appeals to ICC | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/madigan-for-expansion-iowa-coach-asks-all-students-to-report-for.html | MADIGAN FOR EXPANSION; Iowa Coach Asks All Students to Report for Football | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/mrs-myron-c-taylor-safe-rests-at-locust-valley-home-her-chef-also.html | MRS. MYRON C. TAYLOR SAFE; Rests at Locust Valley Home -- Her Chef, Also on Train, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/points-made-by-marshall.html | Points Made by Marshall | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/northport-deal-closed-long-island-operator-buys-twostory-business.html | NORTHPORT DEAL CLOSED; Long Island Operator Buys Two-Story Business Building | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/russian.html | Russian | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/enjoins-34-wholesalers-opa-gets-decrees-against-dry-goods-jobbers.html | ENJOINS 34 WHOLESALERS; OPA Gets Decrees Against Dry Goods Jobbers | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/jacques-r-a-haaemans.html | JACQUES R. A. HAaEMANS | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/medals-for-sinking-battleship.html | Medals for Sinking Battleship | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/dock-wage-scale-studied-200-delegates-at-union-parley-to-draw-up.html | DOCK WAGE SCALE STUDIED; 200 Delegates at Union Parley to Draw Up New Agreement | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/gellhorn-is-lauded-opa-attorney-resigning-here-did-good-job-burke.html | GELLHORN IS LAUDED; OPA Attorney, Resigning Here, Did Good Job, Burke Says | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/oak-leaf-clusters-awarded.html | Oak Leaf Clusters Awarded | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/cleary-made-domestic-prelate.html | Cleary Made Domestic Prelate | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/news-of-food-thorough-braising-often-is-advisable-to-give.html | News of Food; Thorough Braising Often Is Advisable To Give Tenderness to Today's Meat Cuts | True | By Jane Holt | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/walsh-to-coach-st-ambrose.html | Walsh to Coach St. Ambrose | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/huge-german-toll-listed-by-moscow-two-months-casualties-put-at.html | HUGE GERMAN TOLL LISTED BY MOSCOW; Two Months' Casualties Put at 1,538,600, Dead at 420,000 -- 300 Places Taken | True | By the United Press. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/miss-ma_n-m-e-crovtre.html | MISS MA_N M. E. CRovtrE | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/cotton-duck-freed-for-civilian-uses-wpb-acts-to-end-restrictions-on.html | COTTON DUCK FREED FOR CIVILIAN USES; WPB Acts to End Restrictions on Sale of Certain Types for Such Consumption | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/failures-at-new-low-were-26-in-week-ended-sept-2-dun-bradstreet.html | FAILURES AT NEW LOW; Were 26 in Week Ended Sept. 2, Dun & Bradstreet Reports | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/weekend-traffic-down-port-authority-facilities-show-big-drop-for.html | WEEK-END TRAFFIC DOWN; Port Authority Facilities Show Big Drop for 1943 Holiday | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/florida-to-offer-846000-in-bonds-two-hillsborough-county-issues-to.html | FLORIDA TO OFFER $846,000 IN BONDS; Two Hillsborough County Issues to Be Put on Market Tuesday | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/widow-of-guadalcanal-hero-joins-navy.html | WIDOW OF GUADALCANAL HERO JOINS NAVY | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/aaron-c0gtraii-exjurist-85-dies-former-presiding-justice-of-the.html | AARON C0GtRAII, EX-JURIST, 85, DIES; Former Presiding Justice of the Appellate Division, Third Department, Retired in '28 | True | Special to T Nsw YORK TIMSS. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/japanese.html | Japanese | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/east-africans-sent-to-india.html | East Africans Sent to India | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/bedsheet-supplies-tightened-further-wpb-directives-and-maritime.html | BEDSHEET SUPPLIES TIGHTENED FURTHER; WPB Directives and Maritime Agency Awards Give Civilian Goods New Setback | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/food-output-raised-50-childrens-aid-society-gives-data-on-two-camps.html | FOOD OUTPUT RAISED 50%; Children's Aid Society Gives Data on Two Camps Up-State | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/davidrn.html | DAVIDRN | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/oscar-h-haugan.html | OSCA.R H. HAUGA.N | True | Special to Tg Nw YO: TLES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/abroad-mr-churchills-basic-combination-of-force.html | Abroad; Mr. Churchill's Basic Combination of Force | True | By Anne O'Hare McCormick | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/slowdown-widens-on-2-newspapers-newark-news-forced-to-cancel-2.html | SLOWDOWN WIDENS ON 2 NEWSPAPERS; Newark News Forced to Cancel 2 Editions -- Star-Ledger Hit | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/basic-english.html | BASIC ENGLISH | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/best-german-troops-gone.html | Best German Troops Gone | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/bond-buying-here-will-start-today-many-groups-to-hold-rallies-in.html | BOND BUYING HERE WILL START TODAY; Many Groups to Hold Rallies in Advance of Formal Opening of Campaign | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/abra1vi-m-frerg.html | ABRA1VI M. FRERG | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/montgomery-bout-shifted-to-oct-4-contest-with-beau-jack-put-off.html | MONTGOMERY BOUT SHIFTED TO OCT. 4; Contest With Beau Jack Put Off Because of Champion's Impacted Tooth | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/icc-inspectors-sent-to-study-2-wrecks.html | ICC Inspectors Sent to Study 2 Wrecks | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/liberty-st-shop-for-wanamaker-three-floors-at-broadway-are-stocked.html | LIBERTY ST. SHOP FOR WANAMAKER; Three Floors at Broadway Are Stocked With Merchandise for Business Women | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/networks-use-federal-agencies-to-fight-union-petrillo-charges-have.html | Networks Use Federal Agencies To Fight Union, Petrillo Charges; Have It 'Punch Drunk' and 'on Floor,' He Tells WLB Panel Hearing Recording Row -- Attacks Speech by Elmer Davis | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/us-rubber-denies-ftc-charges.html | U.S. Rubber Denies FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/new-advertising-manager-of-continental-can-co.html | New Advertising Manager Of Continental Can Co. | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/fuel-saving-suggested.html | Fuel Saving Suggested | True | H.W.H. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/president-commutes-soldiers-sentence-orders-life-imprisonment-for.html | PRESIDENT COMMUTES SOLDIER'S SENTENCE; Orders Life Imprisonment for Prentiss, Who Killed Sentry | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/appeals-on-rent-control-coast-group-takes-constitutionality-issue.html | APPEALS ON RENT CONTROL; Coast Group Takes Constitutionality Issue to Supreme Court | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/train-backs-into-station-two-coaches-pushed-off-tracks-injuring.html | TRAIN BACKS INTO STATION; Two Coaches Pushed Off Tracks, Injuring Four, at St. Louis | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/dr-william-j-martin-i-i-davidson-college-expresidenti-a.html | DR. WILLIAM J. MARTIN; i I Davidson College Ex-President,I a Presbyterian Leader I | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/pritsker-posner.html | Pritsker -- Posner | True | Special to Tm NEW YORK TrMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/motherless-babies-fly-monthold-twins-go-to-home-of-sailors-parents.html | MOTHERLESS BABIES FLY; Month-Old Twins Go to Home of Sailor's Parents | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/profit-increases-prospects-wane-burroughs-adding-machine-co-reports.html | PROFIT INCREASES; PROSPECTS WANE; Burroughs Adding Machine Co. Reports 35c a Share for 6 Months Against 32c | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/long-beach-trains-delayed.html | Long Beach Trains Delayed | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/front-page-1-no-title-78-dead-in-wreck-on-pennsylvania.html | Front Page 1 -- No Title; 78 DEAD IN WRECK ON PENNSYLVANIA | True | BY Frank S. Adams | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/screen-news-here-and-in-hollywood-columbia-is-planning-sequel-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Is Planning Sequel to 'Here Comes Mr. Jordan' -- Claude Rains Again in Lead | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/mayor-presses-opa-for-rent-control-at-conference-with-joseph-he.html | MAYOR PRESSES OPA FOR RENT CONTROL; At Conference With Joseph He Asks Prompt Action on His Plea of July 15 | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/state-of-alarm-in-sardinia-is-reported-from-zurich.html | State of Alarm in Sardinia Is Reported From Zurich | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/give-viscose-testimony-stutz-and-rose-are-witnesses-in-ftccrown.html | GIVE VISCOSE TESTIMONY; Stutz and Rose Are Witnesses in FTC-'Crown Tested' Case | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/25000000-bond-pledge-louis-adamic-tells-of-drive-by-southslavic.html | $25,000,000 BOND PLEDGE; Louis Adamic Tells of Drive by South-Slavic Group | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/cyrus-eaton-jr-killed-son-of-cleveland-banker-dies-of-wounds.html | CYRUS EATON JR. KILLED; Son of Cleveland Banker Dies of Wounds Received in Europe | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/dr-charles-ii-b-mzeade.html | DR. CHARLES I-I. B. MZEADE | True | Special to Tr- I'Jw YoR '-LMgS. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/stock-prices-ease-as-trading-shrinks-business-second-smallest-in.html | STOCK PRICES EASE AS TRADING SHRINKS; Business Second Smallest in Almost a Year -- Developments in War Awaited | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/53unit-house-sold-on-west-end-ave-julliard-foundation-sells.html | 53-UNIT HOUSE SOLD ON WEST END AVE.; Juilliard Foundation Sells 40-Family Apartment on East 84th Street | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/reports-big-ration-theft-newark-opa-official-tells-of-huge-haul-in.html | REPORTS BIG RATION THEFT; Newark OPA Official Tells of Huge Haul in 2 Jersey Areas | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/sanders-cards-has-no-fracture.html | Sanders, Cards, Has No Fracture | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/tigers-overpower-white-sox-50-65-snuff-foes-bid-for-fourth-place-as.html | TIGERS OVERPOWER WHITE SOX, 5-0, 6-5; Snuff Foes' Bid for Fourth Place as Trout Hurls 17th Victory in Opener | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/john-haggotts-have-son.html | John Haggotts Have Son | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/charles-stuipf.html | CHARLES STUI[PF | True | Special to T NEV YORK TIES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/the-late-julian-w-mack.html | The Late Julian W. Mack | True | JACOB BILLIKOPF | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/lieut-dully-dies-in-california.html | Lieut. Dully Dies in California | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/wymanmkasten.html | WymanmKasten | True | Special to THE NEW YORK TnUzS. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/child-to-sheldon-van-dolens.html | Child to Sheldon Van Dolens | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/larchmont-accepts-fire-chiefs-apology-but-long-trip-in-village-auto.html | Larchmont Accepts Fire Chief's Apology, But Long Trip in Village Auto Is Scored | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/football-outlook-bright-for-attack-coaches-will-lack-time-to.html | FOOTBALL OUTLOOK BRIGHT FOR ATTACK; Coaches Will Lack Time to Concentrate on Defense, Bushnell Points Out | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/norman-davis-in-north-africa.html | Norman Davis in North Africa | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/mrs-henry-e-bliss-former-hunter-college-teacher-of-english-dies.html | MRS. HENRY E. BLISS; Former Hunter College Teacher of English Dies Here at 66 | True | Special to T NEW YORK TIEa. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/kingsmen-begin-practice-oshins-in-17th-year-as-coach-greets-20.html | KINGSMEN BEGIN PRACTICE; Oshins, in 17th Year as Coach, Greets 20 Football Players | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/edward-j-banagan.html | EDWARD J. BANAGAN | True | special to T NEw YOK TLES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/differentiation-recommended-italy-viewed-as-nazi-victim-should-be.html | Differentiation Recommended; Italy, Viewed as Nazi Victim, Should Be Treated as Such, It Is Held | True | FRANZ KLEIN | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/americans-attack-french-indochina-japanese-barracks-in-burma-also.html | AMERICANS ATTACK FRENCH INDO-CHINA; Japanese Barracks in Burma Also Raided by U.S. Fliers | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/canada-will-float-new-victory-loan-1200000000-goal-is-set-for-fifth.html | CANADA WILL FLOAT NEW VICTORY LOAN; $1,200,000,000 Goal Is Set for Fifth Campaign of War | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/to-honor-marshall-and-king.html | To Honor Marshall and King | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/mt-vernon-apartment-sold.html | Mt. Vernon Apartment Sold | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/miss-mary-e-white-bride-in-maplewood-wed-in-home-to-lieut-william-b.html | MISS MARY E. WHITE BRIDE IN MAPLEWOOD; Wed in Home to Lieut. William B. Lauder Jr. of the Army | True | Special to TH NEW YOIK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/betrothed.html | BETROTHED | True | Bpecial to T NIIW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/the-italian-campaign.html | THE ITALIAN CAMPAIGN | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/daughter-to-arthur-somerses.html | Daughter to Arthur S. Somerses | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/child-to-mrs-albert-chambers.html | Child to Mrs. Albert Chambers | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/toll-in-2-wrecks-rises-to-81-dead-century-derailed-fatalities-on.html | TOLL IN 2 WRECKS RISES TO 81 DEAD; 'CENTURY' DERAILED; Fatalities on P.R.R. Limited at 78, With Three Killed on New York Central | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/vargas-spurs-brazil-marking-nations-independence-day-he-calls-for.html | VARGAS SPURS BRAZIL; Marking Nation's Independence Day, He Calls for War Sacrifice | True | BY Cable To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/city-planning-discussed-j-davidson-stephen-describes-michigan.html | CITY PLANNING DISCUSSED; J. Davidson Stephen Describes Michigan Methods | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/nazi-withdrawal-in-east-poles-estimate-of-50-divisions-for-reserve.html | Nazi Withdrawal in East; Pole's Estimate of 50 Divisions for Reserve in the West Is Termed High | True | By Hanson W. Baldwin | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/republicans-unite-in-promising-help-to-postwar-world-responsible.html | REPUBLICANS UNITE IN PROMISING HELP TO POST-WAR WORLD; 'Responsible Participation' by 'Sovereign Nations' for Peace Is Asked at Mackinac | True | By Turner Catledge | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/johi-j-farrell.html | JOHI J. FARRELL | True | Spec'l to T NxW YORK TL'S. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/marshall-reveals-how-we-train-army-with-end-of-expansion-near-he.html | MARSHALL REVEALS HOW WE TRAIN ARMY; With End of Expansion Near, He Reports, War Schooling of Troops Is Improved | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/locomotive-explodes-on-erie-scalding-two.html | Locomotive Explodes On Erie, Scalding Two | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/greek-guerrillas-sign-british-pact-united-movement-now-obeys-orders.html | GREEK GUERRILLAS SIGN BRITISH PACT; United Movement Now Obeys Orders of Maitland Wilson, Middle East Commander | True | By C.l. Sulzberger | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/casualty-record-rises-431-in-army-war-department-adds-232-to-list.html | CASUALTY RECORD RISES 431 IN ARMY; War Department Adds 232 to List of Wounded and 199 to Missing Role | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/actor-orson-welles-weds-rita-hayworth-couple-married-in-superior.html | ACTOR ORSON WELLES WEDS RITA HAYWORTH; Couple Married in Superior Court at Santa Monica | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/reds-buy-two-and-recall-one.html | Reds Buy Two and Recall One | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/steel-production-to-set-new-record-scheduled-1003-operations-are.html | STEEL PRODUCTION TO SET NEW RECORD; Scheduled 100.3% Operations Are Expected to Produce 1,748,000 Tons This Week | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/brewster-hearing-marked-by-clashes-head-of-corporation-tells-wlb.html | BREWSTER HEARING MARKED BY CLASHES; Head of Corporation Tells WLB Panel Union Leader Put Men's Rights Above Production | True | By Louis Stark | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/film-office-workers-get-pay-rise.html | Film Office Workers Get Pay Rise | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/knipe-resigns-wanamaker-post.html | Knipe Resigns Wanamaker Post | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/style-theme-based-on-fencers-art-superslimness-molds-figure-in.html | STYLE THEME BASED ON FENCER'S ART; Super-Slimness Molds Figure in Beltless Dresses at the Bonwit Teller Show | True | By Virginia Pope | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/goetz-again-to-head-jewish-fund-appeal-lawyer-will-be-chairman-of.html | GOETZ AGAIN TO HEAD JEWISH FUND APPEAL; Lawyer Will Be Chairman of Drive for Charities Here | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/chungking-reports-communist-clashes-l0000-in-shantung-are-said-to.html | CHUNGKING REPORTS COMMUNIST CLASHES; l0,000 in Shantung Are Said to Have Attacked Police | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/milk-plan-gives-priority-to-homes-proposed-wfa-system-would-set.html | MILK PLAN GIVES PRIORITY TO HOMES; Proposed WFA System Would Set Precedence Over Public Eating Places | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/the-germans-asked-for-it-londoners-say-city-watches-in-grim-joy-as.html | 'The Germans Asked for It,' Londoners Say; City Watches in Grim Joy as RAF Goes Out | True | By Wireless To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/curtin-visit-to-us-forecast.html | Curtin Visit to U.S. Forecast | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/chile-to-speed-output-all-branches-of-production-to-be-increased.html | CHILE TO SPEED OUTPUT; All Branches of Production to Be Increased Soon | True | By Cable To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/attendance-in-major-leagues-running-behind-1942-figures-american.html | Attendance in Major Leagues Running Behind 1942 Figures; American Loop Reveals 6 Per Cent Drop, With National Eight Points Off -- Yanks, Dodgers and Giants Under Last Year | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/frank-rijmit-dies-radio-star-was-54-former-vaudeville-favorite.html | FRANK (]RIJMIT DIES; RADIO STAR WAS 54; Former Vaudeville Favorite: Succumbs After a Heart Attack in His Hotel | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/women-of-sunnyside-fight-rising-prices-consumers-council-pushes-its.html | WOMEN OF SUNNYSIDE FIGHT RISING PRICES; Consumers Council Pushes Its Drive to Keep Costs Down | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/sentenced-to-life-term-indovino-convicted-in-police-slaying-two.html | SENTENCED TO LIFE TERM; Indovino Convicted in Police Slaying -- Two Others to Die | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/japanese-are-told-to-shun-optimism-tokyo-radio-says-development-of.html | JAPANESE ARE TOLD TO SHUN OPTIMISM; Tokyo Radio Says 'Development of War Hereafter Warrants Absolutely' None | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/palmi-is-captured-eighth-army-continues-advance-to-north-holds-39.html | PALMI IS CAPTURED; Eighth Army Continues Advance to North -- Holds 39 Towns | True | By Milton Bracker | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/president-on-mackinac-has-no-objection-to-things-like-republican.html | PRESIDENT ON MACKINAC; Has No Objection to Things Like Republican Resolution | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/americans-unruffled.html | Americans Unruffled | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/allies-closing-in-on-enemy-at-lae-bombers-pound-the-japanese-as.html | ALLIES CLOSING IN ON ENEMY AT LAE; Bombers Pound the Japanese as Ground Troops Press Foe From Two Sides | True | By Frank L. Kluckhohn | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/reviews-war-pace-general-says-quality-not-quantity-will-be-rule-for.html | REVIEWS WAR PACE; General Says Quality, Not Quantity, Will Be Rule for Army Now | True | By Sidney Shalett | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/pirates-get-cuccurullo-southpaw-with-record-of-188-rated-star-of.html | PIRATES GET CUCCURULLO; Southpaw, With Record of 18-8, Rated Star of Albany Staff | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/dies-trying-to-save-dog-mother-of-7-loses-life-with-pet-under-train.html | DIES TRYING TO SAVE DOG; Mother of 7 Loses Life With Pet Under Train at Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/brush-field-to-get-reserve-bristles-100000-pounds-from-the-dsc.html | BRUSH FIELD TO GET RESERVE BRISTLES; 100,000 Pounds From the DSC Stockpile Will Be Made Available to Trade | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/new-youth-court-in-brooklyn-open-mayor-at-ceremony-urges-the.html | NEW YOUTH COURT IN BROOKLYN OPEN; Mayor at Ceremony Urges the Exercise of Much Common Sense in Its Operation | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/unity-with-russia-sighted-in-london-tripartite-council-is-expected.html | UNITY WITH RUSSIA SIGHTED IN LONDON; Tripartite Council Is Expected to Set Up a Common Policy on Issues as They Arise | True | By Drew Middleton | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/city-college-squad-starts-preparations-for-threegame-football.html | City College Squad Starts Preparations for Three-Game Football Schedule; BEAVER HOPES REST ON TWO REGULARS | True | By William D. Richardson | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/aurelio-ruled-off-both-tickets-to-fight-election-board-action.html | Aurelio Ruled Off Both Tickets; To Fight Election Board Action; AURELIO RULED OFF 2 MAJOR TICKETS | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/big-bond-push-urged.html | Big Bond 'Push' Urged | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/bolt-strikes-army-jeep-turns-it-over-on-driver.html | Bolt Strikes Army Jeep, Turns It Over on Driver | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/jamesm-_-p-n-eilan-in-correspondent-of-the-times-new-london-conn.html | JAMESm _ P′ N EILAN; in Correspondent of The Times New London, Conn. | True | Special to T NEW YORX TZars. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/tanaka-made-a-full-general.html | Tanaka Made a Full General | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/haegg-reaches-london-star-then-leaves-for-scotland-en-route-to.html | HAEGG REACHES LONDON; Star Then Leaves for Scotland En Route to Stockholm | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/hoboes-ask-ban-on-girl-rovers.html | Hoboes Ask Ban on Girl Rovers | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/eastman-warns-of-strain-on-rail-gear.html | Eastman Warns of Strain on Rail Gear; | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/us-chutist-tells-of-jolt-and-thud-lieut-kleban-says-descent-in.html | U.S. 'CHUTIST TELLS OF JOLT AND THUD; Lieut. Kleban Says Descent in Markham Valley Was the Shortest in Any Battle | True | By First Lieut. Monte Kleban | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/mrs-hinshaw-sues-for-divorce.html | Mrs. Hinshaw Sues for Divorce | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/get-nieman-fellowships-eleven-newspaper-men-receive-awards-for.html | GET NIEMAN FELLOWSHIPS; Eleven Newspaper Men Receive Awards for Study at Harvard | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/german.html | German | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/notes.html | Notes | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/elliott-c-ividougal-expresident-and-c-hairman-of-marine-trust-go-in.html | ELLIOTT C. IViDOUGAL; Ex-President a·nd C -- hairman of Marine Trust Go, in Buffalo | True | Special to The N'nW YOR TS. I | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/miss-crane-to-wed-ari-lieutenant-her-engagement-to-hugh-h.html | MISS CRANE TO WED ARI. LIEUTENANT; Her Engagement to Hugh H. Kirkpatrick Jr. of Upper Darby, Pa., Announced | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/pony-league-playoffs-tonight.html | Pony League Play-Offs Tonight | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/trial-of-8-in-movie-case-put-off.html | Trial of 8 in Movie Case Put Off | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/protest-school-ruling-parents-in-elizabeth-area-wont-send-children.html | PROTEST SCHOOL RULING; Parents in Elizabeth Area Won't Send Children 9/l0th Mile | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/president-asserts-world-will-repay-nations-will-do-so-on-lendlease.html | PRESIDENT ASSERTS WORLD WILL REPAY; Nations Will Do so on Lend-Lease but Not Necessarily in Dollars, He Declares | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/notles-at-rites-for-julian-mack-dr-stephen-s-wise-delivers-informal.html | NOT/LES AT RITES FOR JULIAN MACK; Dr. Stephen S. Wise Delivers Informal Eulogy of Jurist Who Died on Sunday | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/the-railroad-tragedies.html | THE RAILROAD TRAGEDIES | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/georgia-chamberlini-teacher-and-author-religious-director-long-at.html | GEORGIA CHAMBERLIN,i TEACHER AND AUTHOR; Religious Director, Long at the University of Chicago | True | SPecial to ir YORK S. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/stevens-hotel-sold-to-chicago-operator-as-kirkeby-will-take-over.html | STEVENS HOTEL SOLD TO CHICAGO OPERATOR; A.S. Kirkeby Will Take Over From Army on $5,251,000 Bid | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/basic-english-committee-ls-amery-heads-british-group-now-collecting.html | BASIC ENGLISH COMMITTEE; L.S. Amery Heads British Group Now Collecting Material | True | By Wireless To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/radiowave-power-speeds-war-tools-chemists-are-told-how-high.html | RADIO-WAVE POWER SPEEDS WAR TOOLS; Chemists Are Told How High Frequency Is Turned Into Heat in New Moldings | True | By William L Laurence | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/finnish.html | Finnish | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/hungarians-fire-on-germans.html | Hungarians Fire on Germans | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/go-slow-on-taxes-knutson-advises-congress-must-be-cautious-in.html | GO SLOW ON TAXES, KNUTSON ADVISES; Congress Must Be Cautious in Imposing New Levies, Says Minnesota Republican | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/new-york-officers-advance.html | New York Officers Advance | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/new-shipping-for-china-liberty-craft-assigned-her-will-allow-first.html | NEW SHIPPING FOR CHINA; Liberty Craft Assigned Her Will Allow First Trans-Sea Trade | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/shoe-supply-to-lag-despite-high-output-opa-official-sees-increase.html | SHOE SUPPLY TO LAG DESPITE HIGH OUTPUT; OPA Official Sees Increase in Use of Fabric Types | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/tool-builders-seek-renegotiation-aid-with-markets-sold-out-for-ten.html | TOOL BUILDERS SEEK RENEGOTIATION AID; With Markets Sold Out for Ten Years After War, They Want Better Profit Allowance | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/air-work-over-sicily-brings-651-awards-thirtyseven-new-yorkers-on.html | AIR WORK OVER SICILY BRINGS 651 AWARDS; Thirty-Seven New Yorkers on List of Medal Winners | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/grouse-season-opens-oct-1.html | Grouse Season Opens Oct. 1 | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/40-out-for-brown-football.html | 40 Out for Brown Football | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/private-describes-shooting-by-colonel-mcrae-tells-courtmartial-that.html | PRIVATE DESCRIBES SHOOTING BY COLONEL; McRae Tells Court-Martial That Colman Was 'Unsteady' | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/argentine-plea-for-us-aid-is-sternly-rejected-by-hull-argentine.html | Argentine Plea for U.S. Aid Is Sternly Rejected by Hull; ARGENTINE PLEA REJECTED BY HULL | True | By Harold Callender | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/nevada-divorce-is-held-invalid-in-jersey-despite-united-states.html | Nevada Divorce Is Held Invalid in Jersey Despite United States Supreme Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/109-fliers-lost-in-ploesti-raid.html | 109 Fliers Lost in Ploesti Raid | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/texts-of-republican-conference-resolutions-on-foreign-and-domestic.html | Texts of Republican Conference Resolutions on Foreign and Domestic Problems | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/russians-assured-nazi-rout-is-final-elated-troops-tell-liberated.html | RUSSIANS ASSURED NAZI ROUT IS FINAL; Elated Troops Tell Liberated People Foe Will Not Return -- 'Withdrawal' Is Denied | True | By Alexander Werth | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/bond-sellers-hold-rally-in-brooklyn-leaders-plan-to-oversubscribe.html | BOND SELLERS HOLD RALLY IN BROOKLYN; Leaders Plan to Oversubscribe Quota of $324,000,000 | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/chinese.html | Chinese | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/favors-insurance-of-liens-on-farms-mortgage-bankers-association.html | FAVORS INSURANCE OF LIENS ON FARMS; Mortgage Bankers Association Endorses Bill Proposed by Senator Bankhead | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/marine-flier-gets-congress-medal-capt-je-swett-shot-down-seven.html | MARINE FLIER GETS CONGRESS MEDAL; Capt. J.E. Swett Shot Down Seven Bombers in Single Flight in Solomons | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/weinberg-trial-date-set.html | Weinberg Trial Date Set | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/barbara-l-riggs-pr05pectiye-bride-port-washington-girl-will-be.html | BARBARA L. RIGGS PR05PECTIYE BRIDE; Port Washington' Girl Will Be Married to John C. Clement, Son of Bataan Officer | True | Special to T NZW YORX TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/troth-announced-of-iss-m-bijrrell-wells-college-graduate-will-be.html | TROTH ANNOUNCED OF ISS M. BIJRRELL; Wells College Graduate Will Be Wed to Lieut. Joseph W, Wells of Marine Corps | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/budapest-for-immunity-open-city-role-reported-sought-regent-gets.html | BUDAPEST FOR IMMUNITY; Open City Role Reported Sought -- Regent Gets Peace Appeal | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/thomas-g-pearson-rites-a-funeral-service-for-the-late.html | THOMAS G. PEARSON RITES; A funeral service for the late | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/geoge-l_mus-newspaper-man-here-and-in-thei-capital-nearly-half.html | GEO.GE L _.MU..S; Newspaper Man Here and in theI Capital Nearly Half Century I | True | | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/de-_-_obbs-jersey-city-physician-had-beeni-present-at-2000-births.html | D...E.. ._._oBB,.s; Jersey City Physician Had BeenI Present at 2,000 Births | True | Special to TH IqEIW YORK TIAIES. ] | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/senators-on-tour-visiting-chungking-predict-big-drive-against-japan.html | SENATORS ON TOUR VISITING CHUNGKING; Predict Big Drive Against Japan in Near Future -- Seek to AIIay Chinese Fears | True | By Brooks Atkinson | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/sports-of-the-times-a-most-artful-dodger.html | Sports of the Times; A Most Artful Dodger | True | Reg. U.S. Pat. Off. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/shans-to-fight-guggino.html | Shans to Fight Guggino | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/united-nations.html | United Nations | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/exjudge-l-j-egelston.html | EX-JUDGE L. J. EGELSTON | True | Special to TE NEW YOR s. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/nazis-shift-aide-in-rome-rudolf-von-rahn-is-counselor-replaces-otto.html | NAZIS SHIFT AIDE IN ROME; Rudolf von Rahn Is Counselor, Replaces Otto von Bismarck | True | By Telephone To the New York Times. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/train-survivors-limp-home-here-new-yorkers-come-back-with-stories.html | TRAIN SURVIVORS LIMP HOME HERE; New Yorkers Come Back With Stories of Close Escapes, Horror and Heroism | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/prison-to-get-service-award.html | Prison to Get Service Award | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/ihchael-j-iyan.html | IHCHAEL J. IYAN | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/fair-employment-office-opens.html | Fair Employment Office Opens | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/lakehurst-purse-to-visiting-nurse-dulany-racer-beats-chuckle-by.html | LAKEHURST PURSE TO VISITING NURSE; Dulany Racer Beats Chuckle by Four Lengths in Dash at Garden State Park | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/from-underground-france.html | FROM UNDERGROUND FRANCE | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/bonds-and-shares-on-london-market-most-prices-firm-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Most Prices Firm as Result of Favorable War News but Gilt-Edge Stocks Ease | True | Wireless to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/vatican-sends-news-of-prisoners.html | Vatican Sends News of Prisoners | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/big-3-talk-is-believed-nearer-as-roosevelt-reports-progress-big-3.html | 'Big 3' Talk Is Believed Nearer As Roosevelt Reports 'Progress'; 'BIG 3' TALK CLOSER, ROOSEVELT IMPLIES | True | By John H. Crider | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/viiliai-g-ixilval.html | ,VII.LIAi][ G. IX'ILVAL | True | Special to THE llgw YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/billiondollar-war-bond-goal-of-three-local-baseball-clubs-is.html | Billion-Dollar War Bond Goal of Three Local Baseball Clubs Is Achieved; $947,300,000 TOTAL FOR BOND LEAGUE | True | By Louis Effrat | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/miss-eva-downing-corey-first-of-sex-on-massachusetts-episcopal.html | MISS EVA DOWNING COREY; First of Sex on Massachusetts Episcopal Diocesan Council | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/algiers-expands-ties-with-france-underground-will-hold-40-of-80.html | ALGIERS EXPANDS TIES WITH FRANCE; Underground Will Hold 40 of 80 Seats in New Assembly Convening on Nov. 3 | True | By Wireless To the New York Times. | C1B 599085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/planes-take-lead-as-uboat-killers-navy-discloses-that-21-of-29.html | PLANES TAKE LEAD AS U-BOAT KILLERS; Navy Discloses That 21 of 29 Submarines Sunk by U.S. in 3 Months Went to Aircraft | True | By C.p. Trussell | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/laugh-time-here-tonight-with-stars-vaudeville-show-tested-on-coast.html | 'LAUGH TIME' HERE TONIGHT WITH STARS; Vaudeville Show Tested on Coast to Have Broadway Premiere at Shubert | True | By Sam Zolotow | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/roosevelt-orders-more-war-news-he-writes-to-secretaries-of-war-navy.html | ROOSEVELT ORDERS MORE WAR NEWS; He Writes to Secretaries of War, Navy and State to Give OWI Freer Hand | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/newark-wins-21-for-6th-straight-bears-defeat-jersey-city-as-hiller.html | NEWARK WINS, 2-1 FOR 6TH STRAIGHT; Bears Defeat Jersey City as Hiller Takes Verdict From Wells on Mound | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/semour-finns-have-son.html | Se)mour. Finns Have Son | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/aid-and-comfort-for-nazis-talk-of-dismembering-germany-viewed-as.html | Aid and Comfort for Nazis?; Talk of Dismembering Germany Viewed as Backing Tottering Regime | True | HUBERTUS ZU LOEWENSTEIN | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/sinkwich-to-confer-with-lions.html | Sinkwich to Confer With Lions | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/stimson-honors-general-drum.html | Stimson Honors General Drum | True | Special to THE NEW YORK TIMES. | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/spanish-unit-back-in-madrid.html | Spanish Unit Back in Madrid | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/twoalarm-fire-on-ship-crew-and-coast-guardsmen-fail-to-quell-blaze.html | TWO-ALARM FIRE ON SHIP; Crew and Coast Guardsmen Fail to Quell Blaze at Greenpoint | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/beigaiii-riemer.html | BEIgAIII' RIEMER | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/nazis-plan-midget-bombers.html | Nazis Plan Midget Bombers | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 599085 |
| 1943-09-08 | 1943-09-08 | https://www.nytimes.com/1943/09/08/archives/mrs-roosevelt-gets-big-sydney-welcome-officials-take-her-to.html | MRS. ROOSEVELT GETS BIG SYDNEY WELCOME; Officials Take Her to Luncheon on Arrival From Melbourne | True | | C1B 599085 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/j-colorado-labor-law-is-upheld.html | J Colorado Labor Law Is Upheld | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/pelim-s-bissell-muniipal-jist-president-justice-since-1934t-had.html | PELIM S. BISSELL, MUNI(IPAL JIST!; President Justice Since 1934t Had Charge of 28 Courtsm Dies in Hospital at 56 CENTRALIZED JURY ,TRIALS Began Small-Claims Section Served as Army Captain in First World War | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/experienced-squad-on-hand-at-colgate-kerr-could-field-strong-eleven.html | EXPERIENCED SQUAD ON HAND AT COLGATE; Kerr Could Field Strong Eleven With Only Three Outsiders | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/willkie-hails-mackinac-world-declaration-as-very-distinct-move-in.html | Willkie Hails Mackinac World Declaration As 'Very Distinct Move in Right Direction' | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/canada-orders-then-cancels-celebrations-to-mark-italys.html | Canada Orders, Then Cancels Celebrations To Mark Italy's Unconditional Surrender | True | Special to THE NEW YORK TIMES. | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cuba-sees-europe-rising-batista-says-italys-fall-will-encourage.html | CUBA SEES EUROPE RISING; Batista Says Italy's Fall Will Encourage Rebellion | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/little-ragweed-found-upstate.html | Little Ragweed Found Up-State | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-r-l-hoguet-jr-has-child.html | Mrs. R. L. Hoguet Jr. Has Child] | True | [ Special to TIt Nrv Yox s. ] | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/navy-officer-saves-girl-rescues-ferryboat-passenger-who-falls-into.html | NAVY OFFICER SAVES GIRL; Rescues Ferryboat Passenger Who Falls Into the Bay | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/surrender-logical-to-spain.html | Surrender 'Logical' to Spain | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/new-club-for-seamen-is-opened-officially-church-institute-sponsors.html | NEW CLUB FOR SEAMEN IS OPENED OFFICIALLY; Church Institute Sponsors Center Named for Mrs. Roper | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/american-tobacco-clears-23014331-profit-for-12-months-ended-in-june.html | AMERICAN TOBACCO CLEARS $23,014,331; Profit for 12 Months Ended in June Equal to $4.43 a Common Share TAXES PUT AT $13,187,000 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/us-warships-reported.html | U.S. Warships Reported | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/foes-marcus-loss-80-nimitz-says-us-carrier-planes-alone-hit-at.html | FOE'S MARCUS LOSS 80%, NIMITZ SAYS; U.S. Carrier Planes Alone Hit at Japanese Isle -- Hell Cat Fighter Excels in Test FOE'S MARCUS LOSS 80%, NIMITZ SAYS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/sentenced-in-bullion-case.html | Sentenced in Bullion Case | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/phar-rong-victor-over-shiny-penny-jones-colorbearer-annexes.html | PHAR RONG VICTOR OVER SHINY PENNY; Jones Colorbearer Annexes Narragansett Sprint and Returns $8.20 for $2 SKIPPER Z. HOME THIRD Winner Clocked in 1:12 2/5 for Six Furlongs -- The Daily Double Pays $44.60 | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/freder-ick-n-eaton.html | FREDER. ICK N. EATON | True | Special to TB NEW YOX TIJS. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/president-hails-victory-but-warns-of-real-foes-president-hails.html | President Hails Victory But Warns of Real Foes; PRESIDENT HAILS VICTORY IN ITALY | True | By John H. Criderspecial To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/opa-closes-11-district-offices.html | OPA Closes 11 District Offices | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/gridiron-clinic-saturday-coaches-officials-and-writers-to-meet-at.html | GRIDIRON CLINIC SATURDAY; Coaches, Officials and Writers to Meet at New Haven | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/phillips-going-to-london-presidents-aide-in-india-will-undertake.html | PHILLIPS GOING TO LONDON; President's Aide in India Will Undertake Mission for Army | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/admiral-appeals-to-italian-sailors-cunningham-asks-them-to-save.html | ADMIRAL APPEALS TO ITALIAN SAILORS; Cunningham Asks Them to Save Ships -- La Spezia Fleet Is Reported Surrendering ROME HAS BIG SEA FORCE Seven Battleships Are Listed Among Them -- Merchant Vessels Also Numerous | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/former-history-instructor-here-admits-threeyear-propaganda-work-for.html | Former History Instructor Here Admits Three-Year Propaganda Work for Japan | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/towers-son-a-flier-too-ensign-follows-course-set-by-commander-in.html | TOWERS' SON A FLIER, TOO; Ensign Follows Course Set by Commander in Pacific | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/francis-x-mangan.html | FRANCIS X. MANGAN | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italy-tex-seals-news-postmarks-collector-mail-on-hour-of-namesakes.html | ITALY, TEX., SEALS NEWS; Postmarks Collector Mail on Hour of Namesake's Fall | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/to-act-on-draft-evader-us-attorney-gets-case-of-robert-lowell-jr.html | TO ACT ON DRAFT EVADER; U.S. Attorney Gets Case of Robert Lowell Jr., Who Refused Order | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/messages-from-middle-east.html | Messages From Middle East | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/investors-acquire-loft-properties-eight-buildings-in-manhattan.html | INVESTORS ACQUIRE LOFT PROPERTIES; Eight Buildings in Manhattan Change Hands, Two in Quick Resales SYNDICATE BUYS PARCEL Takes Over 9-Story Building and Stores and 4-Story at Sixth Ave. and 38th St. | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/arnold-back-in-washington.html | Arnold Back in Washington | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/logan-rites-in-ireland-us-commodore-at-londonderry-buried-with.html | LOGAN RITES IN IRELAND; U.S. Commodore at Londonderry Buried With Allied Honors | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dfc-awards-listed-by-war-department-oak-leaf-clusters-also-go-to.html | D.F.C. AWARDS LISTED BY WAR DEPARTMENT; Oak Leaf Clusters Also Go to South Pacific Aviators | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cornelia-sloane-will-be-married-vassar-alumna-betrothed-to-capt.html | ]CORNELIA SLOANE WILL' BE MARRIED; Vassar Alumna Betrothed to Capt, Daniel McCook, USA, Son of Former Justice ALSO ATTENDED SHIPLEY Fiance Was Graduated From the Chote School, Trinity College, Harvard Law | True | Ep_ezal to T Yo trzos. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/captured-flier-is-honored.html | Captured Flier Is Honored | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/reapportioning-up-today-appeals-court-to-hear-argument-on.html | REAPPORTIONING UP TODAY; Appeals Court to Hear Argument on Constitutionality | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/gas-coupon-sellers-get-15month-terms-judge-denounces-maintainers-of.html | 'GAS COUPON SELLERS GET 15-MONTH TERMS; Judge Denounces Maintainers of the Black Market | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cards-long-hits-rout-pirates-51-musial-tops-attack-against-sewell.html | CARDS' LONG HITS ROUT PIRATES, 5-1; Musial Tops Attack Against Sewell With Circuit Blows in First and Fifth LEAD IS NOW 15 GAMES St. Louis Wastes Little Time in Bombarding Pittsburgh's Veteran Mound Star | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/president-urges-us-be-spiritual-arsenal-way-to-lasting-peace-he.html | PRESIDENT URGES U.S. BE SPIRITUAL ARSENAL; Way to Lasting Peace, He Says in Backing Religious Week | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/ien-a-li-cuiiiinghai.html | IEN. A. II. CUITTiN'GHAI | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/army-issues-call-for-859-chaplains-brig-gen-wr-arnold-chief-of.html | ARMY ISSUES CALL FOR 859 CHAPLAINS; Brig. Gen. W.R. Arnold, Chief of Corps, Appeals to Clergy to Maintain Quotas | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/appeasement-not-wanted.html | Appeasement Not Wanted | True | HYACINTHE RINGROSE | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/japan-has-21-generals-promotion-of-tanaka-former-chief-in.html | JAPAN HAS 21 GENERALS; Promotion of Tanaka, Former Chief in Philippines, Reported | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/sales-in-westchester-houses-in-pelham-and-rye-go-to-new-owners.html | SALES IN WESTCHESTER; Houses in Pelham and Rye Go to New Owners | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/german-troops-reported-halted.html | German Troops Reported Halted | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/argentines-view-italy-with-calm-buenos-aires-had-expected-the.html | ARGENTINES VIEW ITALY WITH CALM; Buenos Aires Had Expected the Action as Inevitable -- Quick Ending Seen Beneficial OWN POLICY NOW MOOTED Hull's Stern Note Brings Nation Face to Face With Penalty of Hemispheric Isolation By ARNALDO CORTESI | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/puppet-rule-in-italy-predicted.html | Puppet Rule in Italy Predicted | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/hart-finishes-air-forces-show.html | Hart Finishes Air Forces Show | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/prr-vice-president-elected-to-directorate.html | P.R.R. Vice President Elected to Directorate | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/zivic-to-box-vines-in-garden-feature-tenrounder-tomorrow-night.html | ZIVIC TO BOX VINES IN GARDEN FEATURE; Ten-Rounder Tomorrow Night Replaces the Postponed Montgomery-Jack Bout | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/let-us-go-on-dreaming-berlin-radio-broadcasts.html | 'Let Us Go On Dreaming' Berlin Radio Broadcasts | True | By the United Press. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/bears-blank-jerseys-20-losers-meet-29th-shutout-in-closing-1943.html | BEARS BLANK JERSEYS, 2-0; Losers Meet 29th Shut-Out in Closing 1943 Home Season | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/announcements-of-the-surrender.html | Announcements of the Surrender | True | By Broadcast To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/new-fascist-regime-set-up-nazis-report.html | New Fascist Regime Set Up, Nazis Report | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/curb-on-milk-protested.html | Curb on Milk Protested | True | FRANK J. KAPPLER | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/1000-bond-buyer-gets-police-escort-his-cash-guarded-on-way-to-sixth.h | $1,000 BOND BUYER GETS POLICE ESCORT; His Cash Guarded on Way to Sixth Avenue Rally | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/turkey-is-uneasy-over-capital-levy-experiment-of-varlik-law-of.html | TURKEY IS UNEASY OVER CAPITAL LEVY; Experiment of 'Varlik' Law of November, 1942, Appears to Be Nearing Conclusion TRADE GROUPS OPPOSE IT Measure Adopted in Inflation Emergency to Avoid Added Burden on Peasantry | True | By C.l. Sulzbergerby Air Mail To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/century-sabotage-denied.html | Century Sabotage Denied | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/pro-giants-defeat-sampson-navy-190-paschal-gets-2-touchdowns-in.html | PRO GIANTS DEFEAT SAMPSON NAVY, 19-0; Paschal Gets 2 Touchdowns in First Period of Game at Training Station | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mexicans-jubilant-over-allied-victory-padilla-and-aleman-see-moral.html | MEXICANS JUBILANT OVER ALLIED VICTORY; Padilla and Aleman See Moral and Strategic Gain | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/surrender-causes-flurry-in-grains-prices-break-on-liquidation-by.html | SURRENDER CAUSES FLURRY IN GRAINS; Prices Break on Liquidation by Professionals but Rally Follows Short Covering RYE LOSES 3/8 TO 3/4 CENT December Delivery of Wheat in Minneapolis Falls 8 Cents Below Chicago Figure | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/vstep-for-army-musical.html | 'V-Step' for Army Musical | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dai-h-lewis-76-aijt0-0lijb-0ffioer-served-39-years-with-buffalo.html | DAI H. LEWIS, 76, AIJT0 0LIJB 0FFIOER; Served 39 Years With Buffalo OrganizationmDies in Home After 2-Month Illness STATE ASSOCIATION HEAD !Was President 1939 to 1941 Noted as Cyclist, Soccer and Rugby Player | True | Special to Tree NZ YOR Tnums. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/united-states.html | United States | True | By Telephone To the New York Times.c.w. Nimitz. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/army-pilot-buried-near-city.html | Army Pilot Buried Near City | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dr-elmer-o-kraemer-widely-known-colloidal-chemist-i-dies-in.html | DR. ELMER O. KRAEMER; !Widely Known Colloidal Chemist I Dies in Pittsburgh at 45 | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/ge-prouty-dies-boston-financier-stock-broker-was-associated-with.html | G.E. PROUTY DIES; BOSTON FINANCIER; Stock Broker Was Associated With Hayden, Stone & Co. for Eighteen Years | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/plans-of-jane-mmillen-e-w-s-wd-sept-24-to-lti-william-c-hayes-of.html | PLANS OF JANE M'MILLEN; ,,e w,, s;' w,,d Sept. 24 to Lt.i William C. Hayes of Navy | True | ' Special to TH Nt' ORK 'J.'L'',gß. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/soldier-killed-trying-to-escape.html | Soldier Killed Trying to Escape | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/armistice-cast-shadow-in-sicily-mysterious-plane-made-two-trips-to.html | ARMISTICE CAST SHADOW IN SICILY; Mysterious Plane Made Two Trips to Allied Airfields in Palermo Region | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/fcc-opposes-rise-in-ship-news-cost-tells-western-union-its-new-rate.html | FCC OPPOSES RISE IN SHIP NEWS COST; Tells Western Union Its New Rate Is Not Justified | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/lccaffreyward.html | !!cCaffreyWard | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/promotions-announced-by-jp-morgan-co.html | PROMOTIONS ANNOUNCED BY J.P. MORGAN & CO. | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/lace-makers-set-up-pensions.html | Lace Makers Set Up Pensions | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/sec-lets-utilities-merge-in-florida-four-subsidiaries-of-general.html | SEC LETS UTILITIES MERGE IN FLORIDA; Four Subsidiaries of General Gas and Electric to Become Florida Power Corp. | True | Special to THE NEW YORK TIMES. | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/rubber-task-is-met-says-new-director-bradley-dewey-tells-chemists.html | RUBBER TASK IS MET, SAYS NEW DIRECTOR; Bradley Dewey Tells Chemists Nation Is Now Assured of All Essential Tires ALL MILLS OPEN BY JAN. 1 Dr. Frolich Scoffs at Talk of Oil Running Low, Says 300-Year Supply Is Likely | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/will-buy-bonds-of-railroad.html | Will Buy Bonds of Railroad | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/germans-lose-sea-clash-patrol-vessel-and-trawler-sunk-by-british.html | GERMANS LOSE SEA CLASH; Patrol Vessel and Trawler Sunk by British Off France | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/brazilians-rejoice-at-italys-down-all-nation-exercises-full-part-in.html | BRAZILIANS REJOICE AT ITALY'S DOWN ALL; Nation Exercises Full Part in Approving Surrender Terms | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/notes.html | Notes | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/jamaica-subsidizes-shoes.html | Jamaica Subsidizes Shoes | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dewey-proclaims-anthem-day.html | Dewey Proclaims Anthem Day | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/pacific-ace-bags-20-planes.html | Pacific Ace Bags 20 Planes | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/fifth-music-institute-griffith-foundations-annual-event-oct-2-in.html | FIFTH MUSIC INSTITUTE; Griffith Foundation's Annual Event Oct. 2 in Newark | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/writers-elect-powell-chungking-club-gives-former-editor-an-honorary.html | WRITERS ELECT POWELL; Chungking Club Gives Former Editor an Honorary Membership | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/call-inspectors-on-prr-wreck-investigators-to-question-men-who.html | CALL INSPECTORS ON P.R.R. WRECK; Investigators to Question Men Who Examined the Train's Equipment at Capital DEATH TOTAL RISES TO 79 FBI Rules Out Possibility of Sabotage in Derailment of the Twentieth Century | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/instructions-to-the-people.html | Instructions to the People | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/china-post-for-dr-cressey.html | China Post for Dr. Cressey | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/see-change-balked-on-renegotiation-business-men-fear-army-step.html | SEE CHANGE BALKED ON RENEGOTIATION; Business Men Fear Army Step Blocks Any Congressional Move for Revision SERVICE FORCES IN CHARGE House Committee May Find Its Rulings on Policy By-Passed, Executives Point Out | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/sports-of-the-times-a-delayed-report-on-a-delayed-book.html | Sports of the Times; A Delayed Report on a Delayed Book | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/persian-command-gets-first-overseas-times.html | Persian Command Gets First Overseas Times | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/earl-of-athlone-on-visit-governor-general-of-canada-on-first-trip.html | EARL OF ATHLONE ON VISIT; Governor General of Canada on First Trip to Alaska | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dutch-sink-japanese-supply-ship.html | Dutch Sink Japanese Supply Ship | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/allies-continue-advance-in-italy-occupy-bova-marina-in-south-and.html | ALLIES CONTINUE ADVANCE IN ITALY; Occupy Bova Marina in South and Push Beyond Palmi in West Coast Drive NEW LANDING REPORTED British Battalions Debark at Pizzo, 40 Miles to North, Germans Announce | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/made-vice-president-of-mack-trucks-inc.html | Made Vice President Of Mack Trucks, Inc. | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/says-tax-need-is-lessened-carlson-asserts-surrender-lessens-the.html | SAYS TAX NEED IS LESSENED; Carlson Asserts Surrender Lessens the Pressure | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italian.html | Italian | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/in-the-nation-critics-of-foreign-policy-again-confounded.html | In The Nation; Critics of Foreign Policy Again Confounded | True | By Athur Krock | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cotton-in-decline-of-13-to-16-points-part-of-drop-on-italian-news.html | COTTON IN DECLINE OF 13 TO 16 POINTS; Part of Drop on Italian News Is Recovered as Trade Absorbs Offerings OPENING MARKET STRONG Prices Advance on Estimate of Crop Below That of Previous Forecast | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/plea-for-jews-in-italy-group-here-urges-the-rescue-of-captives-in.html | PLEA FOR JEWS IN ITALY; Group Here Urges the Rescue of Captives in Camps There | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/pete-tinsley-out-of-army.html | Pete Tinsley Out of Army | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/higher-school-pay-urged-dean-mosher-asks-full-salary-scale-for.html | HIGHER SCHOOL PAY URGED; Dean Mosher Asks Full Salary Scale for Substitutes | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-elizabeth-l-french-wilkesbarre-pa-painter-kin-of-early-settlers.html | MRS. ELIZABETH L. FRENCH; Wilkes-Barre, Pa., Painter, Kin of Early Settlers, Dies at 66 | True | Special tO TE NEX' YORI Tic, rigs, | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/vacations-for-workers-clothing-union-and-employers-agree-on-week.html | VACATIONS FOR WORKERS; Clothing Union and Employers Agree on Week With Pay | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/director-of-tubize-chatillon.html | Director of Tubize Chatillon | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/to-enlarge-sampson-unit-navy-to-give-training-station-upstate.html | TO ENLARGE SAMPSON UNIT; Navy to Give Training Station Up-State 35,000-Man Capacity | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/maine-central-buys-line-acquires-portland-ogdensburg-property-for.html | MAINE CENTRAL BUYS LINE; Acquires Portland & Ogdensburg Property for $828,600 | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/julius-mathews-newspaper-publisher-and-head-of-advertising-agency.html | JULIUS MATHEWS; Newspaper Publisher and Head of Advertising Agency | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/president-opens-third-war-loan-he-declares-enemy-watches-our.html | PRESIDENT OPENS THIRD WAR LOAN; He Declares Enemy Watches Our Support of Fighters, Measured in Buying MORGENTHAU TELLS COST It Took $46,000,000 to Crush Hamburg and $300,000,000 to Train and Equip Men | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/president-ends-elk-hills-deal-he-approves-termination-of.html | PRESIDENT ENDS ELK HILLS DEAL; He Approves Termination of Navy-Standard Oil Agreement in California 90 DAYS TO RENEGOTIATE Effort Being Made to Form Permanent Plan for Making Allocations | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dill-praises-report-on-war-by-marshall-briton-sees-how-seeds-of.html | DILL PRAISES REPORT ON WAR BY MARSHALL; Briton Sees How 'Seeds of Victory Have Been Sown' | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/p38-fighters-join-air-warfare-in-china-lightnings-and-warhawks-sink.html | P-38 FIGHTERS JOIN AIR WARFARE IN CHINA; Lightnings and Warhawks Sink Japanese Craft in Yangtze | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/loans-to-brokers-lower-in-august-financing-to-carry-securities-off.html | LOANS TO BROKERS LOWER IN AUGUST; Financing to Carry Securities Off Slightly -- Funds Used for Federal Bonds VALUES ON EXCHANGE RISE Total Market Price of Listed Shares Up $132,483,618 From First of Month | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/seerey-indians-rejected.html | Seerey, Indians, Rejected | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cotton-forecast-down-7-in-month-1943-crop-prospects-declined-879000.html | COTTON FORECAST DOWN 7% IN MONTH; 1943 Crop Prospects Declined 879,000 Bales in August, Says Agriculture Department HOT, DRY WEATHER BLAMED Adverse Conditions in Western Area Put Sept. 1 Figure for Nation at 11,679,000 Bales | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/employment-status-of-musicians-debated-before-wlb-panel-here.html | Employment Status of Musicians Debated Before WLB Panel Here; Transcription Concerns Say All Are at Work, but Only Third in Music -- Union Holds Many Have War Jobs or Are in Service | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-june-4ndrews-a-prospective-bride-former-wellesley-student-to.html | MISS JUNE 4NDREWS A PROSPECTIVE BRIDE; Former Wellesley Student to Be Bride of Randall Coleman Jr. | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/delay-by-badoglio-deplored-by-sforza-many-lives-lost-unnecessarily.html | DELAY BY BADOGLIO DEPLORED BY SFORZA; Many Lives Lost Unnecessarily, Anti-Fascist Here Says | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/allied-orders-for-balkans.html | Allied Orders for Balkans | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/justice-bissell.html | JUSTICE BISSELL | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italian-prisoners-cheer-but-many-at-camp-wheeler-fear-nazi.html | ITALIAN PRISONERS CHEER; But Many at Camp Wheeler Fear Nazi Reprisals | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/vichy-gives-surrender-news.html | Vichy Gives Surrender News | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/matanuska-viewed-as-symbol-it-cost-a-lot-to-prove-that-parts-of.html | Matanuska Viewed as Symbol; It Cost a Lot to Prove That Parts of Alaska Could Go Agricultural | True | LAWRENCE WESTBROOK | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/news-of-italy-eases-slowdown-in-newark-printers-get-out-extra.html | NEWS OF ITALY EASES SLOWDOWN IN NEWARK; Printers Get Out 'Extra' Quickly, Then Resume Work Curb | True | Special to THE NEW YORK TIMES. | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/guatemalans-thrilled-they-also-rejoice-over-hulls-rebuke-to.html | GUATEMALANS THRILLED; They Also Rejoice Over Hull's Rebuke to Argentina | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/screen-news-here-and-in-hollywood-myrna-loy-and-powell-will-be-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy and Powell Will Be in 'The Thin Man Goes Home,' Scheduled by Metro 'SO PROUDLY WE HAIL' DUE Opens at Music Hall Today -'Swing Shift Maisie' and 'The Great Mr. Handel' Here | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/kelly-fetes-round-table-milliondollar-insurance-men-are-guests-at.html | KELLY FETES ROUND TABLE; Million-Dollar Insurance Men Are Guests at Luncheon | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/regular-yale-backs-average-190-pounds-elis-stress-defense-in-drill.html | REGULAR YALE BACKS AVERAGE 190 POUNDS; Elis Stress Defense in Drill -- Muhlenberg Line-Up Named | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-grace-colbron-a-play-translator-author-of-mystery-novels-had.html | MISS GRACE COLBRON, A PLAY TRANSLATOR; Author of Mystery Novels Had! Lectured for Single Tax | True | Special to THE NEW 'YORK TrEs. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/news-elates-curacao-netherland-territory-celebrates-with-impromptu.html | NEWS ELATES CURACAO; Netherland Territory Celebrates With Impromptu Fetes | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/phils-recall-knoxville-duo.html | Phils Recall Knoxville Duo | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/clifford-l-anderson.html | CLIFFORD L. ANDERSON | True | Special to THE NEW YORX TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/british-industrialist-to-be-guest.html | British Industrialist to Be Guest | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/pays-eisenhower-tribute-jewish-national-fund-lists-him-on-jerusalem.html | PAYS EISENHOWER TRIBUTE; Jewish National Fund Lists Him on Jerusalem Honor Roll | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/says-nazis-slew-schuschniggs-son-austrian-prisoner-here-also-swears.html | SAYS NAZIS SLEW SCHUSCHNIGG'S SON; Austrian Prisoner Here Also Swears 5,000 Russians Were Killed in German Camp | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/oil-products-rise-on-atlantic-coast-petroleum-institutes-index-was.html | OIL PRODUCTS RISE ON ATLANTIC COAST; Petroleum Institute's Index Was 40.3 Last Week Compared to 39.1 Week Earlier | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/rural-traffic-decline-in-july-biggest-of-war.html | Rural Traffic Decline In July Biggest of War | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/finnish.html | Finnish | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/british.html | British | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/juliana-inspects-camp.html | Juliana Inspects Camp | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/general-marshalls-report.html | GENERAL MARSHALL'S REPORT | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/planes-speeded-capitulation.html | Planes Speeded Capitulation | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/necklines-varied-in-couturier-show-collection-by-sally-milgrim.html | NECKLINES VARIED IN COUTURIER SHOW; Collection by Sally Milgrim Stresses Interest in Design and Sparkle in Trimming | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/ports-of-landings-reported.html | Ports of Landings Reported | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/morgan-library-opens-exhibit.html | Morgan Library Opens Exhibit | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/japanese.html | Japanese | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/leghorn-landing-reported.html | Leghorn Landing Reported | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/reserve-categories-abolished.html | Reserve Categories Abolished | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/city-jumps-gun-in-war-bond-drive-rallies-sales-begin-on-vast-scale.html | CITY 'JUMPS GUN' IN WAR BOND DRIVE; Rallies, Sales Begin on Vast Scale -- State Savings Banks Will Invest $600,000,000 CITY 'JUMPS GUN' IN WAR BOND DRIVE NAVAL HEROES HELP LAUNCH WAR BOND DRIVE IN RALLY AT TIMES SQUARE | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/grant-alexander-draw-head-police-fund-boxing-bill-before-3500-at.html | GRANT, ALEXANDER DRAW; Head Police Fund Boxing Bill Before 3,500 at Elizabeth | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/19000-in-yonkers-at-school.html | 19,000 in Yonkers at School | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-eva-d-snaxre-to-we_d-sat__urday-her-troth-to-major-jeff-davis.html | MISS EVA D. snAxrE To W E_D SAT__URDAY; Her Troth 'to Major Jeff Davis] of Army Medical Corps !s I Annotnced by Parents J | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-joseph-stokely-author-composer-of-childrens-songs-dies-in.html | MRS. JOSEPH STOKELY; AUthor, Composer of Children's Songs, Dies in Scarsdale, 81 | True | Special to T Nw YoRx TEg. I | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/message-to-italian-fleet.html | Message to Italian Fleet | True | By Broadcast To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/naples-sardinia-mentioned.html | Naples, Sardinia Mentioned | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/days-gains-fifteen-miles.html | Day's Gains Fifteen Miles | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/childs-inquiry-off-until-16th.html | Childs Inquiry Off Until 16th | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/banking-courses-expanded.html | Banking Courses Expanded | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/rome-ny-works-on-war-production-is-maintained-as-italys-rome-quits.html | ROME, N.Y., WORKS ON; War Production Is Maintained as Italy's Rome Quits Conflict | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-janet-jones-wed-i-bride-here-bf-lt-hugh-v-parry-chaplain-in.html | MISS JANET JONES WED; i Bride Here bf Lt, Hugh V, Parry, Chaplain in Army Air Forae I | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/love-omaud-wins-from-miss-gosling-registers-by-half-length-at.html | LOVE O'MAUD WINS FROM MISS GOSLING; Registers by Half Length at Garden State -- Quillon, the Choice, Is Third | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-e-t-ledyard-bride-former-evelyn-thayer-wed-to-it-arnold-b-chase.html | MRS. E. T. LEDYARD BRIDE; Former Evelyn Thayer Wed to I.t. Arnold B. Chase 3d, Navy | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/to-be-uso-aide-in-brazil-emily-cl-stevens-to-leave-soon-by-plane.html | TO BE USO AIDE IN BRAZIL; Emily C.L. Stevens to Leave Soon by Plane for Recife Post | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/service-men-list-christmas-wants-owi-gathers-a-consensus-for.html | SERVICE MEN LIST CHRISTMAS WANTS; OWI Gathers a Consensus for Guidance of People on the Home Front DESIRES VARY WITH AREAS Navy Men Stress Some Items Land Forces Don't Mention, but in the Main They Agree | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italian-rejoicing-greets-surrender-crowds-in-rome-and-naples.html | ITALIAN REJOICING GREETS SURRENDER; Crowds in Rome and Naples Reported Wild With Joy at News of 'End of War' BUT NAZIS END 'TOLERANCE' Hundreds of Hostages Picked Up by Germans -- State of Siege Put in Effect | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italian-sees-raf-as-ally-as-spitfire-roars-above.html | Italian Sees RAF As Ally As Spitfire Roars Above | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/jersey-taxpayer-bought-investor-takes-over-occupied-building-in.html | JERSEY TAXPAYER BOUGHT; Investor Takes Over Occupied Building in Jersey City | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/two-uboats-sunk-by-convoys-guards-third-submarine-severely-damaged.html | TWO U-BOATS SUNK BY CONVOY'S GUARDS; Third Submarine Severely Damaged by Carrier Flier | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/story-broadcast-in-18-languages-owi-moves-into-action-when-flashes.html | STORY BROADCAST IN 18 LANGUAGES; OWI Moves Into Action When Flashes From Algiers 'Break' News of Surrender REPEATS ON EISENHOWER General's Announcement and 'Color' Featured -- Straight 'Line' Is Followed | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/whereabouts-of-fleet.html | Whereabouts of Fleet | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/explains-draft-ouster-hershey-office-says-haverhill-board-would-not.html | EXPLAINS DRAFT OUSTER; Hershey Office Says Haverhill Board Would Not Obey Orders | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/few-stage-school-strike.html | Few Stage School Strike | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italys-fall-to-aid-neckwear-makers-producers-here-are-hopeful-for.html | ITALY'S FALL TO AID NECKWEAR MAKERS; Producers Here Are Hopeful for Revival in Imports of Needed Fabrics WAS IMPORTANT SOURCE Previous to Pearl Harbor Large Yardages Were Ready for Shipment to U.S. | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/rutland-plan-approved-federal-court-acts-on-reorganization-of.html | RUTLAND PLAN APPROVED; Federal Court Acts on Reorganization of Railroad | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/ban-on-doctor-voided-court-holds-state-official-had-no-right-to.html | BAN ON DOCTOR VOIDED; Court Holds State Official Had No Right to Hold Hearing | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/china-rift-report-held-significant-kuomintang-is-believed-to-be.html | CHINA RIFT REPORT HELD SIGNIFICANT; Kuomintang Is Believed to Be About to Call for Creation of a Democracy REDS WOULD BE CURBED Communists Would Have to Give Up Their Separate Army and Their Own Government | True | By Brooks Atkintsonby Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/wendel-building-sold-on-broadway-cash-paid-for-auto-showrooms-and.html | WENDEL BUILDING SOLD ON BROADWAY; Cash Paid for Auto Showrooms and Offices at 1900-08 and 63d St. Loft Structure SALE ON EAST 61ST STREET 5-Story American Basement House Bought by Tenant -- Other Dwellings Traded | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/nicaraguans-hail-surrender.html | Nicaraguans Hail Surrender | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/war-issues-loom-in-feeding-of-italy-baldwin-expects-work-to-be-test.html | WAR ISSUES LOOM IN FEEDING OF ITALY; Baldwin Expects Work to Be Test of United Nations Policy on First Major Scale OVERSEAS AGENCIES TO AID Lend-Lease, OEW, Lehman Group and Treasury Will Provide Data and Personnel | True | By Nancy MacLennanspecial To the New York Times. | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-anne-c-shaffer-fiancee-of-air-cadet-fermatv4-alumna-is-engaged.html | MISS ANNE C. SHAFFER FIANCEE OF AIR CADET; Fermatv4 Alumna Is Engaged to James Noland Jr. of Army I | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/charles-s-peterson-vice-president-of-1933-chicago-exposition-held.html | CHARLES S. PETERSON; Vice President of 1933 Chicago Exposition, Held City Posts | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/joseph-oleary-rents-park-avenue-duplex-sc-levenstein-is-new-tenant.html | JOSEPH O'LEARY RENTS PARK AVENUE DUPLEX; S.C. Levenstein Is New Tenant in 565 West End Avenue | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/presidents-war-and-bond-drive-talk.html | President's War and Bond Drive Talk | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/earnings-in-steel-slump-8-in-year-40-drop-shown-from-1937-said-to.html | EARNINGS IN STEEL SLUMP 8% IN YEAR; 40% Drop Shown From 1937, Said to Be Representative Peacetime Period | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mothers-strike-over-dirt-in-schoolroom-then-do-a-cleanup-job-at.html | Mothers Strike Over Dirt in Schoolroom, Then Do a Clean-Up Job at Windsor, Conn. | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/norfolk-set-for-series-former-major-league-stars-on-naval-station.html | NORFOLK SET FOR SERIES; Former Major League Stars on Naval Station Teams | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/football-dodgers-troubled-in-line-many-clever-backs-available-as.html | FOOTBALL DODGERS TROUBLED IN LINE; Many Clever Backs Available as the Coaches Strive to Develop New Forwards 38-MAN SQUAD PROMISING Attack Built on Passing and Kicking in Making -- Mooney, 288 Pounds, at Tackle | True | By William D. Richardsonspecial To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/chileans-applaud-italys-surrender-cabinet-and-public-express.html | CHILEANS APPLAUD ITALY'S SURRENDER; Cabinet and Public Express Satisfaction at News | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/little-italy-takes-news-in-its-stride-only-harlem-quarter-shows.html | LITTLE ITALY TAKES NEWS IN ITS STRIDE; Only Harlem Quarter Shows Enthusiasm -- Garment Center Stages a Demonstration PARENTS' FEELINGS MIXED Glad for Sons in AEF, but Hurt by Abject Defeat -- Greeks Calmly Await Fall of Nazis | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/opa-charges-chains-exceeded-ceilings-secures-temporary-injunction.html | OPA CHARGES CHAINS EXCEEDED CEILINGS; Secures Temporary Injunction Against Four Firms | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/attacks-mayor-on-rents-wj-demorest-charges-bad-faith-in-handling-of.html | ATTACKS MAYOR ON RENTS; W.J. Demorest Charges Bad Faith in Handling of Rent Control | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/my-dear-public-in-debut-tonight-willie-howard-on-broadway-once-more.html | 'MY DEAR PUBLIC' IN DEBUT TONIGHT; Willie Howard on Broadway Once More, Planning Many a Laugh for Followers 'BRIGHT LIGHTS' DELAYED Premiere at Forrest Put Off From Tuesday Until Friday -- Guild Gets 'Jacobowsky' | True | By Sam Zolotow | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/injunction-curbs-city-building-law-court-restrains-department-from.html | INJUNCTION CURBS CITY BUILDING LAW; Court Restrains Department From Forcing Vacating of 600-Room Structure MATERIALS NOT AVAILABLE Lack of Priorities Barred the Installation of Sprinklers to Remove Violation | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/suburbs-of-rome-raided-italy-says-allied-planes-attacked-on-last.html | SUBURBS OF ROME RAIDED, ITALY SAYS; Allied Planes Attacked on Last Day of Campaign, Radio in Capital Declares FOGGIA BOMBED AGAIN Role of Air Forces in Bringing About Capitulation Is Held to Have Been Vital | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/george-c-pearls-have-a-son.html | George C, Pearls Have a Son | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/germans-charge-betrayal-by-italy-in-plot-with-russian-government.html | Germans Charge Betrayal by Italy In Plot With Russian Government; GERMANS CHARGE BETRAYAL BY ITALY | True | By George Axelssonby Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/brooklyn-apartment-bought-by-investor-blockfront-changes-hands-for.html | BROOKLYN APARTMENT BOUGHT BY INVESTOR; Blockfront Changes Hands for Cash Above $248,000 Lien | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/nyu-grants-scholarships.html | N.Y.U. Grants Scholarships | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/japanese-menace-macao-want-to-install-advisers-in-the-portuguese.html | JAPANESE MENACE MACAO; Want to Install 'Advisers' in the Portuguese Colony in China | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/enrollment-opens-in-800-city-schools-smallest-student-list-in-20.html | ENROLLMENT OPENS IN 800 CITY SCHOOLS; Smallest Student List in 20 Years Anticipated -- Studies to Be Resumed Monday WORK PERMITS AT PEAK Wade in Circular Stresses the Importance to Children of Completing Education | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/markell-12-favorite-beaten-by-good-morning-1260-for-2-shot-first-at.html | Mar-Kell, 1-2 Favorite, Beaten by Good Morning; $12.60 FOR $2 SHOT FIRST AT AQUEDUCT Good Morning Wins From the Heavily Played Mar-Kell by Length and Half ATKINSON SCORES TRIPLE Victor With Scenic, Pacifist and Gold Tint -- Raylywn Takes Hurdle Race | True | By Robert F. Kelley | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/us-bureaus-deny-rise-in-gas-supply-opa-and-paw-officials-take-issue.html | U.S. BUREAUS DENY RISE IN 'GAS' SUPPLY; OPA and PAW Officials Take Issue With Gottlieb on Plea for Increased Ration FIGURES HELD ERRONEOUS Auto Club President Insists Allotment for East Will Permit Easing of Curbs | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/building-in-manhattan-again-dropped-in-august.html | Building in Manhattan Again Dropped in August | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/books-authors.html | Books -- Authors | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italys-surrender-jolts-stock-prices-pivotal-issues-sold-but-quick.html | ITALY'S SURRENDER JOLTS STOCK PRICES; Pivotal Issues Sold but Quick Rebound Halves Losses -- Turnover Increased FOREIGN INTERESTS AIDED Securities of International Concerns Rise on Both Big Board and Curb | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-frederick-d-80nner-teacher-in-philippines-13-years-kin-of-in_an.html | MRS. FREDERICK D. '80NNER; Teacher in Philippines 13 Years, Kin of In?_an C___hi_ef, was 65 | True | Special to T N'w' YORK S. J | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/sergius-named-patriarch-metropolitan-of-moscow-is-duly-elected-by.html | SERGIUS NAMED PATRIARCH; Metropolitan of Moscow Is Duly Elected by Orthodox Congress | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dr-oskr-guttman-music-director-at-spanish-andl-portuguese-synagogue.html | DR. OSKR GUTTMAN; Music Director at Spanish andl Portuguese Synagogue Here i | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/state-body-devises-war-vote-system-since-federal-postcards-do-not.html | STATE BODY DEVISES WAR VOTE SYSTEM; Since Federal Postcards Do Not Meet Requirements, Overseas Voters Get Local Forms FEW NEW YORK NEEDS ARE MET Constitution Calls for Filing of Specific Data With Request for Absentee Ballot | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/correction-in-address.html | Correction in Address | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/joe-louis-spars-3-rounds-engages-nicholson-in-boxing-exhibition-at.html | JOE LOUIS SPARS 3 ROUNDS; Engages Nicholson in Boxing Exhibition at Fort Dix | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/daughter-to-james-h-frenchesi.html | [Daughter to James H. Frenchesi | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/10000-job-goes-begging-mayor-has-trouble-finding-new-executive.html | $10,000 JOB GOES BEGGING; Mayor Has Trouble Finding New Executive Secretary | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/plain-talk-for-argentina.html | PLAIN TALK FOR ARGENTINA | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/acceptance-of-plan-for-new-haven-urged-court-says-alternative-is-2.html | ACCEPTANCE OF PLAN FOR NEW HAVEN URGED; Court Says Alternative Is 2 or 3 Years More Litigation | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/deadline-for-pleas-on-newsprint-set-wpb-gives-publishers-until-sept.html | DEADLINE FOR PLEAS ON NEWSPRINT SET; WPB Gives Publishers Until Sept. 15 to File Appeals for Additional Supplies DIRECTIVE ON TIRE CORD 12 Makers Ordered to Devote Output to This Item and Yarn for Self-Sealing Tanks | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dog-quarantine-ordered-state-board-decrees-curbs-for-mt-vernon-and.html | DOG QUARANTINE ORDERED; State Board Decrees Curbs for Mt. Vernon and Yonkers | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/navy-casualties-rise-by-32.html | Navy Casualties Rise by 32 | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/brooklyn-fliers-body-found.html | Brooklyn Flier's Body Found | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/united-nations.html | United Nations | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/us-subsidiary-seized-argentine-police-act-against-light-company-in.html | U.S. SUBSIDIARY SEIZED; Argentine Police Act Against Light Company in Mendoza | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/urges-travel-rationing-wechsler-of-fusion-party-cites-wrecks-in.html | URGES TRAVEL RATIONING; Wechsler of Fusion Party Cites Wrecks in Message to ODT | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cooper-stilhveil.html | Cooper -- Stillhveil | True | Snecfal to TB NF, W 'ORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/frank-h-massey-philadelphia-real-estate-man-for-more-than-50-years.html | FRANK H. MASSEY; Philadelphia Real Estate Man for More Than 50 Year's | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/one-down-two-to-go-italys-elimination-leaves-germans-with-strong.html | One Down, Two to Go; Italy's Elimination Leaves Germans With Strong Forces in the Country | True | By Hanson W. Baldwin | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/the-play-vaudeville-comes-back.html | THE PLAY; Vaudeville Comes Back | True | By Lewis Nichols | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/coat-trade-applies-for-army-linings-release-of-fabrics-expected-to.html | COAT TRADE APPLIES FOR ARMY LININGS; Release of Fabrics Expected to Ease Tight Situation | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/aurelio-victory-in-court-forecast-windels-asserts-methods-of.html | AURELIO VICTORY IN COURT FORECAST; Windels Asserts Methods of Removing Name From Two Tickets Were Illegal LEGISLATIVE CALL ASKED Special Session to Amend Law Termed Essential -- Test Suit Expected Today | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/cadet-nurse-gorps-expanding-rapidly-17-institutions-here-approved.html | CADET NURSE GORPS EXPANDING RAPIDLY; 17 Institutions Here Approved for Army Training, With Most of Their Students Enlisted COURSE TAKES 30 MONTHS Free Tuition, Maintenance and Pay Create Opportunity for Many Young Women | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/westchester-drive-open-parades-mark-beginning-of-campaign-for.html | WESTCHESTER DRIVE OPEN; Parades Mark Beginning of Campaign for $45,000,000 War Bonds | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-saiquel-c-kohs.html | MRS. SA.IqUEL C. KOHS | True | Special te THE I'qEw YORE TIDIES.. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/republican-foreign-policy.html | REPUBLICAN FOREIGN POLICY | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/bonds-for-final-victory.html | BONDS FOR FINAL VICTORY | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/bronx-apartment-sold-fivestory-house-on-phelan-pl-bopght-by.html | BRONX APARTMENT SOLD; Five-Story House on Phelan Pl. Bopght by Operator | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/nurses-keep-pace-in-foreign-zones-surgeon-general-reports-they-are.html | NURSES KEEP PACE IN FOREIGN ZONES; Surgeon General Reports They Are Serving in All Fields | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/japanese-reported-calm-policy-said-to-be-unaffected-by-surrender-of.html | JAPANESE REPORTED CALM; Policy Said to Be Unaffected by Surrender of Italy | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/planning-board-puts-its-emphasis-on-jobs-american-beveridge-plan.html | PLANNING BOARD PUTS ITS EMPHASIS ON JOBS; 'American Beveridge Plan' Will Stress Work, Not Insurance | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/demers-outpoints-murray.html | Demers Outpoints Murray | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/renegotiation-said-to-curb-efficiency-penalizing-reduces-work-and.html | RENEGOTIATION SAID TO CURB EFFICIENCY; 'Penalizing' Reduces Work and Taxes, Lincoln Electric Tells Navy Board | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/william-b-eckert-veteran-horseman-won-400-lightharness-finals-since.html | WILLIAM B. ECKERT, VETERAN HORSEMAN; Won 400 Light-Harness Finals Since 1899, a Turf Record | True | Special to Tc Tw YoRx "m. rlr. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mail-restrictions-eased-postmaster-announces-lifting-of-curbs-on.html | MAIL RESTRICTIONS EASED; Postmaster Announces Lifting of Curbs on Parcel Post | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italian-airfields-add-peril-to-reich-allied-use-of-central-bases.html | ITALIAN AIRFIELDS ADD PERIL TO REICH; Allied Use of Central Bases Alone Would Bring Heavy Bombers Nearer Targets BALKANS WITHIN RANGE German Defense of Lombardy Installations in North Is Expected to Be Bitter | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/greece-asks-italy-yield-dodecanese-premier-says-atlantic-charter.html | GREECE ASKS ITALY YIELD DODECANESE; Premier Says Atlantic Charter, History and Culture Argue Return to Motherland TURKISH CLAIMS FORESEEN Tsouderos Also Urges Allies to Allow His Country to Share in Interim Rule of Area | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/officers-elected-by-wall-st-group-davidson-succeeds-fontaine-as.html | OFFICERS ELECTED BY WALL ST. GROUP; Davidson Succeeds Fontaine as Head of Customers' Brokers | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/pal-ring-finals-tonight.html | P.A.L. Ring Finals Tonight | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mosbacher-victor-with-susan-as-manhasset-bay-yc-fall-race-week.html | Mosbacher Victor With Susan as Manhasset Bay Y.C. Fall Race Week Starts; FLEET OF SEVENTY SAILS IN REGATTA MacNary's Alouette, Seymour's Mutiny Are Among Winners in Annual Fall Event ISELIN'S ACE LEADS STARS International Susan Defeats Four Winds in First Session Off Manhasset Bay Y.C. | True | By James Robbinsspecial To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/appeal-for-crop-aid.html | Appeal for Crop Aid | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/plenty-of-players-no-coach.html | Plenty of Players, No Coach | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/harvard-square-is-first-beats-marion-collins-in-drive-in-race-at.html | HARVARD SQUARE IS FIRST; Beats Marion Collins in Drive in Race at Hawthorne | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/william-ayres-gray.html | WILLIAM AYRES GRAY | True | Specia! to T Nw YORK Trs. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/divorces-jm-ceballos-former-elizabeth-hamill-gets-a-decree-in-reno.html | DIVORCES J.M. CEBALLOS; Former Elizabeth Hamill Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/in-heart-of-italy-american-7th-army-is-reported-in-van-of-naples.html | IN HEART OF ITALY; American 7th Army Is Reported in Van of Naples Operation MORE POINTS NAMED Landings Rumored at Genoa, Pizzo, Gaeta and Leghorn ALLIED TROOPS GO ASHORE TO OCCUPY DEFEATED ITALY NEW ALLIED MOVE IN HEART OF ITALY | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/new-air-routes-in-postwar-plan-pennsylvaniacentral-lines-ask-cab-to.html | NEW AIR ROUTES IN POST-WAR PLAN; Pennsylvania-Central Lines Ask CAB to Approve Program Affecting 23 States SERVICE FOR MANY CITIES Some Points Included for First Service -- East, South Midwest Involved | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/hovd-v-bi1tgrhen.html | HO%V.D V. BI1T/grHEN | True | Special to T[E/qEW YORK TLES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/coal-for-new-england-ickes-reports-increased-shipments-to-shortage.html | COAL FOR NEW ENGLAND; Ickes Reports Increased Shipments to Shortage Areas | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mauriello-alfano-sign.html | Mauriello, Alfano Sign | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/girl-26-found-dead-in-school.html | Girl, 26, Found Dead in School | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/ernest-p-christner.html | ERNEST P. CHRISTNER | True | Specia to THE NEXV YORK TEMPS. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/german.html | German | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italys-liberation-is-acclaimed-here-haover-says-we-must-quickly.html | ITALY'S LIBERATION IS ACCLAIMED HERE; Haover Says We Must Quickly Show People Armistice Means Escape From Oppression TOSCANINI SEES NEW ALLY Nelson, Mayor Warn Against Let-Down in Production and Point to Big Task Ahead | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/costa-ricans-celebrate-event.html | Costa Ricans Celebrate Event | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/government-asks-economical-fuel-use-manpower-and-transport-among.html | Government Asks Economical Fuel Use; Manpower and Transport Among Savings | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/houston-fire-toll-at-50-2-more-die-in-hospitals-others-are-in.html | HOUSTON FIRE TOLL AT 50; 2 More Die in Hospitals; Others Are in Serious Condition | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/yellow-truck-to-be-sold-exchange-of-stock-with-general-motors-is.html | YELLOW TRUCK TO BE SOLD; Exchange of Stock With General Motors Is Approved | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/allied-troops-cheer-news-of-italys-fall-some-carefully-allow.html | ALLIED TROOPS CHEER NEWS OF ITALY'S FALL; Some Carefully Allow Themselves to Be Quoted in Press | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/drug-men-worried-on-post-exchanges-form-body-to-study-problems-of.html | DRUG MEN WORRIED ON POST EXCHANGES; Form Body to Study Problems of Army's Low Prices and Its Post-War Surpluses DRUG MEN WORRIED ON POST EXCHANGES | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/gray-ladies-graduated-250-are-trained-for-recreation-work-in.html | GRAY LADIES GRADUATED; 250 Are Trained for Recreation Work in Hospitals | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/farrell-outboxes-jones-gains-verdict-in-eightround-bout-at.html | FARRELL OUTBOXES JONES; Gains Verdict in Eight-Round Bout at Queensboro Arena | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/back-our-soldiers.html | Back Our Soldiers! | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/navy-casualty-roll-is-increased-by-22-two-of-new-york-two-of-new.html | NAVY CASUALTY ROLL IS INCREASED BY 22; Two of New York, Two of New Jersey Among Eleven Dead | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/stocking-look-from-head-to-toe-is-launched-at-fashion-showing-hose.html | 'Stocking Look From Head to Toe' Is Launched at Fashion Showing; Hose Are Made of Same Material as Blouse, Sleeves or Yoke, or Dyed to Match Dress in the Lord & Taylor Collection | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/e-award-to-warren-company.html | 'E' Award to Warren Company | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/russian.html | Russian | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/italian-press-here-hails-peoples-aid-badoglios-surrender-is-due.html | ITALIAN PRESS HERE HAILS PEOPLE'S AID; Badoglio's Surrender Is Due Largely to Revolt on Home Front, 4 Editors Assert | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/wfa-cuts-support-price-for-hogs-in-1944-to-meet-feed-reduction.html | WFA Cuts Support Price for Hogs in 1944 To Meet Feed Reduction, Limit Production | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/distillery-sale-planned-allied-mills-negotiating-to-dispose-of.html | DISTILLERY SALE PLANNED; Allied Mills Negotiating to Dispose of Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/betsey-stoddard-engaged-to-wed-wheeler-school-alumna-will-become.html | BETSEY STODDARD ENGAGED TO WED; Wheeler School Alumna Will Become Bride of Lt. David W. Leake of tile Army | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/fabrics-draping-dramatize-gowns-make-up-for-lack-of-trimming-in-the.html | FABRICS, DRAPING DRAMATIZE GOWNS; Make Up for Lack of Trimming in the Autumn Collection Shown by Stein & Blaine | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/captives-in-italy-held-near-liberty-early-release-is-expected-1200.html | CAPTIVES IN ITALY HELD NEAR LIBERTY; Early Release Is Expected 1,200 U.S. Soldiers and Over 80,000 Britons SOME SENT TO GERMANY Many Others Are Reported in Camps Close to Areas Dominated by Nazis | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/us-conductor-gets-philharmonic-post-leonard-bernstein-25-named.html | U.S. CONDUCTOR GETS PHILHARMONIC POST; Leonard Bernstein, 25, Named Assistant to Artur Rodzinski | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/the-surrender-of-italy.html | THE SURRENDER OF ITALY | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/scholars-meet-tonight-fourth-conference-on-science-philosophy-and.html | SCHOLARS MEET TONIGHT; Fourth Conference on Science, Philosophy and Religion | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/stalins-order-of-the-day.html | STALIN'S ORDER OF THE DAY | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dorothy-m-bucks-plansi-elizabeth-girl-will-be-marriedi-o-n-w7o-j.html | DOROTHY M, BUCK'S PLANSI; Elizabeth Girl Will Be MarriedI ,o ,?n W7o;. ,,;:. J | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/nicaraguan-to-study-sanitation.html | Nicaraguan to Study Sanitation | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/republican-stand-pleases-both-sides-some-say-mackinac-charter.html | REPUBLICAN STAND PLEASES BOTH SIDES; Some Say 'Mackinac Charter' Cracked Isolationism, but Old Guard Is Happy, Too CONTINUING FIGHT IS SEEN Both Groups in Party Concede More Effort Is Needed to Make Views Prevail | True | By Turner Catledgespecial To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/photographic-unit-meets.html | Photographic Unit Meets | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/praises-newspapers-for-loan-drive-aid-hoyt-says-they-produced-36000.html | PRAISES NEWSPAPERS FOR LOAN DRIVE AID; Hoyt Says They Produced 36,000 Full Pages of Advertising | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/plan-golf-for-red-cross-elkobedford-match-play-is-proposed-in-new.html | PLAN GOLF FOR RED CROSS; Elko-Bedford Match Play Is Proposed in New Jersey | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/old-sing-sing-cells-to-be-demolished-job-authorized-by-legislature.html | OLD SING SING CELLS TO BE DEMOLISHED; Job Authorized by Legislature 27 Years Ago Finally Will Be Done | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/bonds-and-shares-on-london-market-prices-advance-on-news-from.html | BONDS AND SHARES ON LONDON MARKET; Prices Advance on News From Russia -- Oils Recover and Kaffirs Rise DIAMONDS ALSO IMPROVE Hudson's Bay in Demand and Higher -- Home Rails and Gilt-Edge Stocks Dull | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mrs-jwt-nichols.html | MRS. J.W.T. NICHOLS | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/bulgarians-are-warned.html | Bulgarians Are Warned | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dahlgren-homer-tops-giants-32-adams-clips-own-pitching-record.html | Dahlgren Homer Tops Giants, 3-2; Adams Clips Own Pitching Record; Phillie Blow in 7th Shatters Tie Made on Circuit Hits by Kerr and Lombardi -- New York Hurler in 62d Relief Start | True | By Louis Effrat | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/ymca-man-tells-of-prisoners-care-finds-americans-do-not-adjust.html | Y.M.C.A. MAN TELLS OF PRISONERS' CARE; Finds Americans Do Not Adjust Readily but Are All Right When They Hit Stride PARCELS ARE DELIVERED Dr. Strong Hopes Courses Can Be Arranged So Our Men Can Continue Education | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/daughter-of-pancho-villa-wed.html | Daughter of Pancho Villa Wed | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/new-zealands-air-plans-dive-bombers-added-for-operations-against.html | NEW ZEALAND'S AIR PLANS; Dive Bombers Added for Operations Against Japanese | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/p-raymond-garrison-retired-head-of-office-here-for-prudential.html | P. RAYMOND GARRISON; Retired Head of Office Here for Prudential Insurance Co. | True | Epeeia! to THE NEV YORK TIDIES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mussolinis-fall-laid-to-plot.html | Mussolini's Fall Laid to "Plot" | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/soviet-tide-rises-swift-red-army-blows-capture-key-city-free-rich.html | SOVIET TIDE RISES; Swift Red Army Blows Capture Key City, Free Rich Region DRIVE NEAR DNIEPER More Rail Hubs Fall -- Thrust Toward Kiev Also Extended RUSSIAN SURGE DRIVES GERMANS OUT OF RICH DONETS BASIN SOVIET TIDE RISES, INUNDATES STALINO | True | By the United Press. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/correspondents-in-africa-receive-captains-rank.html | Correspondents in Africa Receive Captain's Rank | True | By Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/hispano-to-play-kearny.html | Hispano to Play Kearny | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/jpw-mcneal-appointed.html | J.P.W. McNeal Appointed | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/home-front-disturbs-troops-news-of-unrest-here-makes-life-hard-for.html | Home Front Disturbs Troops; News of Unrest Here Makes Life Hard for Our Fighting Men | True | C.N. LASKARIS | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/broad-rights-for-citizens-churchill-reference-to-common-tongue.html | Broad Rights for Citizens; Churchill Reference to Common Tongue Evokes Renewal of Suggestion | True | HENRY BRECKINRIDGE | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/dr-keppel-dead-golu1vbia-exdean-retired-head-of-he-carnegie.html | DR. KEPPEL DEAD; GOLU1V[BIA EX-DEAN; Retired Head of he Carnegie Corporation Stricken at 68 in Physician's Office STATE DEPARTMENT AIDE Served on Alien Cases Appeal Board Since 1941 -- Assistant War Secretary in 1918 | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/obstacles-in-italy-sober-british-glee-joy-at-armistice-tempered-by.html | OBSTACLES IN ITALY SOBER BRITISH GLEE; Joy at Armistice Tempered by Knowledge of Nazis' Strong Position in the North FULL VICTORY YET FAR OFF Surrender of Fleet May Meet Opposition -- Germans Get Hard Blow in Balkans | True | By Drew Middletonby Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/leonardos-last-supper.html | Leonardo's 'Last Supper' | True | HENRY E. FRITZ | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/lae-push-weakens-enemy-air-force-japanese-perilously-depleting.html | LAE PUSH WEAKENS ENEMY AIR FORCE; Japanese Perilously Depleting Strength on Other Fronts to Defend New Guinea ALLIES KEEP UP ADVANCE Australians Meet Little Resistance -- American Paratroops Consolidate Their Position | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/output-resumption-due-for-small-appliances.html | Output Resumption Due For Small Appliances | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/3-of-family-killed-in-philadelphia-wreck-brooklyn-man-takes-own.html | 3 of Family Killed in Philadelphia Wreck, Brooklyn Man Takes Own Life in Their Home | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/financial-writers-meet-elect-two-new-governors-offer-services-in.html | FINANCIAL WRITERS MEET; Elect Two New Governors, Offer Services in Loan Drive | True | | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/news-of-food-tinned-beef-pork-and-hash-from-argentina-shipped-all.html | News of Food; Tinned Beef, Pork and Hash From Argentina Shipped All Over the Nation From Shop Here | True | By Jane Holt | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/gen-eisenhower-announces-armistice-capitulation-acceptable-to-us.html | GEN. EISENHOWER ANNOUNCES ARMISTICE; Capitulation Acceptable to U.S., Britain and Russia Is Confirmed in Speech by Badoglio TERMS SIGNED ON DAY OF INVASION Disclosure Withheld by Both Sides Until Moment Most Favorable for the Allies -- Italians Exhorted to Aid United Nations THE UNITED NATIONS DETACH ONE MEMBER FROM HITLER'S AXIS EUROPE Eisenhower Announces Armistice And Urges Italians to Assist Allies | True | By Milton Brackerby Wireless To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/hiiss-alm_a-h-brldley.html | hIISS ALM_A H. BRLDLEY | True | Special to THE NEW YORK TIXS. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/uncle-robert-81-today.html | Uncle Robert 81 Today | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/allied-air-blows-pound-nazi-bases-fields-in-france-hit-heavily-for.html | ALLIED AIR BLOWS POUND NAZI BASES; Fields in France Hit Heavily for Seventh Day in Sweeps Centering on Lille BIG SKY BATTLES FOUGHT Foe Engages Fighter Swarms -- Amiens and Abbeville Raided by Americans | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/milk-sale-quotas-ordered-set-oct-1-wfa-limits-quantity-to-that-in.html | MILK SALE QUOTAS ORDERED SET OCT. 1; WFA Limits Quantity to That 'in Recent Months' -- Homes and Hospitals Put First 'BASE PERIOD' NOT PICKED If June Should Be Chosen, Ample Supply Is Assured -- Blanford in Charge Here | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/norman-a-margarett.html | NORMAN A. MARGARETT | True | Special to THE NEW YORK TIMES. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/vatican-aide-flying-to-britain.html | Vatican Aide Flying to Britain | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/congress-is-joyful-over-italian-news-but-members-not-surprised-warn.html | CONGRESS IS JOYFUL OVER ITALIAN NEWS; But Members, Not Surprised, Warn the People Against Rise in Complacency POST-WAR PLANNING GAINS Early Decisions Are Needed, It Is Held -- Draft of Fathers Oct. 1 Attacked Again | True | By C.p. Trussellspecial To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/opa-accepts-designs-for-ration-tokens-coins-are-due-to-supplement.html | OPA ACCEPTS DESIGNS FOR RATION TOKENS; 'Coins' Are Due to Supplement Stamps About First of Year | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/us-navy-fills-londonderry-post.html | U.S. Navy Fills Londonderry Post | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/british-unions-ask-controls-after-war-their-congress-also-hears.html | BRITISH UNIONS ASK CONTROLS AFTER WAR; Their Congress Also Hears Russian Demand Second Front | True | By Cable To the New York Times. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/named-spars-publicity-director.html | Named Spars Publicity Director | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/balkan-countries-seeking-way-out-hungary-bulgaria-rumania-are.html | BALKAN COUNTRIES SEEKING WAY OUT; Hungary, Bulgaria, Rumania Are Expected to Ask Peace, Forcing Nazis to Go VICTIMS OF NAZIS WARNED Allied Commander Says Greeks and Yugoslavs Should Allow the Italians to Leave | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-matthiessen-bride-in-pasena-wed-inchapel-ceremony-to-lieut.html | !MISS MATTHIESSEN BRIDE IN PASEN.A; Wed inChapel Ceremony to Lieut. Robert Carter Dye of the Naval Air Arm RECEPTION HELD IN HOME Miss Ann Matthiessen Only Aendat -- Lieut. Charles Stimpson Is Best Man | True | Bpecia,! to T V 'eRX Tm-qi. | C1B 599127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/sharp-rises-seen-in-realty-prices-survey-of-nation-shows-that.html | SHARP RISES SEEN IN REALTY PRICES; Survey of Nation Shows That War-Plant Areas Have Had the Greatest Increases LITTLE EFFECT ON FARMS Land Prices in South and West Have Not Gained in Proportion to Increase in Cities | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/wyatt-of-dodgers-blanks-braves-with-1-hit-giants-lose-brooklyn-wins.html | Wyatt of Dodgers Blanks Braves With 1 Hit; Giants Lose; BROOKLYN WINS, 3-0; ONLY BLOW IN FIRST Wyatt Reached for Single by Workman of Braves -- 1-Hitter Whit's 4th in Majors 22 ARE RETIRED IN ORDER Dodger Hurler Puts Tobin on Base With Pass in Ninth -- Owen Bats Two Across | True | By Roscoe McGowen | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/french-suppress-italian-privilege-algiers-anticipated-surrender-by.html | FRENCH SUPPRESS ITALIAN PRIVILEGE; Algiers Anticipated Surrender by Voiding Old Rights of Settlers in Tunisia SORE ISSUE IS REMOVED Act Ignores Treaty as Having Lapsed When War Began -- Pact Abused by Rome | True | By Pertinaxnorth American Newspaper Alliance. | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/opening-oct-10-set-by-ballet-theatre-fall-season-of-four-weeks-at.html | OPENING OCT. 10 SET BY BALLET THEATRE; Fall Season of Four Weeks at Metropolitan Will Include Three New Works 2 REVIVALS ALSO PLANNED Massine, Agnes de Mille and Lichine Premieres Scheduled -- Guest Artists Listed | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/heads-the-65th-campaign-of-united-hospital-fund.html | Heads the 65th Campaign Of United Hospital Fund | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/2-cap-fliers-die-in-collision.html | 2 CAP Fliers Die in Collision | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/jersey-prison-gets-award.html | Jersey Prison Gets Award | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/miss-virginia-gilberti-to-be-wed-on-sunday-wu-b-rdt-of-lt-tt-1-j.html | MISS VIRGINIA GILBERTI TO BE WED ON SUNDAY[; wu B rd,t, of Lt tt 1. J. Gersuk, Naval Air Arm I | True | | C1B 599127 |
| 1943-09-09 | 1943-09-09 | https://www.nytimes.com/1943/09/09/archives/mussolinis-fate-pending.html | Mussolini's Fate Pending | True | | C1B 599127 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/cdvo-unit-gets-set-of-flags.html | CDVO Unit Gets Set of Flags | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/westchester-apartments-resold.html | Westchester Apartments Resold | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mrs-diane-m_-taylor-wed-married-to-w-stuart-landes-in-chapel-of.html | MRS. DIANE M _. TAYLOR WED; Married to W, Stuart Landes in] Chapel of Madison Ave, ChurchI | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/itroth-announced-of-louise-achelis-she-is-fiancee-of-lt-commdr.html | iTROTH ANNOUNCED OF LOUISE ACHELIS; She Is Fiancee of Lt, Commdr. Robert McC. Ayer, Who Is Now at a Navy Command School | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/east-orange-man-is-honored.html | East Orange Man Is Honored | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rockaway-house-sold-east-atlantic-beach-plot-goes-to-new-owner.html | ROCKAWAY HOUSE SOLD; East Atlantic Beach Plot Goes to New Owner | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/allied-middle-east-commander-serves-notice-on-hungary-bulgaria-and.html | Allied Middle East Commander Serves Notice on Hungary, Bulgaria and Rumania -- Horthy Peace Move Seen | True | By Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/skating-cast-here-today-icecapades-company-of-150-to-open-show-in.html | SKATING CAST HERE TODAY; Ice-Capades Company of 150 to Open Show in Garden Tuesday | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/23-in-navy-to-graduate-today.html | 23 in Navy to Graduate Today | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/for-service-men.html | For Service Men | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/pittsburgh-index-off-decline-in-week-cancels-gains-of-last-half-of.html | PITTSBURGH INDEX OFF; Decline in Week Cancels Gains of Last Half of August | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/the-second-front.html | THE SECOND FRONT" | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/british-report-destroyer-lost.html | British Report Destroyer Lost | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/prison-wins-wpb-award-auburn-gets-pennant-for-its-work-on-war.html | PRISON WINS WPB AWARD; Auburn Gets Pennant for Its Work on War Contracts | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/army-inspector-ends-life.html | Army Inspector Ends Life | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/seeks-to-divorce-james-n-todd.html | Seeks to Divorce James N. Todd | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/cio-adopts-1944-plan-regional-setup-is-projected-by-political.html | CIO ADOPTS 1944 PLAN; Regional Set-Up Is Projected by Political Action Group | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/bond-advertising-by-stores-praised-called-the-greatest-oneday.html | BOND ADVERTISING BY STORES PRAISED; Called 'the Greatest One-Day Campaign in Promotion History' -- 100 Took Part OTHER CITIES INTERESTED Ask Permission to Reprint the Messages -- 3 Rallies Raise More Than $2,000,000 | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/ickes-sees-improvement.html | Ickes Sees Improvement | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/penelope-perkins-prospeotive-bride-daughter-of-army-officer-is.html | PENELOPE PERKINS PROSPEOTIVE BRIDE; Daughter of Army Officer is Engaged to Lieut. William B. Wilson, Naval Air Arm STUDIED AT BENNINGTON Her Fiance, Flight Instructor, Was Graduated From Hill and Attended Williams | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/approves-tahawus-housing-plan.html | Approves Tahawus Housing Plan | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/russian.html | Russian | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/misses-colbert-goddard-lake-seen-in-so-proudly-we-hail-as-army.html | Misses Colbert, Goddard, Lake Seen in 'So Proudly We Hail' as Army Nurses Who Aid the Wounded Men on Bataan | True | By Bosley Crowther | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/arson-charged-to-woman-paid-nurses-aide-said-to-have-set-fires-in.html | ARSON CHARGED TO WOMAN; Paid Nurse's Aide Said to Have Set Fires in Hospital | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/military-factors-slow-cotton-here-italian-situation-cuts-futures.html | MILITARY FACTORS SLOW COTTON HERE; Italian Situation Cuts Futures, but Stock Values Assist List of Old Contracts LOAN APPLICATIONS HEAVY Turnover Estimated at About 85,000 Bales -- Quotations Mixed at the Close | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/jeroinb3-r-holvay.html | JEROiN][]B3 R. HOL%VA.'Y | True | Special to TH/d l'w YORK TIMEs. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/japanese.html | Japanese | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/more-freshmen-at-mt-holyoke.html | More Freshmen at Mt. Holyoke | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/for-new-south-pipeline-80000000-plan-would-serve-many-ports-and.html | FOR NEW SOUTH PIPELINE; $80,000,000 Plan Would Serve Many Ports and Inland Cities | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/vast-output-fails-to-fill-ship-needs-owi-says-our-production-of-18.html | VAST OUTPUT FAILS TO FILL SHIP NEEDS; OWI Says Our Production of 18 Million Tons Since Pearl Harbor Is Not Yet Enough U-BOAT SINKINGS OFFSET Demands of a Second Front and Conquest of Japan Cited as Creating New Tasks | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/grain-buying-brisk-in-chicago-market-offerings-are-not-large-and.html | GRAIN BUYING BRISK IN CHICAGO MARKET; Offerings Are Not Large and Wheat Futures Are Up 3/8 to 1 1/8 Cents at Close GRAIN BUYING BRISK IN CHICAGO MARKET | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/another-nation-in-the-war.html | ANOTHER NATION IN THE WAR | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/roosevelt-son-shifted-colonel-elliott-arrives-in-london-on-secret.html | ROOSEVELT SON SHIFTED; Colonel Elliott Arrives in London on Secret Mission | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/admiral-hough-dies-here-at-72-former-commandant-of-first-naval.html | ADMIRAL HOUGH DIES HERE AT 72; Former Commandant of First Naval DistrictEx-Governor of the Virgin Islands SPANISH WAR VETERAN Headed Yangtze Patrol From 1925 to 1927Was Naval Intelligence Chief | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/excess-reserves-of-the-member-banks-increase-290000000-in-week-to.html | Excess Reserves of the Member Banks Increase $290,000,000 in Week to Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/sports-of-the-times-tobin-the-tantalizer.html | Sports of the Times; Tobin, the Tantalizer | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/german.html | German | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mcgoldrick-endorses-levy.html | McGoldrick Endorses Levy | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/prices-for-food-off-08-in-week-commodity-index-in-primary-markets.html | PRICES FOR FOOD OFF 0.8% IN WEEK; Commodity Index in Primary Markets Decreases 0.1% in the Same Period | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rms-j-r-youatt.html | rms. J. R, YOUATT | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/i-frank-scott-russell-i-brtlsh-industrialist-head-of-publishing.html | i FRANK.. SCOTT RUSSELL I; Brtlsh Industrialist, Head of Publishing Firm, Was 65 | True | By Cable To the 1ew Yore Tims. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/spain-discounts-italian-news.html | Spain Discounts Italian News | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/terry-moore-joins-allstars.html | Terry Moore Joins All-Stars | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/latins-see-big-effects-panama-and-managua-papers-comment-on.html | LATINS SEE BIG EFFECTS; Panama and Managua Papers Comment on Surrender | True | By Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/clarks-fifth-army-got-training-under-lifelike-battle-conditions-two.html | Clark's Fifth Army Got Training Under Lifelike Battle Conditions; Two Weeks' 'Inoculation' Course Given in Center -- Live Ammunition Teaches Self-Control -- Veterans Like It | True | By Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/relatives-may-assist-voters-in-armed-service.html | Relatives May Assist Voters in Armed Service | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/says-carriers-are-ready-forrestal-reports-14-available-for-attack.html | SAYS CARRIERS ARE READY; Forrestal Reports 14 Available for Attack on Japan | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/patricia-clarke-to-wed-alumna-oo-kendall-hall-fiancee-of-corp.html | PATRICIA CLARKE TO WED; Alumna oo Kendall Hall Fiancee of Corp. Arthur L, Kapplow | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/three-majors-are-promoted.html | Three Majors Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/municipal-bonds-authorized.html | Municipal Bonds Authorized | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/evelyn-rolls-25-pawtucket-victor-mrs-wolfes-juvenile-leads-nances.html | EVELYN ROLLS, 2-5, PAWTUCKET VICTOR; Mrs. Wolfe's Juvenile Leads Nance's Ace in Sprint by Almost Three Lengths | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rumors-befog-situation-picture-in-italy-and-balkans-unclear-but-it.html | Rumors Befog Situation; Picture in Italy and Balkans Unclear, But It Holds Scant Hope for Germany | True | By Hanson W. Baldwin | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/buys-1000-war-bond-avoids-paying-500-fine.html | Buys $1,000 War Bond Avoids Paying $500 Fine | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/sales-on_-stat_een-islanb-four-properties-change-handsi-including.html | SALES ON_ STAT_EEN ISLANB; Four Properties Change Hands,I ! Including Two Bungalows I | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/indians-trip-tigers-then-drop-103-game-cleveland-holds-second-place.html | INDIANS TRIP TIGERS, THEN DROP 10-3 GAME; Cleveland Holds Second Place With 8-3 Victory in Opener | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/estate-tax-laws-seen-as-excessive-must-earn-85000-a-year-to-leave.html | ESTATE TAX LAWS SEEN AS EXCESSIVE; Must Earn $85,000 a Year, to Leave $100,000 in 10 Years, Myrick Says CONANT ARTICLE SCORED Confiscation of Property Would Make All Dependent on State, Insurance Man Declares | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/in-the-nation-the-hope-of-political-unity-made-stronger.html | In The Nation; The Hope of Political Unity Made Stronger | True | By Arthur Krock | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/race-segregation-charged-at-hillburn-strike-of-negroes-closes-two.html | Race Segregation Charged at Hillburn; Strike of Negroes Closes Two Schools | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/brothers-on-fortress-missing.html | Brothers, on Fortress, Missing | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/nazis-occupy-dalmatian-area.html | Nazis Occupy Dalmatian Area | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/italy-seen-as-link-in-russian-accord-allied-steps-there-viewed-as.html | ITALY SEEN AS LINK IN RUSSIAN ACCORD; Allied Steps There Viewed as Basis for Post-War Harmony on Mediterranean Issues ITALY SEEN AS LINK IN RUSSIAN ACCORD | True | By Harold Callenderspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/kent-opens-new-shop-unit-in-rockefeller-center-is-the-ninth-in.html | KENT OPENS NEW SHOP; Unit in Rockefeller Center Is the Ninth in Clothing Chain | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/finnish.html | Finnish | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/thorino-captures-4th-straight-race-kirkland-boots-his-mount-to.html | THORINO CAPTURES 4TH STRAIGHT RACE; Kirkland Boots His Mount to Two-Length Triumph Over Sobriquet at Camden | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/at-the-55th-street.html | At the 55th Street | True | T.M.P. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/charles-s-3iaschal.html | CHARLES S. 3IASCHAL | True | special to THE lqlSW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/8000000-tons-of-food-that-is-the-output-of-20000000-victory-gardens.html | 8,000,000 TONS OF FOOD; That Is the Output of 20,000,000 Victory Gardens, Wickard Says | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/chemicals-excelling-sulfa-drugs-as-germ-killers-are-disclosed-new.html | Chemicals Excelling Sulfa Drugs As Germ Killers Are Disclosed; New Penicillin-Like Group, Acridines, Cut Off Bacteria From Oxygen -- Already Used in Africa, Chemists Are Told NEW GERM-KILLERS BEAT SULFA DRUGS | True | By William L Laurencespecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/demand-deposits-set-a-new-record-13926000000-reported-by-new-york.html | DEMAND DEPOSITS SET A NEW RECORD; $13,926,000,000 Reported by New York Reserve Banks, a $224,000,000 Rise in Week CIRCULATION ALSO AT PEAK Jumps $169,000,000 to High of $18,740,000,000, Marking the Tax Date and Loan Drive | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/service-men-will-see-world-series-movies-first-100-prints-of.html | SERVICE MEN WILL SEE WORLD SERIES MOVIES; First 100 Prints of American League Film to Go Overseas | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/appointed-vice-president-of-geyer-cornell-newell.html | Appointed Vice President Of Geyer, Cornell & Newell | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/british.html | British | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/court-nomination-waits-tammany-wants-bars-views-first-on-city.html | COURT NOMINATION WAITS; Tammany Wants Bar's Views First on City Justice Aspirants | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/childs-management-is-challenged-again-court-to-determine-sept-15-if.html | CHILDS MANAGEMENT IS CHALLENGED AGAIN; Court to Determine Sept. 15 if Fitness Should Be Examined | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/new-haven-plans-to-add-airline-to-its-transportation-system-palmer.html | New Haven Plans to Add Airline To Its Transportation System; Palmer Announces at CAB Hearing That It Will Press for Approval of Its Application Soon to Permit of Best Possible Service NEW HAVEN PLANS AN AIRLINE SERVICE | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/navy-wife-dead-of-gas-fumes.html | Navy Wife Dead of Gas Fumes | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/books-authors.html | Books -- Authors | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/charles-e-iviagill-i-headed-architectural-division-of-aluminum-co.html | CHARLES E. IViAGILL; i Headed Architectural Division of Aluminum Co. of America | True | Special to THE ll' YORK 'J.'ES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/wpb-modifies-rule-on-civilian-goods-new-directive-sets-quota-of.html | WPB MODIFIES RULE ON CIVILIAN GOODS; New Directive Sets Quota of Production for Rest of Year for Non-Military Use MANY ITEMS ARE INCLUDED List Embraces Clocks, Watches, Razors, Blades, Plated Silver, Kitchen Ware and Pins | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/president-tackles-need-of-new-taxes-he-summons-several-advisers-to.html | PRESIDENT TACKLES NEED OF NEW TAXES; He Summons Several Advisers to Conference on Problems Raised by Balky Congress PRESIDENT CALLS TAXES CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/max-sc__hh-m-ertz-deputy-collector-of-internall-revenue-world-war.html | MAX SC__HH M ERTZ; Deputy Collector of Internall Revenue -- World War Veteran I | True | Special to TH] NW YORK TX,'IS. I | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/fats-and-oils-sent-to-russia.html | Fats and Oils Sent to Russia | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/bond-notes.html | BOND NOTES | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/lewis-renews-2-demand-appalachian-operators-say-he-has-gone-back-to.html | LEWIS RENEWS $2 DEMAND; Appalachian Operators Say He Has Gone Back to Beginning | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/albany-tax-list-pictured-state-commission-photographs-all-1943.html | ALBANY TAX LIST PICTURED; State Commission Photographs All 1943 Pages for Inquiry | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/us-bombers-drop-700-tons.html | U.S. Bombers Drop 700 Tons | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/army-and-cio-make-deal-to-aid-warehouse-work.html | Army and CIO Make Deal To Aid Warehouse Work | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/six-sales-in-corona-threefamily-and-twofamily-houses-change-owners.html | SIX SALES IN CORONA; Three-Family and Two-Family Houses Change Owners | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/miss-rosena-feis-in-leader-of-child-welfare-work-philadelp___hia.html | MISS ROSENA FEIS in; Leader of Child Welfare Work Philadelp___hia Dies at 01 | True | Special to THe iTEW YO TZMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/borowy-registers-11th-victory-113-yankees-pitcher-helps-own-cause.html | BOROWY REGISTERS 11TH VICTORY, 11-3; Yankees' Pitcher Helps Own Cause With 2-Run Double in Second Inning DICKEY GETS 4 SAFETIES Leads 15-Hit Attack Against Three Red Sox Hurlers -- 5 Runs Cross in 6th | True | By John Drebingerspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/us-submarines-raise-toll-against-japan-sink-6-more-enemy-ships.html | U.S. Submarines Raise Toll Against Japan; Sink 6 More Enemy Ships, Damage 4 Others | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/elected-a-vice-president-of-westinghouse-electric.html | Elected a Vice President Of Westinghouse Electric | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/admiral-sexton-in-na-49-rs-exchairman-ofthe-general-board-dies-in.html | ADMIRAL SEXTON, IN NA 49 RS ..!; Ex-Chairman ofthe General Board Dies in Bethesda, Md., 'Hospital at 'Age of 66 WAS DECORATED IN 1918: Served 'as Aide to Commander in European WatersmVeteran of Spanish-American War | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/new-zealand-celebrates-american-bands-lead-parades-hailing-italys.html | NEW ZEALAND CELEBRATES; American Bands Lead Parades Hailing Italy's Collapse | True | By Wireless To the New York Times. | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/petrillo-demands-more-of-networks-160-affiliated-stations-must-hire.html | PETRILLO DEMANDS MORE OF NETWORKS; 160 Affiliated Stations Must Hire Musicians Within 60 Days, He Tells WLB PRAISES DECCA ATTORNEY He Offers First Plausible Argument to End Row, Union Leader Says | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/claim-to-be-expedited-sec-sets-date-in-case-of-north-american.html | CLAIM TO BE EXPEDITED; SEC Sets Date in Case of North American Company | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/barbara-orvis-to-be-married.html | Barbara Orvis to Be Married | True | peelal to TIE Nw YO.K T,,ils. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/foreign-minister-quits-in-argentina-president-accepts-resignation.html | FOREIGN MINISTER QUITS IN ARGENTINA; President Accepts Resignation of Storni After U.S. Rebuff of Appeal for Arms FOREIGN MINISTER QUITS IN ARGENTINA | True | By Arnaldo Cortesby Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/daughter-to-richard-emerys.html | Daughter to Richard Emerys | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/screen-news-here-and-in-hollywood-sid-rogell-named-executive.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sid Rogell Named Executive Producer at RKO -- Starring Role for Ella Raines HEAVEN CAN WAIT' DRAWS 562,504 Persons See Film at Roxy in 4 Weeks -- Short on Helicopter Due Today | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/parachute-lands-on-roof-metal-box-attached-is-believed-to-contain.html | PARACHUTE LANDS ON ROOF; Metal Box Attached Is Believed to Contain Weather Tester | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/stimson-foresees-hard-fight-in-italy-war-secretary-dampens-hope-of.html | STIMSON FORESEES HARD FIGHT IN ITALY; War Secretary Dampens Hope of Quick Victory -- Points to Foe's 15-20 Divisions HAILS OUR AIR SUPREMACY He Emphasizes 'Moral Value' of Surrender in Encouraging All Freedom-Lovers | True | By Sidney Shalettspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/war-council-in-berlin.html | War Council in Berlin | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/cotton-men-meet-oct-1.html | Cotton Men Meet Oct. 1 | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/man-killed-in-stamford-blast.html | Man Killed in Stamford Blast | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/tokyo-impressed-with-u-s-air-might-article-by-technical-expert.html | TOKYO IMPRESSED WITH U. S. AIR MIGHT; Article by Technical Expert Indicates Bombing Threat Is Not Underestimated OUTPUT, RANGE CREDITED Attack From Dutch Harbor by New Craft Is Envisioned -- Abundance of Pilots Seen | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/canadian-wheat-stocks.html | Canadian Wheat Stocks | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/miss-rickert-is-bride-of-lt-john-compton-new-orleans-girl-married.html | MISS RICKERT IS BRIDE OF LT. JOHN COMPTON; New Orleans Girl Married to a Naval Officer in Rye Church | True | Special to THE NW YORK TLZS. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/chinese.html | Chinese | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/peru-felicitates-roosevelt.html | Peru Felicitates Roosevelt | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/maltese-rejoice-at-surrender.html | Maltese Rejoice at Surrender | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/chaeles-v-ga31vell.html | CHAELES %V. GA31-VELL | True | pecial t THE NEW YORK T,ES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/lord-louis-connections.html | Lord Louis' Connections | True | WILLIAM M. SCHUYLER | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/navy-casualties-29275-two-queens-borough-sailors-on-the-latest.html | NAVY CASUALTIES 29,275; Two Queens Borough Sailors on the Latest Report | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/find-lost-plane-8-dead-colombia-searchers-discover-us-craft-wrecked.html | FIND LOST PLANE, 8 DEAD; Colombia Searchers Discover U.S. Craft Wrecked in Andes | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/congressmen-get-plea-by-dairymen-entire-jersey-delegation-told-army.html | CONGRESSMEN GET PLEA BY DAIRYMEN; Entire Jersey Delegation Told Army Should Release Experienced Workers MILK SHORTAGE STRESSED Farm Leaders Assail OPA Rules for Cutting Poultry Supply, Aiding Black Market | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/eppel-ite__2s-tomorrow-service-to-be-held-in-chapel-ati-columbia.html | .EPPEL .ITE __2S TOMORROW; Service to Be Held in Chapel atI Columbia University j | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/helicopter-movie-at-museum.html | Helicopter Movie at Museum | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/food-index-unchanged-dun-bradstreet-figure-holds-at-406-for-week.html | FOOD INDEX UNCHANGED; Dun & Bradstreet Figure Holds at $4.06 for Week | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/frederick-keppel.html | FREDERICK KEPPEL | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/united-nations.html | United Nations | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/nazis-anger-rome-clashes-are-said-to-mark-attempts-to-disarm.html | NAZIS ANGER ROME; Clashes Are Said to Mark Attempts to Disarm Italians in North PO DEFENSE PLANNED Hitler and Army Chiefs Map Battle -- Italians in Berlin Seized | True | By Telephone To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/timorous-turtle-pet-show-winner-refuses-to-budge-at-sullivan-st.html | TIMOROUS TURTLE PET SHOW WINNER; Refuses to Budge at Sullivan St. Playground and Is Voted 'Most Bashful' by Judges | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/drug-men-fear-opa-plans-profit-curb-lay-this-aim-not-price-control.html | DRUG MEN FEAR OPA PLANS PROFIT CURB; Lay This Aim, Not Price Control, to Proposals to Reduce Vitamin Ceilings SEE WIDE PRECEDENT SET Griffith Warns Agency Policy Must Be Watched -- Group Elects Skillern | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/dance-winner-held-as-a-navy-deserter-jilted-wife-halts-masquerade.html | DANCE WINNER HELD AS A NAVY DESERTER; Jilted Wife Halts Masquerade of Rhumba Champion | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/urges-news-editors-consider-television-mccambridge-cites-radar-and.html | URGES NEWS EDITORS CONSIDER TELEVISION; McCambridge Cites Radar and Facsimile Possibilities, Too | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rev-thoima-w-davis.html | REV. THOiMAS W. DAVIS | True | Specisl to THE Nmw YORE Trs. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/philadelphia-buys-bonds-75000000-worth-purchased-as-film-stars-help.html | PHILADELPHIA BUYS BONDS; $75,000,000 Worth Purchased as Film Stars Help Open Drive | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/penicillin-helps-child-georgia-girl-is-out-of-danger-after-bomber.html | PENICILLIN HELPS CHILD; Georgia Girl Is 'Out of Danger' After Bomber Brings Supply | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rents-large-duplex-suite.html | Rents Large Duplex Suite | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/b-o-adds-firefighting-cars.html | B. & O. Adds Fire-Fighting Cars | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/bowman-defeats-williams.html | Bowman Defeats Williams | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/elected-vice-president-of-calvert-distillers.html | Elected Vice President Of Calvert Distillers | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/african-airline-opened.html | African Airline Opened | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/the-pendulum-of-europe.html | THE PENDULUM OF EUROPE | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/dewey-spellman-spur-bond-drive-after-big-parade-sproul-of-federal.html | DEWEY, SPELLMAN SPUR BOND DRIVE AFTER BIG PARADE; Sproul of Federal Reserve Also Makes Plea to Buy and Ward Off Inflation MAYOR VOICES OPTIMISM He Sees Oversubscription of City's Quota -- 400,000 Watch Marchers on Fifth Ave. DEWEY, SPELLMAN SPUR BOND DRIVE AS THE THIRD WAR LOAN DRIVE WAS USHERED IN HERE YESTERDAY | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/cooperate-on-insurance-american-and-canadian-life-companies.html | COOPERATE ON INSURANCE; American and Canadian Life Companies Exchange Ideas | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/torpedoed-lopresti-on-new-tour-of-duty-black-hawks-goalie-had-been.html | TORPEDOED LOPRESTI ON NEW TOUR OF DUTY; Black Hawks' Goalie Had Been Missing 6 Weeks in Lifeboat | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/reports-on-lisbon-crash-cab-states-wing-of-the-plane-probably-hit.html | REPORTS ON LISBON CRASH; CAB States Wing of the Plane Probably Hit the Water | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/russia-cites-role-in-fall-of-italy-press-says-victories-in-east.html | RUSSIA CITES ROLE IN FALL OF ITALY; Press Says Victories in East Barred Hitler From Aiding Mussolini or Badoglio PUBLIC HAILS COLLAPSE Way Is Now Believed Open for Smashing Reich Blows -- Satellites Warned of Fate | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/52unit-bronx-house-bought-by-syndicate-four-garage-buildings-leased.html | 52-UNIT BRONX HOUSE BOUGHT BY SYNDICATE; Four Garage Buildings Leased for Industrial Plants | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/miss-suzanne-imond-a-student-at-smith-fiancee-of-lt-w-h-b-millar.html | Miss Suzanne Simond, a Student at Smith, Fiancee of Lt. W. H. B. Millar, Navy Air Arm | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/steel-production-near-highest-mark-total-of-7562125-net-tons-in.html | STEEL PRODUCTION NEAR HIGHEST MARK; Total of 7,562,125 Net Tons In August Second Only to March Record 4.6% ABOVE PERIOD IN 1942 Average Weekly Output During Last Month Was 97.9% of Available Capacity | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/hungary-said-to-seek-an-out.html | Hungary Said to Seek an "Out" | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/herrick-held-for-trial-policeman-says-he-saw-defendant-pass-money.html | HERRICK HELD FOR TRIAL; Policeman Says He Saw Defendant Pass Money at Race Track | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/kish-off-dodger-eleven.html | Kish Off Dodger Eleven | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/blaine-s-viles-maine-lumber-executive-for-mer-mayor-of-augusta-was.html | BLAINE S -- VILES; ' Maine Lumber Executive, For- mer Mayor of Augusta, Was 64 | True | Special to Ta NEW YORK TLS. | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rev-cassian-sullivan-passionist-priest-well-known-as-teacher-and.html | REV. CASSIAN SULLIVAN; Passionist Priest, Well Known as Teacher and Preacher | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/takes-apartment-in-river-house-f-eberstadt-will-occupy-large.html | TAKES APARTMENT IN RIVER HOUSE; F. Eberstadt Will Occupy Large Terrace Suite in East 52d Street Building CARL BRISSON IS RENTER Actor Is New Tenant in Hotel Navarro - - Alfred Neuburg Goes to East 79th St, | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/asks-increased-bond-buying.html | Asks Increased Bond Buying | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/power-saving-planned-niagara-hudson-group-to-join-in-conservation.html | POWER SAVING PLANNED; Niagara Hudson Group to Join in Conservation Campaign | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/seven-sons-in-service-us-notifies-brooklyn-couple-one-has-received.html | SEVEN SONS IN SERVICE; U.S. Notifies Brooklyn Couple One Has Received Air Medal | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/wpb-urges-bonds-as-christmas-gifts-program-designed-to-reduce.html | WPB URGES BONDS AS CHRISTMAS GIFTS; Program Designed to Reduce Pressure on Existing Supplies of Holiday Goods SALES IN STORES STRESSED Committee of Merchants Will Meet With Agency to Discuss Proposed Over-Buying Curb | | By Charles E. Eganspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/seaman-rescues-child-poor-swimmer-dives-into-river-to-save-boy-6.html | SEAMAN RESCUES CHILD; ' Poor Swimmer' Dives Into River to Save Boy, 6, From Tide | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/james-a-jackson-naval-veteran-75-retired-lt-commander-served-in.html | !JAMES A. JACKSON, NAVAL VETERAN, 75; Retired Lt. Commander Served in Five Campaigns I | True | Special to THE IEV YORE TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/badoglio-informs-hitler-of-decision-message-says-he-was-forced-to.html | BADOGLIO INFORMS HITLER OF DECISION; Message Says He Was Forced to Ask Armistice to Avert 'Total Ruin' of Italy ALL HOPE HAS VANISHED' Nation Helpless to Prevent Invasion, He Asserts -- Cites Curb on German Imports | True | BADOGLIO. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/double-honors-go-to-jersey-marine-capt-paul-moore-gets-navy-cross.html | DOUBLE HONORS GO TO JERSEY MARINE; Capt. Paul Moore Gets Navy Cross and Silver Star for Deeds on Guadalcanal ARMY FLIERS DECORATED Eighth Air Force Adds 343 to Its Record of Awards -- Other Heroes Named | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/i-phoebe-prime-affiancedi-i-paoli-pa-debutante-will-bei-wed-to.html | I PHOEBE PRIME AFFIANCEDI i; Paoli (Pa.) DebUtante Will Bel ! Wed to Private J. C. Wehmann { | | Special to TA lw YOR: TLtS. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/doctor-buys-3story-brooklyn-residence-fulton-s-binontaining-two.html | DOCTOR BUYS 3-STORY BROOKLYN RESIDENCE; Fulton S Binontaining Two Stores Traded | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/wartime-clothing-show-cdvo-consumer-service-will-hold-it-this.html | WARTIME CLOTHING SHOW; CDVO Consumer Service Will Hold It This Afternoon | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/football-dodgers-ready-to-hold-last-hard-drill-today-for-camp-lee.html | FOOTBALL DODGERS READY; To Hold Last Hard Drill Today for Camp Lee Exhibition | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/to-end-long-army-career.html | To End Long Army Career | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/note-circulation-in-britain-at-peak-2039000-increase-in-week-lifts.html | NOTE CIRCULATION IN BRITAIN AT PEAK; 2,039,000 Increase in Week Lifts Total to 980,782,000 -- 1,000,000,000 Authorized PUBLIC DEPOSITS ARE UP 3,034,000 Rise Is Offset by Losses in Private Deposits, Government Securities | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/new-top-price-list-issued-to-grocers-revised-schedule-expected-to.html | NEW TOP PRICE LIST ISSUED TO GROCERS; Revised Schedule Expected to Bring a Slight Reduction in Costs of Food EFFECTIVE NEXT MONDAY Merchants Register Objections to Proposed Rates for Delivery Charges | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/store-sales-total-holds-unchanged-volume-for-fourweek-period.html | STORE SALES TOTAL HOLDS UNCHANGED; Volume for Four-Week Period Increased 5%, Reserve Board Reports NEW YORK TRADE OFF 1% Total for 5 Cities in This Area Down 2 % -- Specialty Shops Showed 6% Gain | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/cbrence-p-leggett.html | CL.XREN'CE P. LEGGETT | True | peClal tO THE NEW ORK TLMES | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/just-beans-home-first.html | Just Beans Home First | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/the-aurelio-dilemma.html | THE AURELIO DILEMMA | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/soviet-labor-bar-approved-by-tuc-citrine-tells-british-meeting.html | SOVIET LABOR BAR APPROVED BY TUC; Citrine Tells British Meeting Russians Injected Military 'Second Front' Demand AFL STAND IS EXPLAINED Nagler Says American Unions Oppose Tie With Moscow's 'Instruments of State' | True | By David Andersonby Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/review-1-no-title-at-loews-state.html | Review 1 -- No Title; At Loew's State | True | T.S. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/tenant-acquires-pearl-st-building-sheet-metal-concern-obtains.html | TENANT ACQUIRES PEARL ST. BUILDING; Sheet Metal Concern Obtains Warehouse It Has Occupied for Fifteen Years TWO SALES BY OPERATOR Samuel Knepper Disposes of Loft Properties After a Year's Ownership | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/world-food-pact-drafted-by-board-interim-commission-of-united.html | WORLD FOOD PACT DRAFTED BY BOARD; Interim Commission of United Nations Maps Agreement on Standards of Living TO GO TO GOVERNMENTS Organization Following Parley at Hot Springs Preparing for Permanent Set-Up | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/barton-to-aid-war-fund.html | Barton to Aid War Fund | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/phyllis-franke-married-wed-to-ensign-harding-fowler-of-naval-air.html | PHYLLIS FRANKE MARRIED; Wed to Ensign Harding Fowler of Naval Air Arm in Texas | True | Special to T NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/kesselring-escapes-bombing.html | Kesselring Escapes Bombing | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/zivic-choice-to-win-from-vines-tonight-bartoloseltzer-also-will-see.html | ZIVIC CHOICE TO WIN FROM VINES TONIGHT; Bartolo-Seltzer Also Will See Action at the Garden | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/millionshare-day-lifts-stock-prices-losses-of-preceding-session.html | MILLION-SHARE DAY LIFTS STOCK PRICES; Losses of Preceding Session Recovered -- Utility Issues in Heavy Demand ITALY'S FALL DISCOUNTED Bond List Generally Neglected -- New Activity Simultaneous With War Loan Drive | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/professor-lee-triumphs-over-dustman-with-quarter-moon-third-at.html | Professor Lee Triumphs Over Dustman With Quarter Moon Third at Aqueduct; LUSTIG'S JUVENILE WINS BY 10 LENGTHS Professor Lee, $4.20 Choice, Scores Impressive Victory in Aqueduct Feature ANOTHER ATKINSON TRIPLE Jockey Performs Feat Second Day in a Row, Registering With 3 Jacobs Horses | True | By Bryan Field | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/brooklyns-3-in-7th-vanquish-phils-76-dodgers-reduce-secondplace.html | BROOKLYN'S 3 IN 7TH VANQUISH PHILS, 7-6; Dodgers Reduce Second-Place Reds' Edge to Half Game on Schultz's 2-Run Single WEBBER VICTOR IN RELIEF Galan and Herman Hit Homers -- Owen Accepts 6 Chances in 7 Innings at Short | True | By Louis Effrat | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/strikers-in-vital-industry-ordered-by-wlb-to-show-cause-for-action.html | Strikers in Vital Industry Ordered By WLB to Show Cause for Action Today | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/reaches-bond-quota-in-an-hour.html | Reaches Bond Quota in an Hour | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/brazil-opens-vast-land-tract.html | Brazil Opens Vast Land Tract | True | By Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/the-play-willie-howard-plus-a-great-many-others-offer-my-dear.html | THE PLAY; Willie Howard, Plus a Great Many Others, Offer 'My Dear Public,' the New Musical Show at the Forty-sixth St. | True | By Lewis Nichols | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/cio-show-planned-for-national-tour-roll-up-your-sleeves-title-of.html | CIO SHOW PLANNED FOR NATIONAL TOUR; ' Roll Up Your Sleeves' Title of Musical Extravaganza | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/alp-left-to-fight-gelo-brooklyn-group-to-ask-court-to-declare.html | ALP LEFT TO FIGHT GELO; Brooklyn Group to Ask Court to Declare Crawford Chairman | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/hot-box-detected-too-late-on-prr-workers-along-right-of-way-tell.html | HOT BOX' DETECTED TOO LATE ON P.R.R.; Workers Along Right of Way Tell Inquiry of Seeing Flames Just Before the Wreck EFFORT AT WARNING MADE Signal Came a Second After Train Passed, Official Says -- More Victims Identified | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/queens-bomber-named-spirit-of-jackson-heights-was-financed-by-bond.html | QUEENS BOMBER NAMED; Spirit of Jackson Heights Was Financed by Bond Sales | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/army-asking-blood-calls-need-as-great-as-ever.html | Army, Asking Blood, Calls Need as Great as Ever | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/law-is-sole-test-of-redistricting-judge-lehman-of-the-appeals-court.html | LAW IS SOLE TEST OF REDISTRICTING; Judge Lehman of the Appeals Court Rules Out Public Policy as an Issue BUT SUPPORTS A CHANGE Decision Reserved on Legality After Three-Hour Hearing on Legislative Seating | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/blood-plasma-story-in-television.html | Blood Plasma Story in Television | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/justice-bissell-rites-elks-and-american-legion-hold-services-for.html | JusTICE BISSELL RITES; Elks and American Legion Hold Services for New York Jurist | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/automotive-club-to-meet.html | Automotive Club to Meet | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/british-stage-vast-invasion-test-in-channel-unopposed-by-enemy.html | British Stage Vast Invasion Test In Channel, Unopposed by Enemy; BRITISH CONDUCT INVASION GAMES | True | By James MacDonaldby Cable To the New York Times. | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/protests-hiring-japanese-petitions-are-circulated-in-smith-college.html | PROTESTS HIRING JAPANESE; Petitions Are Circulated in Smith College Area Over Dr. Kusaka | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/monsoon-season-near-end-in-burma-us-communiques-comment-on-change.html | MONSOON SEASON NEAR END IN BURMA; U.S. Communique's Comment on Change Indicates New Blows Hitherto Impossible SUPPLY VIADUCT BLASTED Vital Mandalay-Lashio Link Is Target -- Liberators Sink 2 Big Ships at Rangoon | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/germans-admit-clashes.html | Germans Admit Clashes | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/navy-hellcat-a-fighters-plane-built-to-pilots-specifications.html | Navy Hellcat a Fighter's Plane, Built to Pilots' Specifications | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/ott-retained-by-giants-considers-shift-to-status-of-bench-manager.html | Ott, Retained by Giants, Considers Shift to Status of Bench Manager; Mel Welcomes Vote of Confidence in Form of Three-Year Contract, but Admits He Has Passed Peak as Player | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/-walled-city-fought-in-high-state-court-east-side-housing-project.html | ' WALLED CITY FOUGHT IN HIGH STATE COURT; East Side Housing Project Assailed and Defended at Albany | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/employment-off-400000-drop-between-july-and-august-first-since.html | EMPLOYMENT OFF 400,000; Drop Between July and August First Since Pearl Harbor | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/crockery-dealer-is-buyer-of-old-mccreery-site.html | Crockery Dealer Is Buyer Of Old McCreery Site | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/i-venereal-center-offers-acceptedi.html | I Venerea'l Center Offers AcceptedI | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/westinghouse-supply-co-names-general-manager.html | Westinghouse Supply Co. Names General Manager | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/coal-goes-to-italy-shortage-grows-shipments-already-on-way-to-keep.html | COAL GOES TO ITALY; SHORTAGE GROWS; Shipments Already on Way to Keep Utilities, Factories in Operation MILITARY NEEDS INCREASE Ickes Says Home Situation Is Worse, but He Hesitates to Order 48-Hour Week | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/dr-butlers-fifth-freedom.html | Dr. Butler's Fifth Freedom | True | CHARLOTTE ATWOOD | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/sues-bullitt-on-wage-tax-philadelphia-demands-more-information-on.html | SUES BULLITT ON WAGE TAX; Philadelphia Demands More Information on His Expenses | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/easing-alien-bans-asked-of-congress-national-political-clubs-urge.html | EASING ALIEN BANS ASKED OF CONGRESS; National Political Clubs Urge Immediate Action to Save Jews From Nazis WOULD LIMIT SUSPENSION Extension of Asylum to Run Only a Few Months After War's End Proposed | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/german-exodus-reported.html | German Exodus Reported | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rationed-meats-stolen.html | Rationed Meats Stolen | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/us-is-developing-new-relief-foods-experts-finding-fresh-sources-and.html | U.S. IS DEVELOPING NEW RELIEF FOODS; Experts Finding Fresh Sources and Different Forms to Meet World Shortags GRAIN THE BASIC MATERIAL Object Will Be to Supply Diet With 2,000 Calories Per Person Per Day | True | By Eleanor Darntonspecial To the New York Times. | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/perry-hoyt.html | Perry -- Hoyt | True | Special to I' Nw Yo. TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/bc-plans-gridiron-team-student-petition-causes-formal-call-for.html | B.C. PLANS GRIDIRON TEAM; Student Petition Causes Formal Call for Practice Tomorrow | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/volo-song-first-in-trot.html | Volo Song First in Trot | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/camp-grant-set-for-illinois.html | Camp Grant Set for Illinois | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/australians-gain-upon-doomed-lae-they-advance-within-4-miles-and.html | AUSTRALIANS GAIN UPON DOOMED LAE; They Advance Within 4 Miles and Bring Up Artillery for Final Assault U.S. PARATROOPS CLOSE IN Converge on Stricken Base From the Western Flank as Bombers Keep Up Barrage | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/opa-sues-three-chains.html | OPA Sues Three Chains | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/germans-claim-cruiser.html | Germans Claim Cruiser | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/generosity-to-italy-hinted.html | Generosity to Italy Hinted | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/hoboken-apartments-traded.html | Hoboken Apartments Traded | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/french-to-insist-on-voice-on-italy-role-in-any-negotiations-is.html | FRENCH TO INSIST ON VOICE ON ITALY; Role in Any Negotiations Is Vital, Algiers Committee Informs U.S., Britain PURGE GROUP IS NAMED Body to Weed Out Vichyites Includes Three Leaders of Resistance in France | True | By Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/shans-outpoints-guggino-victor-in-8round-bout-before-6500-at-fort.html | SHANS OUTPOINTS GUGGINO; Victor in 8-Round Bout Before 6,500 at Fort Hamilton | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/johll-c-fijlmer-8i-a-leader-in-utica-real-estate-operator-is-dead.html | JOHll C. FIJLMER, 8i, A LEADER IN UTICA; Real Estate Operator Is Dead mHad Been Publisher of Several Newspapers PRESIDENT OF TRUST CO.i Director of Cutlery Concern Held Executive Posts in Manufacturing Firms | True | Special to THE IEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/ph-sullivan-heard-in-aurelio-inquiry-other-tammany-men-reported.html | P.H. SULLIVAN HEARD IN AURELIO INQUIRY; Other Tammany Men Reported Called Before Grand Jury | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/army-bond-show-stirs-churchills-prime-ministers-wife-marvels-at.html | ARMY BOND SHOW STIRS CHURCHILLS; Prime Minister's Wife Marvels at Kitchens, Their Daughter at Uniforms of Wacs MORGENTHAU IS MENTOR Subaltern Mary Samples Caps of Three Ranks and Voices Desire to Be a Sergeant | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/allies-reported-in-adriatic.html | Allies Reported in Adriatic | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/sister-mary-fidelis.html | SISTER MARY FIDELIS | True | SPecial to THE NEW ORK TLMES, | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/207-more-soldiers-killed-in-action-war-department-also-reports-208.html | 207 MORE SOLDIERS KILLED IN ACTION; War Department Also Reports 208 Men Missing on Six Battlefronts FORTY FROM THIS STATE Seventeen Listed New Jersey as Home and Thirteen Came From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/portfolio-ouster-demanded-by-hart-treasurers-admitted-use-of-city.html | PORTFOLIO OUSTER DEMANDED BY HART; Treasurer's Admitted Use of City Cars Disqualifies Him, Councilman Contends RACE TRACK VISITS CITED Even if Not Made in Public Autos, They Violate Mayor's Code, He Tells Herlands | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/paper-box-orders-rose-8.html | Paper Box Orders Rose 8% | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/us-industry-praised-produces-50-of-our-security-for-freedom-rotary.html | U.S. INDUSTRY PRAISED; Produces 50% of Our Security for Freedom, Rotary Is Told | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/library-rules-amended-old-contract-altered-to-meet-any-fuel-or.html | LIBRARY RULES AMENDED; Old Contract Altered to Meet Any Fuel or Light Needs | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/says-that-he-stole-to-aid-enlistment-suspects-plea-for-reduced.html | SAYS THAT HE STOLE TO AID ENLISTMENT; Suspect's Plea for Reduced Charge Refused by Court | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/savings-bank-reports-deposits.html | Savings Bank Reports Deposits | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/sell-4000000-bonds-westchester-areas-press-drive-toward-45000000.html | SELL $4,000,000 BONDS; Westchester Areas Press Drive Toward $45,000,000 Goal | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/predicts-new-curb-on-use-of-trucks-eastman-tells-alabama-motor.html | PREDICTS NEW CURB ON USE OF TRUCKS; Eastman Tells Alabama Motor Vehicle Group Some Transport Faces Critical Conditions GAS' SUPPLY A FACTOR Military Needs for Rubber Make Tire Replacements a Problem, ODT Director Explains | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | By Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/would-save-oppressed-dewey-asks-us-to-act-at-once-for-jews-in.html | WOULD SAVE OPPRESSED; Dewey Asks U.S. to Act at Once for Jews in Europe | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/action-on-war-losses-urged-those-suffered-by-citizens-regarded-as.html | Action on War Losses Urged; Those Suffered by Citizens Regarded as Subject for Government Interest | True | HAROLD G. ARON | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/peak-air-attacks-rake-nazis-bases-4000-day-sorties-made-from.html | PEAK AIR ATTACKS RAKE NAZIS' BASES; 4,000 Day Sorties Made From Britain, 1,000 by U.S. Fliers -- Fortresses Hit Near Paris RAF BRINGS FOOD LINES AND SLEEPLESS NIGHTS TO BERLIN PEAK AIR ATTACKS RAKE NAZIS' BASES | True | By Drew Middletonby Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/balkan-patriots-act-under-british-they-accept-the-direct-orders-of.html | BALKAN PATRIOTS ACT UNDER BRITISH; They Accept the Direct Orders of General Wilson -- Await Signal for Uprising ITALIANS ALSO AFFECTED Question of High Command Is Posed in Event of the Allies Striking Across Adriatic | True | By Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/adds-to-holding-in-yorkville-area-capt-william-ottman-jr-buys.html | ADDS TO HOLDING IN YORKVILLE AREA; Capt. William Ottman Jr. Buys Renovated Apartment Near Carl Schurz Park CASH DEAL IN EAST 82D ST. Tenant Acquires 5-Story House From Mrs. Richard Newton -- Sales by Savings Banks | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/fortresses-over-frascati-raze-german-headquarters-fortresses-raze.html | Fortresses Over Frascati Raze German Headquarters; FORTRESSES RAZE NAZI ARMY CENTER | True | By Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/jamaica-sells-telephone-system.html | Jamaica Sells Telephone System | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/papermill-machines-sold-to-mexican-firm-part-of-iroquois-plant-here.html | PAPER-MILL MACHINES SOLD TO MEXICAN FIRM; Part of Iroquois Plant Here Goes to Monterrey Concern | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/reports-20000000-backlog.html | Reports $20,000,000 Backlog | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/3-muggers-spared-from-chair-by-dewey-youth-of-one-leads-governor-to.html | 3 MUGGERS SPARED FROM CHAIR BY DEWEY; Youth of One Leads Governor to Commute Sentences of All | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/1000525-cleared-by-gar-wood-group-ninemonth-profit-equals-1-a-share.html | $1,000,525 CLEARED BY GAR WOOD GROUP; Nine-Month Profit Equals $1 a Share on Common -- Sales Rise to $35,748,945 $1,000,525 CLEARED BY GAR WOOD GROUP | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/export-freight-makes-record.html | Export Freight Makes Record | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/fpc-studying-cost-of-gas-for-pipeline-hears-price-is-5-cents-a-1000.html | FPC STUDYING COST OF GAS FOR PIPELINE; Hears Price Is 5 Cents a 1,000 Feet in Two Fields | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/italians-at-rally-hail-surrender-mayor-tells-10000-at-garden-people.html | ITALIANS, AT RALLY, HAIL SURRENDER; Mayor Tells 10,000 at Garden People of Italy by It Have "Gained Their Soul" WARNS OF MORE FIGHTING Pleas Made for Unity in U.S. in Attitude Toward a 'Liberated Italy' | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/bank-clearings-up-291-total-for-nation-6552442000-well-above-same.html | BANK CLEARINGS UP 29.1%; Total for Nation $6,552,442,000, Well Above Same Week of '42 | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/freeing-of-donbas-thrills-russians-engineers-follow-red-army-into.html | FREEING OF DONBAS THRILLS RUSSIANS; Engineers Follow Red Army Into Coal and Metal Region to Reopen Some Mines NAZIS RAVAGED STALINO Loss of Prize City Delayed While Mass Murders and Destruction Went On | True | By Alexander Werthby Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/julie-camp-brideelect-daughter-of-brigadier-general-fiancee-of-maj.html | JULIE CAMP BRIDE-ELECT; Daughter of Brigadier General Fiancee of Maj. J. R. McLean | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/canadian-aide-dropped-toronto-lawyer-is-dismissed-as-labor-board.html | CANADIAN AIDE DROPPED; Toronto Lawyer Is Dismissed as Labor Board Member | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/first-lady-eats-chow-us-soldiers-fill-her-tray-at-post-in-australia.html | FIRST LADY EATS 'CHOW; U.S. Soldiers Fill Her Tray at Post in Australia | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/dewey-asks-use-of-prisonerlabor-he-urges-gen-marshall-to-permit.html | DEWEY ASKS USE OF PRISONER-LABOR; He Urges Gen. Marshall to Permit 1,200 Italians to Help in Canneries CITES CRITICAL SHORTAGE Governor Says Up-State Truck Farmers Must Have Workers Within a Few Days | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/harvard-widens-basic-english-use-commission-reports-center-is.html | HARVARD WIDENS BASIC ENGLISH USE; Commission Reports Center Is Spreading It Over Country, to Latin America, China SOUND FILM IS ADAPTED Selected Students Are Being Trained in New Method for Learning Language | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mcdonaldreis.html | McDonaldReis | True | Special to TPI NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/toscanini-an-enemy-of-fascism-directs-radio-victory-program.html | Toscanini, an Enemy of Fascism, Directs Radio Victory Program | True | By Howard Taubman | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/scholars-to-meet-on-peace-today-fourth-conference-on-science.html | SCHOLARS TO MEET ON PEACE TODAY; Fourth Conference on Science, Philosophy, Religion to Seek Lasting Peace Formula SESSIONS UNTIL MONDAY Papers to Be Discussed Have Been Prepared by World Leaders in Social Studies | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/marcia-ennis-wed1-to-nayal-officerj-i-wears-ivorycolored-satin-ati-.html | MARCIA ENNIS WED1 TO NAYAL OFFICERJ I; Wears Ivory-Colored Satin atI H e:o hM: r; ,a2: restt:v L i::t. I [ | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/shortages-indicated-at-chicago-markets-buyers-expected-to-find.html | SHORTAGES INDICATED AT CHICAGO MARKETS; Buyers Expected to Find Textile Lines Limited | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/italian-chief-executed-gen-cavallero-reported-put-to-death-for.html | ITALIAN CHIEF EXECUTED; Gen. Cavallero Reported Put to Death for Treason | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/coast-air-workers-get-2d-draft-stay-selective-service-decides-to.html | COAST AIR WORKERS GET 2D DRAFT STAY; Selective Service Decides to Defer Call of Such Employes for Another 60 Days WHEELER BILL IS OPPOSED Lieut. Col. Keesling Asks It Be Held Up, Saying 446,000 Fathers Are Required in '43 | True | By Louis Starkspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/ganders-in-new-syracuse-post.html | Ganders in New Syracuse Post | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/jeanne-eisem____an-engagedi-illinois-girl-will-be-married-toi.html | JEANNE EISEM____AN ENGAGEDi; Illinois Girl Will Be Married tol | True | Special to The New York Times | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/british-women-of-47-to-register-for-essential-war-jobs-tomorrow.html | British Women of 47 to Register For Essential War Jobs Tomorrow | True | By Sally Restonby Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/swiss-get-axis-troops-quit-southern-france-and-cross-into-geneva.html | SWISS GET AXIS TROOPS; Quit Southern France and Cross Into Geneva Area, Berne Hears | True | By Telephone To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/travel-ration-opposed-odt-chief-hints-inquiries-may-bring-reduced.html | TRAVEL RATION OPPOSED; ODT Chief Hints Inquiries May Bring Reduced Car-Miles | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/nazis-rail-at-italians.html | Nazis Rail at Italians | True | By Telephone To the New York Times. | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/sec-approves-loan-to-utility.html | SEC Approves Loan to Utility | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/pouring-through-pass-nazis-say.html | Pouring Through Pass, Nazis Say | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/fightihg-shrouded-allies-screen-moves-of-invasion-forces-to-confuse.html | FIGHTIHG SHROUDED; Allies Screen Moves of Invasion Forces to Confuse Foe SOME NAZIS SEIZED Italian-German Clashes Are Rumored -- Reich Claims U.S. Cruiser FIGHTING SHROUDED IN THE NAPLES AREA | True | By Milton Brackerby Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/heavier-bombing-predicted.html | Heavier Bombing Predicted | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/flouis-robbins-head-of-importing-firm-j-dealer-in-floor-coverings.html | FLOUIS ROBBINS, HEAD OF IMPORTING FIRM J; Dealer in Floor Coverings .Was Active in Jewish Philcnthropy | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/ask-ftc-to-revise-catalogue-pricing-retail-groups-want-loopholes.html | ASK FTC TO REVISE CATALOGUE PRICING; Retail Groups Want Loopholes for So-Called 'Wholesale' Houses Plugged BAN ON SYMBOLS URGED Keystone System of Discounts Criticized as Based on Inflated List Prices | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/japan-takes-over-italian-property-investments-in-shanghai-fall-prey.html | JAPAN TAKES OVER ITALIAN PROPERTY; Investments in Shanghai Fall Prey to Our Foe in Pacific -- Tokyo Assails 'Treason' EMPEROR SUMMONS TOJO Foreign Minister Also Attends Conference -- They Report All 'Measures' Taken | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mrs-jas-goldmark-music-director-741-pianist-had-been-at-rosemary.html | MRS. JAS, GOLDMARK, MUSIC DIRECTOR, 741; Pianist Had Been at Rosemary Hall for 41 Years | True | Special [o THE NEW YOR TXES, | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/bonds-and-shares-on-london-market-prices-rise-fast-as-result-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Rise Fast as Result of Italy's Surrender, but Peak Is Not Maintained BALKAN LOANS ADVANCE Gilt-Edge Stocks and Home Rails Ease -- Profits Taken on Diamond Issues | True | By Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/carmen-ventresca.html | CARMEN VENTRESCA | True | Specla, to Tg NZW YonK TLMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/new-dress-section-opened-by-gimbels-hounds-tooth-checks-shown-in.html | NEW DRESS SECTION OPENED BY GIMBELS; Hounds Tooth Checks Shown in Junior Specialty Corner | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/lawrence-college-head-quits.html | Lawrence College Head Quits | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/senators-win-exhibition-defeat-new-cumberland-53-in-281737-war-bond.html | SENATORS WIN EXHIBITION; Defeat New Cumberland, 5-3, in $281,737 War Bond Game | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/ed-sullivan-at-loews-state.html | Ed Sullivan at Loew's State | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/date-set-for-chades-meeting.html | Date Set for 'Chade's' Meeting | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/export-controls-modified-by-oew-simplified-plan-frees-goods-in.html | EXPORT CONTROLS MODIFIED BY OEW; Simplified Plan Frees Goods in Ample Supply -- Other War Agency Action EXPORT CONTROLS MODIFIED BY OEW | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/gen-us-grant-reviews-troops.html | Gen. U.S. Grant Reviews Troops | True | Special to THE NEW YORK TIMES | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/slight-variations-give-gowns-style-salutary-effect-of-restriction.html | SLIGHT VARIATIONS GIVE GOWNS STYLE; Salutary Effect of Restriction of Fabric Shown in Opening Here by Mainbocher NEW IDEAS ARE STRIKING Jeweler's Embroidery and Gold Nets and Beading Noted -- Daytime Dresses Simple | True | By Virginia Pope | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/allies-deny-link-to-badoglio-regime-london-sources-say-armistice.html | ALLIES DENY LINK TO BADOGLIO REGIME; London Sources Say Armistice Contains No Support for Any Political Side LIBERAL GROUPS ARISING Role of Opposition in Hastening Italian Surrender Told -- More Help Is Expected | True | By James B. Restonby Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/beatty-garrity.html | Beatty -- Garrity | True | Special to THN NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/defends-practice-on-renegotiation-karker-of-army-price-board-tells.html | DEFENDS PRACTICE ON RENEGOTIATION; Karker of Army Price Board Tells Ways and Means It Is Needed to Curb Costs HE ASKS 'MINIMUM PROFIT' Witness Also Scouts Charge That Producers Are Silent in Fear of Retaliation | True | By C.p. Trussellspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/johnson-no-1-with-mack-athletics-pilot-rates-yankee-rookie-ahead-of.html | JOHNSON NO. 1 WITH MACK; Athletics' Pilot Rates Yankee Rookie Ahead of Wakefield | True |  | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/e-j-berggren-dies-edison-pioheer-80-a-oldest-and-last-survivor-of.html | E. J. BERGGREN DIES; EDISON PIOHEER, 80; a Oldest and Last Survivor of Group Joined the Inventor as Bookkeeper in 1880 LATER CHIEF ACCOUNTANT Held Same Post With General Electric Co.Ex-Official of T, A. Edison, Inc., Orange | True | Special to Ts NsW NoR TES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/use-of-short-form-for-tax-explained-careful-estimate-advised-to.html | USE OF SHORT FORM FOR TAX EXPLAINED; Careful Estimate Advised to, Avoid Miscalculation on the Next Two Payments WORK SHEET IS ANALYZED Exemption and Levy for Single Man With Income of $2,600 Given as Examples | True | By J.g. Forrest | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/construction-down-weeks-volume-is-62-per-cent-under-last-year.html | CONSTRUCTION DOWN; Week's Volume Is 62 Per Cent Under Last Year | True |  | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mosbacher-sails-home-first-again-beats-marxs-sloop-alberta-with.html | MOSBACHER SAILS HOME FIRST AGAIN; Beats Marx's Sloop Alberta With Susan in Second Race of Manhasset Series ATLANTIC MUTINY REPEATS Clark's Madcap Is Star Class Victor -- Olson and Grandpierre Are Winners | True | By James Robinnsspecial To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/hubert-j-rowe-former-jersey-assemblyman-56-exhead-of-newark-k-of-c.html | HUBERT J. ROWE !; Former Jersey Assemblyman, 56, Ex-Head of Newark K. of C. i | True | Special to Tz NW YOR TrxtES. I | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/capt-carlo-la-porta-dies-wounds-in-north-africa-fatal-to-former.html | CAPT. CARLO LA PORTA DIES; Wounds in North Africa Fatal to Former City College Instructor | True |  | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mildred-hirrisoh-engiged-to-marry-chatham-hall-alumna-will-be-bride.html | MILDRED HIRRISOH ] ENGIGED TO MARRY; Chatham Hall Alumna Will Be Bride of Ensign Frederick Baily Dent of Navy | True |  | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/stock-to-be-reduced-by-standard-brands-holders-vote-to-accept-one.html | STOCK TO BE REDUCED BY STANDARD BRANDS; Holders Vote to Accept One New Share for Four Old | True |  | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/funds-for-kits-sought-bundles-for-america-plans-to-equip-more.html | FUNDS FOR KITS SOUGHT; Bundles for America Plans to Equip More Service Men | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/utility-to-cut-liabilities.html | Utility to Cut Liabilities | True | Special to THE NEW YORK TL,I | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/mrs-mitchell-to-marry-f_ormer-lolita-armour-will-be-bride-of-paul.html | MRS. MITCHELL TO MARRY; .? F_ormer Lolita Armour Will Be -Bride of Paul Wilder in Illinois | True | Special to Tier. NEW YORK T]3S. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/news-of-food-egg-receipts-here-rise-but-small-sizes-and-inferior.html | News of Food; Egg Receipts Here Rise but Small Sizes And Inferior Grades Mark Most Shipments By JANE HOLT | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/how-to-make-a-petrillo.html | HOW TO MAKE A PETRILLO | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/trial-of-mussolini-reported-planned-badoglio-regime-is-said-to-be.html | TRIAL OF MUSSOLINI REPORTED PLANNED; Badoglio Regime Is Said to Be Ready to Hand Him to Allies | True | By Pertinaxnorth American Newspaper Alliance. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/max-reinhardt-producer-is-70.html | Max Reinhardt, Producer, Is 70 | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/premier-defends-new-turkish-tax-saracoglu-denies-intention-to-gouge.html | PREMIER DEFENDS NEW TURKISH TAX; Saracoglu Denies Intention to Gouge Rich, but Insists on Protecting Peasants LINKS BUDGET TO THE WAR Leader Says Nation Can Keep Going 18 Months, Hopes War Will End Before That | True | By C.l. Sulzbergerby Air Mail To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/greeks-consulted-on-truce-with-italy-premier-says-national.html | GREEKS CONSULTED ON TRUCE WITH ITALY; Premier Says National Interests 'Were Fully Protected' | True | By Wireless To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/electrons-go-to-war.html | ELECTRONS GO TO WAR | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/approves-liquor-policy-war-department-endorses-selfregulatory.html | APPROVES LIQUOR POLICY; War Department Endorses Self-Regulatory Program | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/curb-exchange-seat-6800.html | Curb Exchange Seat, $6,800 | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/asks-women-to-serve.html | Asks Women to Serve | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/nicaraguans-back-hull-paper-urges-concerted-action-against.html | NICARAGUANS BACK HULL; Paper Urges Concerted Action Against Argentina | True | By Cable To the New York Times. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/rites-for-frank-crumit-lamb-hold-memorial-here-funeral-in.html | RITES FOR FRANK CRUMIT; Lamb Hold Memorial Here Funeral in Springfield, Mass. | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/newark-slowdown-condemned-by-wlb-but-demand-that-printers-end.html | NEWARK SLOWDOWN CONDEMNED BY WLB; But Demand That Printers End Tactic Is Ignored | True | Special to THE NEW YORK TIMES. | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/dee-moore-now-in-marines.html | Dee Moore Now in Marines | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/nazis-try-to-disarm-italians-nazis-anger-rome-war-threat-seen.html | Nazis Try to Disarm Italians; NAZIS ANGER ROME; WAR THREAT SEEN | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/hockey-travel-problem-right-to-enter-us-asked-for-canadians-of.html | HOCKEY TRAVEL PROBLEM; Right to Enter U.S. Asked for Canadians of Service Age | True | | C1B 599128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/hotel-delmonico-gets-loan.html | Hotel Delmonico Gets Loan | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/wlb-warns-strikers-at-kearny-shipyard-400-steel-handlers-told-to.html | WLB WARNS STRIKERS AT KEARNY SHIPYARD; 400 Steel Handlers Told to End 'Unauthorized' Walkout | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/gasoline-supply-better-for-a-day-no-gas-signs-come-down-for-a-time.html | GASOLINE SUPPLY BETTER FOR A DAY; ' No Gas' Signs Come Down for a Time, but Go Up Again After a Few Hours | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/syracusetrips-jerseys-chiefs-clinch-playoff-berth-with-52-triumph.html | SYRACUSETRIPS JERSEYS; Chiefs Clinch Play-Off Berth With 5-2 Triumph | True | | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/stars-on-ice-gets-order-to-continue-wirtz-cancels-closing-notice-as.html | STARS ON ICE' GETS ORDER TO CONTINUE; Wirtz Cancels Closing Notice as Chorus Members Decide to Talk Over Basic Salaries HARRIET' OFF TILL MONDAY Helen Hayes to Resume Role That Evening -- Bercovici to Stage His Own Play | True | By Sam Zolotow | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/complete-victory-necessary-germans-should-be-convinced-finally-that.html | Complete Victory Necessary; Germans Should Be Convinced Finally That War Will Not Be Tolerated | True | CHARLES MACKAY | C1B 599128 |
| 1943-09-10 | 1943-09-10 | https://www.nytimes.com/1943/09/10/archives/roman-rolland-seized-nazis-send-french-author-to-concentration-camp.html | ROMAN ROLLAND SEIZED; Nazis Send French Author to Concentration Camp, BBC Says | True | | C1B 599128 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/discuss-renegotiation-nyu-law-school-sponsors-sessions-next-week.html | DISCUSS RENEGOTIATION; N.Y.U. Law School Sponsors Sessions Next Week | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/may-downey-back-halt-in-the-draft-former-says-temporary-curb-would.html | MAY DOWNEY BACK HALT IN THE DRAFT; Former Says Temporary Curb Would Help Coordinate Home and Battlefronts Needs ARMY'S SIZE IS STRESSED Senator Says Increase Over Present Service Totals May Threaten Production | True | By Winifred Mallonspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/germans-claim-several-ships.html | Germans Claim Several Ships | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/de-freudenberger-brooklyn-banker-70-exofficial-of-manhattan-co.html | D.E. FREUDENBERGER, BROOKLYN BANKER, 70; Ex-Official of Manhattan Co. -- Green Point Savings Trustee | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/german.html | German | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/doctors-put-limit-on-protein-needs-harvard-men-describe-tests-to.html | DOCTORS PUT LIMIT ON PROTEIN NEEDS; Harvard Men Describe Tests to Chemists Showing Low of 50 Grams a Day is Safe WITH SUFFICIENT CALORIES Member of New York Police Presents New Technique for Study of Fluid Interfaces | True | By William L. Laurencespecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/canadian-bank-robbed-six-masked-and-painted-men-get-34000-at.html | CANADIAN BANK ROBBED; Six Masked and Painted Men Get $34,000 at Wheatley | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/ohio-state-loses-players.html | Ohio State Loses Players | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-r00sevelt-visits-ill-sees-in-australian-hospital-men-from-new.html | MRS. R00SEVELT VISITS ILL; Sees in Australian Hospital Men From New Guinea Front | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/ten-hurt-in-chicago-bus-crash.html | Ten Hurt in Chicago Bus Crash | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/notes.html | Notes | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/tuc-singles-out-nazis-war-guilt-british-session-shuns-placing-of.html | TUC SINGLES OUT NAZIS' WAR GUILT; British Session Shuns Placing of Blame on All Germans, as Did Labor Party AFL-SOVIET CLASH BARRED Citrine Backed in Stand Upon Rule That Prevents Reply By Russian to Nagler | True | By David Andersonby Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/limited-advances-made-by-stocks-store-shares-and-lowpriced-issues.html | LIMITED ADVANCES MADE BY STOCKS; Store Shares and Low-Priced Issues Are Features of Trading on Exchange MARKET FOR BONDS QUIET Affected With Other Department by Campaign for the War Loan | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/canadian-shipping-strike-st-lawrence-freight-handlers-protest-wage.html | CANADIAN SHIPPING STRIKE; St. Lawrence Freight Handlers Protest Wage Award Delay | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/10731027-listed-in-municipal-issues-6000000-offering-is-among-those.html | $10,731,027 LISTED IN MUNICIPAL ISSUES; $6,000,000 Offering Is Among Those Set for Next Week | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bronx-apartment-bought-sixstory-house-on-heath-ave-is-assessed-at.html | BRONX APARTMENT BOUGHT; Six-Story House on Heath Ave. Is Assessed at $165,000 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/italian.html | Italian | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/free-time-on-radio-is-attacked-by-fly-fcc-head-asserts-the-afl-and.html | FREE TIME ON RADIO IS ATTACKED BY FLY; FCC Head Asserts the AFL and Others Resent 'Handouts' | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/patricia-norfleet-prospective-bride-daughter-of-a-retired-naval.html | PATRICIA NORFLEET PROSPECTIVE BRIDE; Daughter of a Retired Naval Commander Is Betrothed to W.G. Degener of Marines STUDIED AT WELLESLEY Fiance Attended the Riverdale School and Is an Alumnus of Princeton University | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/arthur-w-davis.html | ARTHUR W. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/landis-summons-yanks-and-cards-rival-clubs-representatives-likely.html | LANDIS SUMMONS YANKS AND CARDS; Rival Clubs' Representatives Likely to Accept Earlier Series Start Oct. 5 MEETING IN CHICAGO TODAY Barrow, Favoring One Trip to Save Travel, Offers to Shift First Games to St. Louis | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bonds-vs-inflation.html | BONDS VS. INFLATION | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/finns-happy-for-italy-radio-says-surrender-will-lead-back-to.html | FINNS HAPPY FOR ITALY; Radio Says Surrender Will Lead Back to Democracy and Peace | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/named-to-polish-catholic-post.html | Named to Polish Catholic Post | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/cooper-operetta-on-air-tonight.html | Cooper Operetta on Air Tonight | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/pilot-killed-in-pacific-lieut-dg-souther-marine-corps-flier-victim.html | PILOT KILLED IN PACIFIC; Lieut. D.G. Souther, Marine Corps Flier, Victim of Crash | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/our-balkan-army.html | OUR BALKAN ARMY | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/retains-italian-property-crowley-says-surrender-does-not-affect.html | RETAINS ITALIAN PROPERTY; Crowley Says Surrender Does Not Affect Seizures | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/navies-unchallenged-in-naples-operation-allied-fleets-in-convoy.html | NAVIES UNCHALLENGED IN NAPLES OPERATION; Allied Fleets in Convoy Landing Commanded by Hewitt | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/chilean-minister-coming-on-visit.html | Chilean Minister Coming on Visit | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mr-ickes-writes-about-gas-petroleum-administrator-gives-reasons-why.html | Mr. Ickes Writes About Gas; Petroleum Administrator Gives Reasons Why More Is Not Available in East | True | HAROLD L. ICKES, Petroleum Administrator for War. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/hull-welcomes-iran-into-united-nations-he-hails-war-policy-of-32d.html | HULL WELCOMES IRAN INTO UNITED NATIONS; He Hails War Policy of 32d Adherent of Declaration | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/trucking-services-to-merge.html | Trucking Services to Merge | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/merck-co-earn-net-of-2106127-report-for-six-months-ended-with-june.html | MERCK & CO. EARN NET OF $2,106,127; Report For Six Months Ended With June Compares With $1,086,373 for '42 Period | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/chinese-see-wars-end-sun-fo-and-army-spokesman-predict-german.html | CHINESE SEE WAR'S END; Sun Fo and Army Spokesman Predict German Collapse in '44 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/car-horse-runs-away-on-the-loose-for-half-an-hour-before-it-is.html | CAR HORSE RUNS AWAY; On the Loose for Half an Hour Before It Is Captured | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/court-bars-wage-to-union-leaders-newark-movie-operators-local.html | COURT BARS WAGE TO UNION LEADERS; Newark Movie Operators' Local Enjoined Over Debt Owed by Kaufman and Aide PLEA FOR RECEIVER DENIED Ruling Holds Business Agent and Secretary Must Repay $13,000 to Labor Group | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/opa-names-group-on-nonfood-prices-55-spokesmen-of-retail-trade-4-of.html | OPA NAMES GROUP ON NON-FOOD PRICES; 55 Spokesmen of Retail Trade, 4 of Consumers and 2 of Organized Labor to Aid | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/air-awards-given-to-new-york-men-courage-of-late-brooklyn-flier-in.html | AIR AWARDS GIVEN TO NEW YORK MEN; Courage of Late Brooklyn Flier in Southwest Pacific Brings a Second Decoration FAR EAST HEROES HONORED Two From This Area Are Cited for Exploits in Operations From India and China | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/balkan-invasion-urged-by-sturzo-italian-prieststatesman-says-step.html | BALKAN INVASION URGED BY STURZO; Italian Priest-Statesman Says Step Will Speed Freeing of His Country From Nazis FOR NEW POLITICAL VIEW He Cites Taking of Rome as Part of Price to Be Paid for 'Hesitations' of Badoglio | True | By G.r. Brunstspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/builder-agrees-to-obey-the-wlb-arkansas-concern-second-to-defy.html | BUILDER AGREES TO OBEY THE WLB; Arkansas Concern, Second to Defy Agency, Bows on Maintenance of Membership COMPANY FOR NLRB ACTION Chairman Davis Tells Lawyer Client Cannot Set Himself Against Congress Dictum | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/gerard-t-southwicks-have-son.html | Gerard T. Southwicks Have Son | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/brazilians-watchful-nazi-menace-to-vatican-likely-to-cause-sharp.html | BRAZILIANS WATCHFUL; Nazi Menace to Vatican Likely to Cause Sharp Reaction | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/arthur-l-ashmead.html | ARTHUR L. ASHMEAD | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/news-of-food-tomatoes-plentiful-now-suggested-in-variety-of-forms.html | News of Food; Tomatoes, Plentiful Now, Suggested in Variety of Forms for Next Week's Meals | True | By Jane Holt | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/g-w-spaulding-is-promoted.html | G. W. Spaulding Is Promoted | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sees-luxembourg-freed-atherton-assures-charlotte-presents-his.html | SEES LUXEMBOURG FREED; Atherton Assures Charlotte, Presents His Credentials | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/three-take-suites-in-east-end-avenue-howard-myer-publisher-burr-p.html | THREE TAKE SUITES IN EAST END AVENUE; Howard Myer, Publisher; Burr P. Wilson and Gardner Taft New Tenants in No. 180 PARK AVENUE UNIT RENTED Walker G. White, an Executive of Westinghouse Company, Will Live in No. 1050 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/printers-slowdown-is-ended-in-newark-newspapers-get-out-all-their.html | PRINTERS' SLOWDOWN IS ENDED IN NEWARK; Newspapers Get Out All Their Editions on Schedule | True | Special to.THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bombing-seen-as-nazi-reprisal.html | Bombing Seen as Nazi Reprisal | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/claims-tammany-post-gw-thompson-asks-recognition-on-executive.html | CLAIMS TAMMANY POST; G.W. Thompson Asks Recognition on Executive Committee | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/iron-society-lists-nominees.html | Iron Society Lists Nominees | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/scholars-hopeful-of-enduring-peace-declare-it-may-be-achieved-after.html | SCHOLARS HOPEFUL OF ENDURING PEACE; Declare It May Be Achieved After Hitler's Defeat Despite Difficult Obstacles DISCUSS WORLD CONTROL Alliance of English-Speaking Countries Declared No Bar to Another Conflict | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/great-lakes-ends-workouts.html | Great Lakes Ends Workouts | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/kathryn-taylor-married-bride-of-lieut-harold-l-aldrich-of-navy-in.html | KATHRYN TAYLOR MARRIED; Bride of Lieut. Harold L. Aldrich of Navy in Newark Church | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/forces-in-aleutians-kept-in-good-health-navy-medical-chief-reports.html | FORCES IN ALEUTIANS KEPT IN GOOD HEALTH; Navy Medical Chief Reports Low Rate of Illness There | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/screen-news-here-and-in-hollywood-helen-walker-to-be-featured-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Helen Walker to Be Featured With Nils Asther in 'The Man in Half Moon Street' JEANNIE ARRIVES TODAY Comedy Will Be at Carnegie -- Selznick Pays $125,000 for Rights to 'So Little Time' | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/scores-labor-draft-bill-murray-says-passage-will-lead-to-demand-to.html | SCORES LABOR DRAFT BILL; Murray Says Passage Will Lead to Demand to Conscript Wealth | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/william-f-ladd.html | WILLIAM F. LADD | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/gas-dealer-haled-for-discrimination-found-guilty-by-magistrate-who.html | GAS DEALER HALED FOR DISCRIMINATION; Found Guilty by Magistrate, Who Agrees to Reopen Case and Sets Trial for Nov. 9 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mcnary-backs-mackinac-in-foreign-policy-stand.html | McNary Backs Mackinac In Foreign Policy Stand | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/argentina-ousts-two-storni-aides-shakeup-in-foreign-ministry.html | ARGENTINA OUSTS. TWO STORNI AIDES; Shake-Up in Foreign Ministry Replaces Under-Secretary, American Section Chief TEMPORARY HEAD NAMED Gilbert to Act Provisionally as Minister Until President Makes Appointment | True | By Arnaldo Cortesby Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bonds-and-shares-on-london-market-prices-firm-but-trading-less.html | BONDS AND SHARES ON LONDON MARKET; Prices Firm, but Trading Less Active -- Developments in Mediterranean Awaited GAINS IN OILS REPORTED Increase of 70% in Year to Value of 432,000,000 for Listed Issues | True | By Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/purdue-hal-sets-pacing-mark.html | Purdue Hal Sets Pacing Mark | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/patrolman-kills-himself.html | Patrolman Kills Himself | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rules-for-domestic-users-of-coal-issued-dealers-warned-on-favoring.html | Rules for Domestic Users of Coal Issued; Dealers Warned on Favoring Old Customers | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/fad-31-hawthorne-victor.html | Fad, 3-1, Hawthorne Victor | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/even-runs-in-8th-crush-red-sox-93-metheny-opens-yankee-surge-with.html | EVEN RUNS IN 8TH CRUSH RED SOX, 9-3; Metheny Opens Yankee Surge With Circuit Blow Against Hughson at Boston KELLER GETS 26TH HOMER Russo Retires in Seventh for Hitter and Murphy Notches Eleventh Mound Triumph | True | By John Drebingerspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/badoglio-regime-safe-in-interior-premier-and-cabinet-escape-from.html | BADOGLIO REGIME SAFE IN INTERIOR; Premier and Cabinet Escape From Rome and Are Aiding Allies, London Asserts KING'S ABDICATION DENIED Report Attributed to Germans -- Italian People Believed Loyal to Government | True | By James B. Restonby Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/boy-faces-30year-term-16yearold-insists-on-guilt-after-warning-of.html | BOY FACES 30-YEAR TERM; 16-Year-Old Insists on Guilt After Warning of Stiff Penalty | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/millar-simond.html | Millar -- Simond | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/heads-newark-wmc-area-tf-costello-named-permanent-director-lepper.html | HEADS NEWARK WMC AREA; T.F. Costello Named Permanent Director -- Lepper Goes on Leave | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/british-lift-ban-on-south-coast.html | British Lift Ban on South Coast | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/oklahoma-reunion-is-called.html | Oklahoma Reunion Is Called | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nazi-vatican-step-alarms-catholics-fears-felt-here-over-hitlers.html | NAZI VATICAN STEP ALARMS CATHOLICS; Fears Felt Here Over Hitler's 'Protection' Are Voiced by Father La Farge | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/p-r-r-trains-wrecked-engineer-is-killed-at-altoona-in-a-threeway.html | P. R. R. TRAINS WRECKED; Engineer Is Killed at Altoona in a Three-Way Derailment | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/held-on-army-charges-merchant-accused-of-buying-supplies-from-two.html | HELD ON ARMY CHARGES; Merchant Accused of Buying Supplies From Two Sergeants | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/yank-editor-dropped-put-in-officers-pool-link-with-editorial-in.html | YANK EDITOR DROPPED, PUT IN OFFICERS' POOL; Link With Editorial in Transfer of Major Spence Denied | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rites-for-parks-at-arlington.html | Rites for Parks at Arlington | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/carloadings-down-for-week-up-for-year-miscellaneous-index-off-for.html | Carloadings Down for Week, Up for Year; Miscellaneous Index Off for Both Periods | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/butter-stock-here-put-at-record-low-woolley-asserts-supply-has.html | BUTTER STOCK. HERE PUT AT RECORD LOW; Woolley Asserts Supply Has Shrunk to18.4% of Normal, but FDA Disagrees MILK APPOINTMENT SEEN Blandford Expected to Direct Allocation in This Region -Dried Fruit Scarce | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/maida-sizer-brideelect-senior-at-cornell-is-engaged-to-pvt-donald-r.html | MAIDA SIZER BRIDE-ELECT; Senior at Cornell Is Engaged to Pvt. Donald R. Waugh Jr. | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-hhenry-haltermann.html | MRS. H.HENRY HALTERMANN | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/allies-are-congratulated.html | Allies Are Congratulated | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/fighting-generals-wife-carries-on.html | FIGHTING GENERAL'S WIFE CARRIES ON | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/legal-war-strike-is-halted-by-truce-26-men-at-bronx-plant-to-return.html | LEGAL WAR STRIKE IS HALTED BY TRUCE; 26 Men at Bronx Plant to Return Pending WLB Study | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/pro-giants-play-dec-12-game-with-redskins-in-capital-postponed-from.html | PRO GIANTS PLAY DEC. 12; Game With Redskins in Capital Postponed From Oct. 3 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/morgan-deal-completed-lutherans-sign-contract-for-purchase-of.html | MORGAN DEAL COMPLETED; Lutherans Sign Contract for Purchase of Madison Ave. Home | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/schwob-is-sworn-in-as-city-hospital-aide-figure-in-1940-council.html | SCHWOB IS SWORN IN AS CITY HOSPITAL AIDE; Figure In 1940 Council Inquiry Takes $6,000 Secretaryship | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/reds-blank-pirates-after-9t06-defeat-waiters-hurls-10-triumph-to.html | REDS BLANK PIRATES AFTER 9-T0-6 DEFEAT; Waiters Hurls 1-0 Triumph to Keep Club in Second Place | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/turkish-tax-kills-foreign-business-capital-levy-up-to-232-per-cent.html | TURKISH TAX KILLS FOREIGN BUSINESS; Capital Levy Up to 232 Per Cent is Required to Be Paid in Cash Within a Month RATES ARE SECRETLY LAID Inequities Are Attributed to Local Boards, From Which There Is No Appeal | True | By C.l. Sulzbergerby Air Mail To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/chain-store-sales-off-1-for-august-decline-in-volume-was-first.html | CHAIN STORE SALES OFF 1% FOR AUGUST; Decline in Volume Was First Since January and Compared With July Gain of 4.1% 8-MONTH TOTAL ROSE 3.7% Apparel, Men's Wear, Variety Divisions Made the Best Showings in Month | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/young-reds-to-change-name.html | Young Reds to Change Name | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/decide-on-game-captains-lack-of-veterans-back-of-shift-in-minnesota.html | DECIDE ON GAME CAPTAINS; Lack of Veterans Back of Shift in Minnesota Football Rule | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/paper-119-years-old-suspends.html | Paper, 119 Years Old, Suspends | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/text-of-hitlers-broadcast-on-the-defection-of-italy.html | Text of Hitler's Broadcast on the Defection of Italy | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/2400000-for-b0y-of-10-years-income-makes-reynolds-tobacco-heir.html | $2,400,000 FOR B0Y OF 10; Year's Income Makes Reynolds Tobacco Heir Worth $6,379,545 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rev-h-ridgely-robinson-retired-methodist-minister-of-pennsylvania.html | REV. H. RIDGELY ROBINSON; Retired Methodist Minister of Pennsylvania, Jersey Was 84 | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/realism-is-urged-in-foreign-policy-back-it-with-force-aimed-to.html | REALISM IS URGED IN FOREIGN POLICY; Back it With Force Aimed to Maintain Peace, Grace Tells N.E. Council SUBMITS FULL PROGRAM Flanders Calls for Changes in Renegotiation Policy of the Government | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/italian-captives-strike-change-minds-when-disciplined-in-english.html | ITALIAN CAPTIVES STRIKE; Change Minds When Disciplined in English Camp | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/woman-flier-gets-ideas-for-brazil-senora-machados-observations-here.html | WOMAN FLIER GETS IDEAS FOR BRAZIL; Senora Machado's Observations Here May Result in School of Air Evacuation There HOLDS OUR CAA LICENSE Her Achievements in Training in Texas Continue Long Aviation Record at Home | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sgt-ceely-wins-air-medal.html | Sgt. Ceely Wins Air Medal | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/marthur-troops-tighten-lae-trap-japanese-plight-desperate-after.html | M'ARTHUR TROOPS TIGHTEN LAE TRAP; Japanese Plight 'Desperate,' After Australians Cross the Busu River SUPPLY ROUTE IS BOMBED Allied Planes Attack Shipping and Installations on the New Guinea Coast | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/squad-of-18-at-washington-state.html | Squad of 18 at Washington State | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/doyle-craft-triumphs-twice.html | Doyle Craft Triumphs Twice | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/russian-finishes-mission-in-london-maisky-has-final-talk-in-the.html | RUSSIAN FINISHES MISSION IN LONDON; Maisky Has Final Talk in the Moves for Roosevelt-Stalin-Churchill Conference WILL GO TO MOSCOW SOON Hull, Eden and Molotoff Are Expected to Meet to Prepare For Chiefs' Parley | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/ottmen-score-six-times-in-fifth-to-top-braves-for-mungo-10-to-2.html | Ottmen Score Six Times in Fifth To Top Braves for Mungo, 10 to 2; Giants Swing With Abandon, but Van Lingle Has to Give Way to Allen -- Medwick and Reyes Collect Three Hits Apiece | True | By James P. Dawson | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/allies-rain-bombs-on-naples-roads-no-enemy-fighters-oppose-flying.html | ALLIES RAIN BOMBS ON NAPLES ROADS; No Enemy Fighters Oppose Flying Fortress Raids on Capua and Cancello RAILWAYS ALSO ATTACKED Planes Range Over Land Front in Calabria as Well as Scene of American Fighting | True | By Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nazis-execute-2-defeatists.html | Nazis Execute 2 'Defeatists' | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/many-states-fix-postwar-plans-survey-shows-emphasis-on-giving.html | MANY STATES FIX POST-WAR PLANS; Survey Shows Emphasis on 'Giving Country Back to the Service Man' | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/douglas-sullivan.html | Douglas -- Sullivan | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nj-golf-champions-to-meet.html | N.J. Golf Champions to Meet | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/italians-refuse-freedom-3-cooks-for-us-air-squadron-in-sicily.html | ITALIANS REFUSE FREEDOM; 3 Cooks for U.S. Air Squadron in Sicily Prefer to Stay on Job | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/3-senators-inspect-buna-fly-over-owen-stanley-range-to-visit-battle.html | 3 SENATORS INSPECT BUNA; Fly Over Owen Stanley Range to Visit Battle Scene | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/dr-douglas-h-young.html | DR. DOUGLAS H. YOUNG | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/multidwellings-sold-brooklyn-three-3family-one-2family-houses-among.html | MULTI-DWELLINGS SOLD BROOKLYN; Three 3-family, one 2-family Houses Among Properties in New Ownership TWO APARTMENTS TRADED Title Company Sells Buildings on Washington Ave. and Schermerhorn Street | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/ration-book-4-to-carry-appeal-for-fats-brown-stamps-in-no-3-valid.html | Ration Book 4 to Carry Appeal for Fats; Brown Stamps in No. 3 Valid Tomorrow | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/drexel-tech-alumni-elect.html | Drexel Tech Alumni Elect | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/columbia-names-bainton-will-lead-oarsmen-next-season-derrico.html | COLUMBIA NAMES BAINTON; Will Lead Oarsmen Next Season -- D'Errico Baseball Captain | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/japanese.html | Japanese | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/paul-j-kern-is-inducted-former-civil-service-head-gets-leave-before.html | PAUL J. KERN IS INDUCTED; Former Civil Service Head Gets Leave Before Training | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/company-changes-its-name.html | Company Changes Its Name | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/trading-in-cotton-still-restricted-july-position-is-a-bit-erratic.html | TRADING IN COTTON STILL RESTRICTED; July Position Is a Bit Erratic, but Futures Hold Quite Firm in a 10-Point Range EARLY HEDGING IS LIGHT Mill Demand for Spot Dealing Increasing in the South -- Turnover 65,000 Bales | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/raises-6-times-its-quota-manhasset-sets-nassau-record-in-3hour-bond.html | RAISES 6 TIMES ITS QUOTA; Manhasset Sets Nassau Record in 3-Hour Bond Rally | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/danes-fined-in-reprisal-nazis-impose-millioncrown-levy-for.html | DANES FINED IN REPRISAL; Nazis Impose Million-Crown Levy for Copenhagen Killing | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/hitler-and-his-axis.html | HITLER AND HIS AXIS | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/patterson-insists-army-total-stand-back-from-pacific-he-hails-gains.html | PATTERSON INSISTS ARMY TOTAL STAND; Back From Pacific, He Hails Gains, but Says We Must Not 'Start Taking It Easy' AVOIDS FATHERS QUESTION Asserts Making of Arms Must Increase -- Knudsen Shares in Interview on Coast | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/issue-to-halsey-stuart-icc-approves-sale-of-equipment-trust.html | ISSUE TO HALSEY STUART; ICC Approves Sale of Equipment Trust Certificates by Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/books-authors.html | Books -- Authors | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/roosevelt-and-churchill-bid-italians-to-strike-at-nazis-allied.html | Roosevelt and Churchill Bid Italians to Strike at Nazis; ALLIED CHIEFS BID ITALIANS TO FIGHT | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/dutch-oust-nazi-letter-carrier.html | Dutch Oust Nazi Letter Carrier | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-charles-c-nadal.html | MRS. CHARLES C. NADAL | True | Special to THE NEW YORK TIMES. | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/left-wingers-get-order-alp-counsel-in-kings-obtains-court-aid-in.html | LEFT WINGERS GET ORDER; ALP Counsel in Kings Obtains Court Aid in Factional Fight | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/negotiating-iron-works-sale.html | Negotiating Iron Works Sale | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/benjamin-cooper.html | BENJAMIN COOPER | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/utilitys-petition-rejected-by-sec-cities-service-power-and-light.html | UTILITY'S PETITION REJECTED BY SEC; Cities Service Power and Light Plea for Hearing on 'Death Sentence' Action Refused OTHER REQUEST GRANTED Evidence May Be Given on Retainability of Non-Utility Properties in System | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/miss-hayesplay-closed-till-oct-4-star-of-harriet-undergoes-an.html | MISS HAYESPLAY CLOSED TILL OCT. 4; Star of 'Harriet' Undergoes an Operation and Is Ordered to Rest for Three Weeks FOX BUYS 'NAKED GENIUS' Gets Screen Rights From Todd for Maximum of $350,000 'Hairpin Harmony' Put Off | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/george-h-bliven.html | GEORGE H. BLIVEN | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/elected-vice-president-of-carrier-corporation.html | Elected Vice President Of Carrier Corporation | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/twin-boys-born-to-jane-wyatt.html | Twin Boys Born to Jane Wyatt | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/british.html | British | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/fitzgerald-bradlee.html | Fitzgerald -- Bradlee | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/school-registration.html | SCHOOL REGISTRATION | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/phoebe-m-downing-becomes-engaged-former-student-at-the-oberlin.html | PHOEBE M. DOWNING BECOMES ENGAGED; Former Student at the Oberlin Conservatory Will Be Wed to Ensign R.W. Smith, Navy | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/changes-hinted-in-air-corps-heads-army-states-gen-larson-is-put-in.html | CHANGES HINTED IN AIR CORPS HEADS; Army States Gen. Larson Is Put in Charge of Third Flying Force at Tampa, Fla. HE SUCCEEDS GEN. STREET Rumors of Shifts Expected in Overseas Command Follow Arnold's Return From Europe | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mcchesney-quits-football.html | McChesney Quits Football | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/cards-trip-cubs-21-on-musials-double-third-straight-st-louis-hit-in.html | CARDS TRIP CUBS, 2-1, ON MUSIAL'S DOUBLE; Third Straight St. Louis Hit in Seventh Beats Passeau | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/ernest-h-luebbers-former-head-of-textile-export-firm-yachtsman.html | ERNEST H. LUEBBERS; Former Head of Textile Export Firm - Yachtsman, Swimmer | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sloop-four-winds-wins-by-6-seconds-knapp-sails-to-victory-over.html | SLOOP FOUR WINDS WINS BY 6 SECONDS; Knapp Sails to Victory Over Mosbacher in Third Race of Manhasset Series CLARK HEADS STAR CLASS May, Potter and Olsen Also Triumph -- Two in Fleet Go Aground, One Capsizes | True | By James Robbinsspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/opposes-changes-on-renegotiation-randolph-paul-says-contract-terms.html | OPPOSES CHANGES ON RENEGOTIATION; Randolph Paul Says Contract Terms Should Be Adjusted Before Tax Payment CALLS RESERVES AMPLE Corporations Will Make Some $11,600,000,000 Net in Three Years, Committee is Told | True | Special to THE NEW YORK TIMES. | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/engineer-dies-of-wreck-injury.html | Engineer Dies of Wreck Injury | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/fbi-investigates-fire-in-jersey-drydock-blaze-in-yard-at-weehawken.html | FBI INVESTIGATES FIRE IN JERSEY DRYDOCK; Blaze in Yard at Weehawken Causes $50,000 Damage | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/charles-v-a-walsh-retired-aide-of-irving-trust-co-49-years-in.html | CHARLES V. A. WALSH; Retired Aide of Irving Trust Co., 49 Years in Banking, Was 71 | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/indians-overcome-tigers-by-42-10-bolster-grip-on-second-place.html | INDIANS OVERCOME TIGERS BY 4-2, 1-0; Bolster Grip on Second Place -- Edwards' Homer With 2 Out in 9th Wins Nightcap | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sports-of-the-times-the-horses-run-and-the-bettors-bet.html | Sports of the Times; The Horses Run and the Bettors Bet | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nazis-been-girding-for-long-defense-observers-declare-fortress.html | NAZIS BEEN GIRDING FOR LONG DEFENSE; Observers Declare 'Fortress Europe' Is Now Replaced by 'Fortress Germania' DELAYING ACTIONS LIKELY, Experts Doubt if Italy Will Prove Highway to Berlin -- Balkan Route Indicated | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/browns-down-white-sox-laabs-16th-homer-marks-62-victory-in-night.html | BROWNS DOWN WHITE SOX; Laabs' 16th Homer Marks 6-2 Victory in Night Game | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/urges-all-to-plan-for-time-of-peace-cf-kettering-tells-editors.html | URGES ALL TO PLAN FOR TIME OF PEACE; C.F. Kettering Tells Editors Everyone Must Think Ahead | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/greater-sacrifices-due-canada-is-told-prime-minister-says-fifth.html | GREATER SACRIFICES DUE, CANADA IS TOLD; Prime Minister Says Fifth Year Will Be Hardest of the War | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/victory-program-at-greek-church-orthodox-cathedral-here-will.html | VICTORY PROGRAM AT GREEK CHURCH; Orthodox Cathedral Here Will Celebrate 'Triumph of Allied Arms' Tomorrow BOND DRIVE IS STRESSED Pastors Will Read Appeal to Congregations to Support New War Loan | True | By Rachel K. McDowell | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/absenteeism-fight-is-aimed-at-causes-home-front-mobilization-with.html | ABSENTEEISM FIGHT IS AIMED AT CAUSES; Home Front Mobilization With Headquarters in Passaic Has Victory Formula BASED ON COOPERATION Rally Tomorrow on Edison's Front Porch Expected to End Many of Workers' Woes | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/cardinal-la-puma-gravely-iii.html | Cardinal La Puma Gravely III | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/6-destroyers-added-to-canadian-fleet-four-more-promised-this-year.html | 6 DESTROYERS ADDED TO CANADIAN FLEET; Four More Promised This Year -- Two Light Cruisers Sought | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/approve-reorganization-four-classes-of-creditors-for-western.html | APPROVE REORGANIZATION; Four Classes of Creditors for Western Pacific Plan | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/glads-bring-color-to-flower-market-bright-change-observed-by-the.html | GLADS BRING COLOR TO FLOWER MARKET; Bright Change Observed by the Week-End Shopper | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/allies-see-italian-fleet-yielding-nazis-say-they-sank-2-big-ships.html | Allies See Italian Fleet Yielding; Nazis Say They Sank 2 Big Ships; ALLIES SEE ITALY YIELDING HER FLEET | True | By the United Press. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/urges-mt-holyoke-to-be-alert.html | Urges Mt. Holyoke to Be Alert | True | Special to THE NEW YORK TIMES. | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/dividend-announced-by-bank-in-chicago-first-national-payment-to-be.html | DIVIDEND ANNOUNCED BY BANK IN CHICAGO; First National Payment to Be in Stock of Uptown National | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/utility-dividend-approved.html | Utility Dividend Approved | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mafia-in-sicily.html | MAFIA IN SICILY | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/grade-label-threat-to-business-stressed-rep-halleck-says-congress.html | GRADE LABEL THREAT TO BUSINESS STRESSED; Rep. Halleck Says Congress Will Fight Agency Moves | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/wagner-looks-to-migration.html | Wagner Looks to Migration | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/swiss-intern-plane-crews.html | Swiss Intern Plane Crews | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/virginia-leggett-fiancee-lieutenant-in-army-nurses-will-be-bride-of.html | VIRGINIA LEGGETT FIANCEE; Lieutenant in Army Nurses Will Be Bride of Dr. T.B. Cameron | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rail-security-bids-opposed-by-3-to-1-only-four-replies-received-by.html | RAIL SECURITY BIDS OPPOSED BY 3 TO 1; Only Four Replies Received by ICC to Invitation to state Views Before Wednesday UNION GROUP IN FAVOR Railway Labor Executives See Monopolistic Practices in Barring of Competition | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/charlotte-dimock-married-in-jersey-becomes-bride-in-elizabeth-of.html | CHARLOTTE DIMOCK MARRIED IN JERSEY; Becomes Bride in Elizabeth of Lieut. William H. Kenah Jr., Bomber Pilot in Navy | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mathematicians-to-meet.html | Mathematicians to Meet | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/close-race-is-seen-in-football-league-lambeau-predicts-five-teams.html | CLOSE RACE IS SEEN IN FOOTBALL LEAGUE; Lambeau Predicts Five Teams Have Chance for Pro Honors | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nazi-horror-raged-in-donbas-retreat-reign-of-terror-in-stalino-and.html | NAZI HORROR RAGED IN DONBAS RETREAT; Reign of Terror in Stalino and Other Towns Before Flight Reported Among Worst | True | By Alexander Werthby Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/dividend-news-yellow-truck-and-coach-manufacturing.html | DIVIDEND NEWS; Yellow Truck and Coach Manufacturing | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/widener-quits-coast-guard-unit.html | Widener Quits Coast Guard Unit | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/stands-finances-before-grand-jury-banking-records-of-tammany.html | STAND'S FINANCES BEFORE GRAND JURY; Banking Records of Tammany Secretary Subpoenaed in the Aurelio Investigation SAFE DEPOSIT BOX SOUGHT Hogan Refuses Comment on the New Move -- Bar Groups to Get Reports Next Week | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/landis-appointed-as-economic-head-in-the-middle-east-president.html | LANDIS APPOINTED AS ECONOMIC HEAD IN THE MIDDLE EAST; President Gives Him Unusual Rank of Minister With Jurisdiction in Many Countries QUITS OCD FOR NEW TASK He Will Work With R.G. Casey for Britain in Supplying the Needs of 80,000,000 People GETS CAIRO WAR POST LANDIS APPOINTED TO POST AT CAIRO | True | By John H. Criderspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/us-soft-coal-seen-adequate-for-italy-mines-can-fill-home-and.html | U.S. SOFT COAL SEEN ADEQUATE FOR ITALY; Mines Can Fill Home and Foreign Needs, Statement Declares | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/6-dance-halls-shut-on-police-charges-immoral-dancing-and-patrons.html | 6 DANCE HALLS SHUT ON POLICE CHARGES; Immoral Dancing and Patrons Mingling With 'Hostesses' Are Among Violations FOUR IN BROADWAY AREA One in Harlem and Another on East Side Also Suspended From 60 to 90 Days | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/hull-pledges-aid-to-europes-jews-secretary-writes-to-zionists-that.html | HULL PLEDGES AID TO EUROPE'S JEWS; Secretary Writes to Zionists That We Will Do All We Can to Ease Their Plight WAGNER HAILS 'PIONEERS Columbus Convention is Told Help for Palestine Homeland Should Be on Rise Soon | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/government-seeks-analysts.html | Government Seeks Analysts | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/william-e-jewell.html | WILLIAM E. JEWELL | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/army-flier-escapes-in-crash.html | Army Flier Escapes in Crash | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/genoa-la-spezia-trieste-fall.html | Genoa, La Spezia, Trieste Fall | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/l0gan-clair-bence.html | L0GAN CLAIR BENCE | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/democracy-at-work.html | DEMOCRACY AT WORK | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/army-to-get-new-bomber.html | Army to Get New Bomber | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/opportunity-for-research.html | Opportunity for Research | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/justice-douglas-would-setmodel-he-declares-we-must-not-try-to.html | JUSTICE DOUGLAS WOULD SET'MODEL'; He Declares We Must Not Try to 'Manage' Affairs of Other Nations After the War | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/edward-a-howarth.html | EDWARD A. HOWARTH | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/major-emily-h-weder.html | MAJOR EMILY H. WEDER | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/death-in-the-dimout.html | Death in the Dimout | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/reich-interns-italians-military-mission-of-100-held-stockholm-paper.html | REICH INTERNS ITALIANS; Military Mission of 100 Held, Stockholm Paper Reports | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bank-sale-in-yonkers-remaining-assets-of-former-first-national-are.html | BANK SALE IN YONKERS; Remaining Assets of Former First National Are Disposed Of | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/american-stricken-in-spain.html | American Stricken in Spain | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mine-travel-time-sought-on-8-12hour-day-operators-consider-1-as.html | Mine Travel Time Sought on 8 1/2-Hour Day; Operators Consider $1 as Lewis Asks $1.75 | True | By Louis Starkspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/port-dredging-to-resume-wpb-acts-to-relieve-congestion-in-new-york.html | PORT DREDGING TO RESUME; WPB Acts to Relieve Congestion in New York Harbor | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/canadian-wheat-crop-off.html | Canadian Wheat Crop Off | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mont-pleasant-off-gridiron.html | Mont Pleasant Off Gridiron | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/new-landings-reported.html | New Landings Reported | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/kay-williams-gets-divorce.html | Kay Williams Gets Divorce | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/italian-fighting-in-lombardy-ends-germans-tighten-grip-on-north.html | ITALIAN FIGHTING IN LOMBARDY ENDS; Germans Tighten Grip on North Italy, Taking Genoa, La Spezia and Trieste Resistance Ends in All Lombardy; Main Northern Ports Fall to Enemy | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/union-aide-assails-owm-on-plane-lag-frankensteen-says-agency-has.html | UNION AIDE ASSAILS OWM ON PLANE LAG; Frankensteen Says Agency Has Contributed Little to Solve Output Problems ASKS 'OVER-ALL PLANNING' Opposes Draft of Labor and Offers Program to Bring Production Efficiency | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/title-company-sells-8-houses-in-queens-large-vacant-plot-in-arverne.html | TITLE COMPANY SELLS 8 HOUSES IN QUEENS; Large Vacant Plot in Arverne Also Among Sales | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/tokyo-protests-to-italy-charges-neglect-to-give-notice-of-plan-to.html | TOKYO PROTESTS TO ITALY; Charges Neglect to Give Notice of Plan to Surrender | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/pier-smoker-pays-200-fine.html | Pier Smoker Pays $200 Fine | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/norwegians-sink-nazi-warships.html | Norwegians Sink Nazi Warships | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/french-designing-is-adapted-to-us-mme-lyne-delights-audience-at.html | FRENCH DESIGNING IS ADAPTED TO U.S.; Mme. Lyne Delights Audience at Custom Order Showing Here at Chez Ninon SLIM SKIRT LINE FEATURE 'Envelope' Wrap-Around Vies for Interest With a Soft, Abbreviated Bolero | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/keynes-will-enter-monetary-parleys.html | Keynes Will Enter Monetary Parleys | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/hitler-minimizes-betrayal-effects-discounts-military-aspect-of.html | HITLER MINIMIZES 'BETRAYAL' EFFECTS; Discounts Military Aspect of Italy's Act -- Accuses the King and Badoglio HITLER MINIMIZES 'BETRAYAL' EFFECTS | True | By Telephone To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/to-launch-its-200th-ship-bethlehem-yards-at-baltimore-now-build.html | TO LAUNCH ITS 200TH SHIP; Bethlehem Yards at Baltimore Now Build Vessels in 25 Days | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/germans-take-brenner-pass.html | Germans Take Brenner Pass | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/finnish.html | Finnish | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/englands-postwar-hopes-given-to-group-here-by-sir-clive-baillieu.html | England's Post-War Hopes Given To Group Here by Sir Clive Baillieu | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rail-bonds-approved-icc-permits-harlem-railroad-to-float-7820000.html | RAIL BONDS APPROVED; ICC Permits Harlem Railroad to Float $7,820,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/daughter-to-delos-blodgetts-2d.html | Daughter to Delos Blodgetts 2d | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/brazil-speculates-on-resignation.html | Brazil Speculates on Resignation | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sgt-flockhard-is-decorated.html | Sgt. Flockhard Is Decorated | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bonds-selling-fast-in-lower-east-side-700000-worth-in-2-days-are.html | BONDS SELLING FAST IN LOWER EAST SIDE; $700,000 Worth in 2 Days Are Taken in Tenement District -- Movie Stars Here Today $700,000 OF BONDS SOLD ON EAST SIDE | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/orders-shoe-trade-to-take-inventory-opa-wants-data-on-rationed.html | ORDERS SHOE TRADE TO TAKE INVENTORY; OPA Wants Data on Rationed Types as of Sept. 30 -- Other War Agency Actions ORDERS SHOETRADE TO TAKE INVENTORY | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/united-nations.html | United Nations | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/argentine-junta-rumored.html | Argentine Junta Rumored | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/wynn-tops-athletics-50-hurls-3hitter-for-senators-in-contest-under.html | WYNN TOPS ATHLETICS, 5-0; Hurls 3-Hitter for Senators in Contest Under Lights | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/drought-reduces-us-crop-prospect-decrease-of-1-during-august.html | DROUGHT REDUCES U.S. CROP PROSPECT; Decrease of 1% During August Reported, With Production 7% Under '42 Expected FOOD OUTPUT ON INCREASE Bumper Corn Yield Indicated, With Potatoes, Meats and Poultry on Upgrade DROUGHT REDUCES U.S. CROP PROSPECT | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/many-britons-lose-draft-deferment-even-some-in-munitions-tasks-are.html | MANY BRITONS LOSE DRAFT DEFERMENT; Even Some in Munitions Tasks Are Subject to New Call-Up | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/illinois-opener-today-inexperienced-eleven-engages-camp-grant-at.html | ILLINOIS OPENER TODAY; Inexperienced Eleven Engages Camp Grant at Champaign | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/clive-m-turner-rail-executiye-59-general-traffic-manager-here-for-a.html | CLIVE M. TURNER, RAIL EXECUTIYE, 59; General Traffic Manager Here for Associated British and Irish Railways Is Dead A WORLD WAR VETERAN Saw Service as Army Officer in Greece -- Later Made Head of Anatolian Company | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/24-more-navy-casualties-one-dead-and-23-are-missing-in-the-latest.html | 24 MORE NAVY CASUALTIES; One Dead and 23 Are Missing in the Latest Report | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bears-clinch-2d-place-triumph-over-orioles-72-for-eighth-straight.html | BEARS CLINCH 2D PLACE; Triumph Over Orioles, 7-2, for Eighth Straight Victory | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/de-witt-is-appointed-staff-college-head-he-will-be-replaced-on-west.html | DE WITT IS APPOINTED STAFF COLLEGE HEAD; He Will Be Replaced on West Coast by General Emmons | True | Special to THE NEW YORK TIMES. | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-alfred-f-mewen-garden-club-and-civic-leader-of-tarrytown-dies.html | MRS. ALFRED F. M'EWEN; Garden Club and Civic Leader of Tarrytown Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/honorod-in-far-east.html | Honorod in Far East | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/new-zealanders-parade-more-celebrations-to-mark-italys-fall-next.html | NEW ZEALANDERS PARADE; More Celebrations to Mark Italy's Fall Next Week | True | By Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/artist-is-killed-in-sicily.html | Artist Is Killed in Sicily | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/cordill-hurt-in-plane-crash.html | Cordill Hurt in Plane Crash | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/russian.html | Russian | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/ramsey-called-by-navy-football-cards-lose-w-and-m-allamerica-player.html | RAMSEY CALLED BY NAVY; Football Cards Lose W. and M. All-America Player | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/14-italian-ships-sunk-by-british-torpedoes-five-additional-craft.html | 14 ITALIAN SHIPS SUNK BY BRITISH TORPEDOES; Five Additional Craft Damaged in Closing Phase of Battle | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/expect-scant-vote-from-men-in-amrs-states-having-elections-this.html | EXPECT SCANT VOTE FROM MEN IN AMRS; States Having Elections This Year Find Difficulties in Getting Soldier Ballots Out MANY CONFLICTS IN LAW But Officials Say Systems Evolved in '43 Will Aid Absentee Voting in '44 | True | By C. P. Trussellspecial To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/scout-leaders-to-train.html | Scout Leaders to Train | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sales-on-staten-island-fourstory-apartment-house-in-castleton.html | SALES ON STATEN ISLAND; Four-Story Apartment House in Castleton Traded | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bennett-requested-lieut-ford-transfer-tells-colman-courtmartial-he.html | BENNETT REQUESTED LIEUT. FORD TRANSFER; Tells Colman Court-Martial He Alone Asked for Shift | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/chrysler-arbiter-named-david-a-wolff-is-accepted-by-the-corporation.html | CHRYSLER ARBITER NAMED; David A. Wolff Is Accepted by the Corporation and CIO | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/wpb-freezes-stock-of-swiss-watches-action-to-assure-supplies-for.html | WPB FREEZES STOCK OF SWISS WATCHES; Action to Assure Supplies for Post Exchanges May Cut Civilian Quota | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/called-bonds-removed.html | Called Bonds Removed | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/practical-dresses-stressed-at-show-wartime-conservation-keynote-of.html | PRACTICAL DRESSES STRESSED AT SHOW; Wartime Conservation Keynote of Display Sponsored by CDVO at Hotel Plaza | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/big-air-shuttle-over-reich-near-as-allies-obtain-bases-in-italy-raf.html | Big Air Shuttle Over Reich Near As Allies Obtain Bases in Italy; RAF and U.S. Heavy Bombers Will Step Up Two-Way Raids From Britain, Aided Also by Increased Weather Data | True | By Frederick Grahamby Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/catcher-hurls-a-threehitter.html | Catcher Hurls a Three-Hitter | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nazi-statement-sounds-ugly.html | Nazi Statement Sounds "Ugly" | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/warship-to-be-named-stamford.html | Warship to Be Named Stamford | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/col-arthur-p-schock.html | COL. ARTHUR P. SCHOCK. | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/smugglers-get-delay-court-puts-off-sentences-in-narcotics-case-on.html | SMUGGLERS GET DELAY; Court Puts Off Sentences in Narcotics Case on Point of Law | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/estate-in-armonk-traded-yonkers-dwelling-on-crestmont-ave-bought.html | ESTATE IN ARMONK TRADED; Yonkers Dwelling on Crestmont Ave. Bought for Occupancy | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/bonds-will-speed-bombers.html | Bonds Will Speed Bombers! | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/commodity-membership-on-sale.html | Commodity Membership on Sale | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/liberators-raid-foggia.html | Liberators Raid Foggia | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/port-authority-is-hiding-20-women-toll-collectors.html | Port Authority Is Hiding 20 Women Toll Collectors | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/legion-of-merit-for-tarrant.html | Legion of Merit for Tarrant | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/citizenship-all-important-constitution-viewed-as-relegating-vote-to.html | Citizenship All Important; Constitution Viewed as Relegating Vote to Secondary Place | True | ALBERT A. VOLK. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/french-informed-of-terms-to-italy-committee-in-algiers-gives-no.html | FRENCH INFORMED OF TERMS TO ITALY; Committee in Algiers Gives No Indication of Reaction | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/million-soldiers-learn-languages-new-method-of-training-developed.html | MILLION SOLDIERS LEARN LANGUAGES; New Method of Training Developed by Army May Revolutionize Post-War Teaching THIRTY TONGUES INCLUDED Fanti, Melanese, Chinese, Hindustani and Even Japanese Are Among the Courses | True | North American Newspaper Alliance. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/united-states.html | United States | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/baseball-contributes-to-war-fund-and-red-cross.html | BASEBALL CONTRIBUTES TO WAR FUND AND RED CROSS | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/gar-badges-will-be-bullets.html | G.A.R. Badges Will Be Bullets | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/fifth-army-gains-americans-and-british-drive-inland-under-aerial.html | FIFTH ARMY GAINS; Americans and British Drive Inland Under Aerial Support NAVAL BASE IS TAKEN Taranto Quickly Secured -- Allies Lunge Up Both Calabrian Coasts BOUND FOR ITALY: BEST WISHES AS ALLIES GET UNDER WAY ON A SUCCESSFUL JOURNEY 5TH ARMY ADVANCES IN NAPLES REGION | True | By Milton Brackerby Wireless to the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/would-pay-overdue-interest.html | Would Pay Overdue Interest | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/john-gardner-67-marine-engineer-exchief-at-todd-shipyards-corp.html | JOHN GARDNER, 67, MARINE ENGINEER; Ex-Chief at Todd Shipyards Corp., Authority on Building, Dies in Red Bank Home HELD POST FOR 16 YEARS Drafted Piping Plans for Two U.S. Cruisers -- Entered the Maritime Field at 14 | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/astor-parcel-held-since-1842-traded-84family-apartment-in-west-45th.html | ASTOR PARCEL HELD SINCE 1842 TRADED; 84-Family Apartment in West 45th St. Assessed at $280,000 Sold in All-Cash Deal 477 SECOND AVE. RESOLD 5-Story House Passes Into New Ownership -- Title Company Sells Four Properties | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/gregory-h-illanes.html | GREGORY H. ILLANES | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/11-die-in-trainbus-crash-aldershot-ontario-is-scene-of-crossing.html | 11 DIE IN TRAIN-BUS CRASH; Aldershot, Ontario, Is Scene of Crossing Tragedy | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/hails-mackinac-parley-jersey-republican-committee-head-calls-it.html | HAILS MACKINAC PARLEY; Jersey Republican Committee Head Calls It 'Inspiration' | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-lloyd-w-bowers-widow-of-solicitor-general-was-mother-of-mrs.html | MRS. LLOYD W. BOWERS; Widow of Solicitor General Was Mother of Mrs. Robert A. Taft | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/september-wheat-advances-slightly-eastern-interest-in-spring-crop.html | SEPTEMBER WHEAT ADVANCES SLIGHTLY; Eastern Interest in Spring Crop Spurs Buying -- Winnipeg Futures at High Mark PRIMARY RECEIPTS GAIN Bearish Construction Placed on U.S. Report Increasing Corn Crop Estimate | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/dr-cm-adrews-of-yale-dies-at-80-american-history-professor-emeritus.html | DR. C.M. ADREWS OF YALE DIES AT 80; American History Professor Emeritus Was Authority on Colonial Period AN EDUCATOR 42 YEARS Taught Also at Bryn Mawr and Johns Hopkins -- Won Pulitzer Prize in 1935 | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/extends-trustees-certificates.html | Extends Trustee's Certificates | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-james-g-madigan.html | MRS. JAMES G. MADIGAN | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/fire-official-retires-wright-assistant-chief-to-be-navy-lieutenant.html | FIRE OFFICIAL RETIRES; Wright, Assistant Chief, to Be Navy Lieutenant Commander | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/china-lists-successes-reports-repulse-of-foe-in-anhwei-and.html | CHINA LISTS SUCCESSES; Reports Repulse of Foe in Anhwei and Kiangsu-Honan Areas | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/market-wise-and-shut-out-among-8-in-edgemere-handicap-at-aqueduct.html | Market Wise and Shut Out Among 8 in Edgemere Handicap at Aqueduct Today; BANKRUPT SCORES BY FOUR LENGTHS Favorite Beats Sugar Ration in Chicklet Purse, While Harford Runs Third $15,000 ADDED TEST TODAY First Fiddle and Apache Main Rivals of Market Wise and Shut Out at Aqueduct | True | By Bryan Field | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/prize-for-sicily-landing-soldier-first-rochester-man-in-italy-will.html | PRIZE FOR SICILY LANDING; Soldier, First Rochester Man in Italy, Will Buy Fiancee a Ring | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/italians-resist-attack.html | Italians Resist Attack | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/will-reregister-stock.html | Will Re-register Stock | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nazi-vessels-flee-spitsbergen-area-big-squadron-runs-to-safety-of.html | NAZI VESSELS FLEE SPITSBERGEN AREA; Big Squadron Runs to Safety of Norwegian Fjords After Bombarding Island FOE CLAIMS HEAVY TOLL Germans Say Weather Station, Mines Were Destroyed -- 100 in Defense Group | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/record-is-achieved-by-presbyterians-2051861-members-reported.html | RECORD IS ACHIEVED BY PRESBYTERIANS, 2,051,861 Members Reported, Largest Number in 237 Years | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/more-uboats-sunk-in-august-than-allied-vessels-in-convoys-loss-of.html | More U-Boats Sunk in August Than Allied Vessels in Convoys; LOSS OF U-BOATS IN AUGUST HAILED | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/trifocal-lenses-for-eyeglasses-among-inventions-winning-patents.html | Trifocal Lenses for Eyeglasses Among Inventions Winning Patents; Others Among 637 Grants in Week Are Buoyant Bathing Suit, Corn Husker And Cellophane-Like Wrapper NEWS OF PATENTS | True | From a Staff Correspondent | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sgt-yorks-brother-killed.html | Sgt. York's Brother Killed | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/we-can-stand-the-truth.html | WE CAN STAND THE TRUTH | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/councilmen-on-air-sell-66700-war-bonds-after-special-appeal-to.html | Councilmen on Air Sell $66,700 War Bonds After Special Appeal to Constituents | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/maryland-lists-wake-forest.html | Maryland Lists Wake Forest | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/britain-to-offer-thanks-prayers-tomorrow-will-take-note-of-italys.html | BRITAIN TO OFFER THANKS; Prayers Tomorrow Will Take Note of Italy's Surrender | True | By Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/army-gets-an-ambulance-society-of-new-england-women-makes.html | ARMY GETS AN AMBULANCE; Society of New England Women Makes Presentation | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/nassau-properties-sold-title-company-disposes-of-houses-and.html | NASSAU PROPERTIES SOLD; Title Company Disposes of Houses and Atlantic Beach Lots | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/junkers-52-bagged-near-paris.html | Junkers 52 Bagged Near Paris | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/zivic-stops-vines-in-first-at-garden-fight-ends-suddenly-at-204.html | ZIVIC STOPS VINES IN FIRST AT GARDEN; Fight Ends Suddenly at 2:04 When Pittsburgher Connects With Long Right to Jaw BARTOLO BEATS SELTZER Boston Featherweight Treats 7,608 to Masterful Boxing in l0-Round Semi-Final | True | By Joseph C. Nichols | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/abroad-italy-has-become-hitlers-last-scapegoat.html | Abroad; Italy Has Become Hitler's Last Scapegoat | True | By Anne O'Hare McCormick | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rommel-opposes-allied-army-again-a-master-tactician-german-marshal.html | ROMMEL OPPOSES ALLIED ARMY AGAIN; A Master Tactician, German Marshal Is Idol of Typical Soldier in Reich Forces WORTH THREE DIVISIONS Africa Corps Leader's Return to Field Expected to Stiffen Morale of the Enemy | True | By Drew Middletonby Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-henry-linville-teachers-aide-here-former-executive-secretary-of.html | MRS. HENRY LINVILLE, TEACHERS AIDE HERE; Former Executive Secretary of New York Guild Was 50 | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/increase-in-shares-is-voted.html | Increase in Shares Is Voted | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/riot-starter-sentenced-woman-put-on-years-probation-for-causing.html | RIOT STARTER SENTENCED; Woman Put on Year's Probation for Causing Harlem Trouble | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/cream-bootlegger-fined-possessed-200-quarts-of-the-banned-heavy.html | CREAM BOOTLEGGER FINED; Possessed 200 Quarts of the Banned Heavy Product | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/berlin-backing-mussolini.html | Berlin Backing Mussolini | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sea-hawks-scrimmage-today.html | Sea Hawks Scrimmage Today | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/puerto-rico-losing-rum-tugwell-acts-to-keep-enough-molasses-to-save.html | PUERTO RICO LOSING RUM; Tugwell Acts to Keep Enough Molasses to Save Industry | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/rendova-landing-a-surprise-to-foe-us-forces-swarming-ashore-before.html | RENDOVA LANDING A SURPRISE TO FOE; U.S. Forces Swarming Ashore Before Japanese Opened Up, Capt. Hawkins Says Here ESCAPED IN TORPEDOING Marine Hero Left Transport McCawley 15 Minutes Before Submarine Sank Her | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/urges-roosevelt-be-peace-chairman-vice-president-wallace-says-he.html | URGES ROOSEVELT BE PEACE CHAIRMAN; Vice President Wallace Says He Could Act Without Giving Up Presidency HITS 'MACKINAC CHARTER' Republican Resolution Harks Back to 1920, He Says in Chicago Interview | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/tartaglia-victor-with-rich-in-golf-amateur-and-pro-combine-to.html | TARTAGLIA VICTOR WITH RICH IN GOLF; Amateur and Pro Combine to Return Best-Ball of 66 in Westchester Tourney 4 TEAMS TIE FOR SECOND Jarrett-Annon Gain Berth on Matched Cards -- Barton Tops Professionals With 72 | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mountbatten-is-promoted-to-rank-of-acting-admiral.html | Mountbatten Is Promoted To Rank of Acting Admiral | True | By Wireless To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/pleads-for-air-route-officer-of-northeast-airlines-urges-new.html | PLEADS FOR AIR ROUTE; Officer of Northeast Airlines Urges New York-Boston Permit | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mrs-john-wickser-a-welfare-leader-chairman-of-buffalo-board-author.html | MRS. JOHN WICKSER, A WELFARE LEADER; Chairman of Buffalo Board -- Author of Many Pageants | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/syracuse-sinks-jerseys-wins-10-as-de-la-cruz-hurls-2hitter-to-beat.html | SYRACUSE SINKS JERSEYS; Wins, 1-0, as De La Cruz Hurls 2-Hitter to Beat Voiselle | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/sawicki-outpoints-costa.html | Sawicki Outpoints Costa | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/norwegian.html | Norwegian | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/new-englands-role-cited.html | New England's Role Cited | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/club-is-dedicated-to-chinese-seamen-civic-and-international-figures.html | CLUB IS DEDICATED TO CHINESE SEAMEN; Civic and International Figures Take Part in Opening of Pell Street Quarters | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/33-officers-finish-course-at-columbia-23-from-navy-10-from-coast.html | 33 OFFICERS FINISH COURSE AT COLUMBIA; 23 From Navy, 10 From Coast Guard Study Psychological War | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/railway-sabotage-in-italy-urged-again-allies-radio-appeals-to.html | RAILWAY SABOTAGE IN ITALY URGED AGAIN; Allies' Radio Appeals to People to Help Speed Victory | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/mary-oster-to-be-wed-today.html | Mary Oster to Be Wed Today | True | | C1B 599261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/new-vicar-is-to-preach-two-sermons-tomorrow.html | New Vicar Is to Preach Two Sermons Tomorrow | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/special-session-advocated.html | Special Session Advocated | True | MEAL Do%v BECKmR. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/assuaging-mr-morleys-unease.html | Assuaging Mr. Morley's Unease | True | R01,IALD /IANSBRIDGE. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/seized-in-old-crime-man-in-brooklyn-charged-with-holdup-14-years.html | SEIZED IN OLD CRIME; Man in Brooklyn Charged With Hold-Up 14 Years Ago | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/6-danish-fishing-boats-seized.html | 6 Danish Fishing Boats Seized | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/end-strike-at-shipyard-400-steel-handlers-vote-to-return-to-work-at.html | END STRIKE AT SHIPYARD; 400 Steel Handlers Vote to Return to Work at Kearny | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/for-eisenhower-in-1944-capper-also-says-macarthur-would-be-a-fine.html | FOR EISENHOWER IN 1944; Capper Also Says MacArthur Would Be a Fine Candidate | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/corporate-financing-bows-to-bond-drive-small-issues-placed.html | CORPORATE FINANCING BOWS TO BOND DRIVE; Small Issues Placed Privately to Aid Loan Campaign | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/london-suspects-recording.html | London Suspects Recording | True | By Cable To the New York Times. | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/chinese.html | Chinese | True | | C1B 599261 |
| 1943-09-11 | 1943-09-11 | https://www.nytimes.com/1943/09/11/archives/william-a-hansell-atlanta-construction-official-building-and-loan.html | WILLIAM A. HANSELL; Atlanta Construction Official -- Building and Loan Executive | True | Special to THE NEW YORK TIMES. | C1B 599261 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/vatican-closely-guarded.html | Vatican Closely Guarded | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/threes-a-family-and-a-stage-team.html | Three's a Family -and a Stage Team | True | By Elizabeth R. Valentinebaltimore. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bankers-of-nation-revive-convention-american-association-to-meet.html | BANKERS OF NATION REVIVE CONVENTION; American Association to Meet Here Tomorrow After Lapse of a Year ONLY TWO AND HALF DAYS Election Becomes Necessary -- Foreigners to Be Present -- No Social Side | True | By Edward J. Condlon | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-fashion-outlook-for-194344.html | The Fashion Outlook for 1943-44 | True | By Virginia Pope | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/roy-richter.html | Roy -- Richter | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/opa-sets-a-ceiling-on-live-hog-price-maximum-of-1475-is-fixed-for.html | OPA SETS A CEILING ON LIVE HOG PRICE; Maximum of $14.75 Is Fixed for Chicago Market With Other Tops at Other Cities RETAILERS NOT AFFECTED Action Is Designed to Block Pressure Against Price of Pork at Wholesale | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/paralysis-cases-fewer-new-haven-lifts-restrictions-on-cadets-at.html | PARALYSIS CASES FEWER; New Haven Lifts Restrictions on Cadets at Yale | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/act-upstate-to-end-gas-black-market-opa-officials-open-drive-with.html | ACT UP-STATE TO END 'GAS' BLACK MARKET; OPA Officials Open Drive With Two Arrests at Rome | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/reich-is-relieved-of-drain-by-italy-nazis-war-economy-is-perhaps.html | REICH IS RELIEVED OF DRAIN BY ITALY; Nazis' War Economy Is Perhaps Benefited in the Balance, London Experts State WORKERS HELD IN GERMANY But Hitler's Gain by Moving His Factories East Is Upset in Loss of Axis Partner | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/kandr-maurer.html | Kandr -- Maurer | True | Special to T 2qr YOR . | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/baruch-suggests-manpower-change-drastic-revisions-to-make-up.html | BARUCH SUGGESTS MANPOWER CHANGE; Drastic Revisions to Make Up Growing Gaps Are Weighed by the Administration COMMUNITY BASIS SOUGHT Report to Byrnes Also Asks Some Soldiers Be Sent Back to Factories They Left | True | By Turner Catledgespecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/elinor-j-shimp-nurses-aide-is-fiancee-of-albert-howard-dann-3d-of.html | Elinor J. Shimp, Nurse's Aide, Is Fiancee Of Albert Howard Dann 3d of Signal Corps | True | Special to THE NEW YORK TreES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/heads-volunteer-movement.html | Heads Volunteer Movement | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/archy-the-immortal-cockroach-the-lives-and-times-of-archy-and.html | archy the immortal cockroach; THE LIVES AND TIMES OF ARCHY AND MEHITABEL. By Don Marquis. 477 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Franklin P. Adams | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-eva-sharpe-bride-married-to-major-jeff-davis-ofi-the-army.html | MISS EVA SHARPE BRIDE; Married to Major Jeff Davis ofl the Army Medical Corps | True | Special to THE NEW YORK TntES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/blish-teaze.html | Blish -- Teaze | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/woman-banker-honored-official-of-franklin-square-li-national-gets.html | WOMAN BANKER HONORED; Official of Franklin Square, L.I., National Gets Reid Award | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/iron-in-bog-22-years-salvaged.html | Iron in Bog 22 Years Salvaged | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/challamore-first-at-narragansett-eastwoods-sprinter-1080-annexes.html | CHALLAMORE FIRST AT NARRAGANSETT; Eastwood's Sprinter, $10.80, Annexes Thornton Memorial Handicap by 1 1/2 Lengths | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/congress-may-decide-who-works.html | CONGRESS MAY DECIDE WHO WORKS | True | By Eleanor Darntonwashington. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mary-jane-brown-is-betrothed.html | Mary Jane Brown Is Betrothed | True | Special to T NEW YOR Trs. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-halsted-ed-to-ariviy-officer-she-becomes-bride-of-lieut-john.html | MISS HALSTED ED TO ARiViY OFFICER; She Becomes Bride of Lieut. John Edgar Gomery Jr. in St. James Church RECEPTION AT YORK CLUB Mrs. John M. Mackie Serves as J Matron of Honor -- Lieut. j Adkins Lowell Best Man J | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/winants-son-promoted.html | Winant's Son Promoted | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/marines-own-story-out-in-the-boondocks-marines-in-action-in-the.html | Marines' Own Story; OUT IN THE BOONDOCKS. Marines in Action in the Pacific; 21 Marines Tell Their Stories. By James D. Horan and Gerold Frank. 209 pp. New York: G.P. Putnam's Sons. $2.75. | True | By S.t. Williamson | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-m-heminway-becomes-a-bride-married-in-christ-episcopal-church.html | ,MISS M. HEMINWAY BECOMES A BRIDE; Married in Christ Episcopal Church, Watertown, Conn., to Richard Owen Jones | True | Special to THE NEW YORE TLalES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/virginia-e-hayes-abrideelect.html | Virginia E. Hayes a,Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/aa-thomen-dead-aller6y-expert-5t-physician-writer-lecturer-on.html | A.A. THOMEN DEAD; ALLER6Y EXPERT.,; 5t Physician, Writer, Lecturer on Medical Subjects Collapses in Street on Way to Office DIRECTED N, Y. U. CLINIC Author of Books on Hay Fever Had Conducted Courses on Applied Psychology | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dodgers-beat-phillies-again-72-and-take-second-place-from-reds.html | Dodgers Beat Phillies Again, 7-2, And Take Second Place From Reds; Three Runs, Including Olmo's Homer, Settle Issue in First -- Head Relieves Higbe With 3 On in 7th and Stops Rally Dodgers Beat Phillies Again, 7-2, And Take Second Place From Reds | True | By Roscoe McGowen | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/axis-weapons-shipped-here.html | Axis Weapons Shipped Here | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/retailers-watch-price-line-suits-opas-no-higher-bracket-rule-on.html | RETAILERS WATCH 'PRICE LINE' SUITS; OPA's 'No Higher Bracket' Rule on Apparel Due for Test in Cases Against Chains EDICT DECLARED UNFAIR Held to Favor New Entrants Into the Field and to Leave Producer Ranges Free | True | By Thomas F. Conroy | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/crews-of-flying-fortresses-admired-by-english-folk.html | Crews of Flying Fortresses Admired by English Folk | True | GEORGE HALLER. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/takes-church-post-today.html | Takes Church Post Today | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/united-states.html | United States | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/held-in-extortion-as-fake-opa-aide-los-angeles-manufacturer-is.html | HELD IN EXTORTION AS FAKE OPA AIDE; Los Angeles Manufacturer Is Arrested for Using Bogus Stationery for 'Shakedown' HE CHARGED 'VIOLATIONS FBI Says Phone Call and Request for Money to Drop Case Would Follow Letter | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/20-years-a-guest-preacher.html | 20 Years a Guest Preacher | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wallace-demands-democracy-first-as-basis-for-peace-wants-end-to.html | WALLACE DEMANDS 'DEMOCRACY FIRST' AS BASIS FOR PEACE; Wants End to World Cartels to Cement Century of the Common Man FRAMES 7 MORE FREEDOMS Vice President, at Chicago Rally, Asks 'New Declaration' to Assure End of Want WALLACE DEMANDS DEMOCRATIC PEACE | True | Special to THE NEW YORK TIMES | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dr-jies-iiddli-sh-arp.html | DR. JI..ES IIDDLI SH. AR.]P | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cuban-beef-for-america-island-bans-consumption-and-sale-on-fridays.html | CUBAN BEEF FOR AMERICA; Island Bans Consumption and Sale on Fridays | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mainliners-memoirs-clear-the-tracks-the-story-of-an-oldtime.html | Mainliner's Memoirs; CLEAR THE TRACKS. The Story of an Old-Time Locomotive Engineer. By Joseph Bromley. As told to Page Cooper. With illustrations by Stephen J. Voorhies. 288 pp. New York: Whittlesey House. $2.75. | True | By Thomas Sugrue | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/poisoning-due-to-sulfa-cured-by-liver-extract.html | Poisoning Due to Sulfa Cured by Liver Extract | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dempsey-wins-point-divorced-wifes-request-for-appeal-funds-is.html | DEMPSEY WINS POINT; Divorced Wife's Request for Appeal Funds Is Denied | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/-son-born-to-mrs-james-thayer1.html | ! Son Born to Mrs. James Thayer1 | True | Special to THI ilEW YOIK TIMES. ! | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/john-e-ivicann-i-legal-advertising-director-of-the-morning.html | JOHN E. IVfCANN I; Legal Advertising Director of The Morning Telegraph Was 54 | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/music-in-war-plants.html | MUSIC IN WAR PLANTS | True | By Wheeler Beckett | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/convoy-leaves-gibraltar.html | Convoy Leaves Gibraltar | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hungarians-slight-hitler-reportedly-antiaxis-official-is-named.html | HUNGARIANS SLIGHT HITLER; Reportedly Anti-Axis Official Is Named Envoy to Sweden | True | By Telephone To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/blaclmore-clemmensen.html | Blacl,-more -- Clemmensen | True | Special to THE NEW YORE TIms. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/shapiro-steinberg.html | Shapiro -- Steinberg | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/review-1-no-title-the-blackbirder-by-dorothy-b-hughes-250-pp-new.html | Review 1 -- No Title; THE BLACKBIRDER. By Dorothy B. Hughes. 250 pp. New York: Duell, Sloan & Pearce. $2. | True | By Isaac Anderson | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/protests-nazi-cruelty-agudas-israel-urges-action-in-behalf-of-jews.html | PROTESTS NAZI CRUELTY; Agudas Israel Urges Action in Behalf of Jews in Europe | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/senators-triumph-91-down-athletics-with-14-blows-newsom-gaining-2d.html | SENATORS TRIUMPH, 9-1; Down Athletics With 14 Blows, Newsom Gaining 2d in Row | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/statement-assails-hull.html | Statement Assails Hull | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bishop-flint-to-be-preacher.html | Bishop Flint to Be Preacher | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/student-accord-in-world-proposed-committee-for-workshops-in.html | STUDENT ACCORD IN WORLD PROPOSED; Committee for Workshops in Education Formed to Erect 'Bridge of Understanding/ ACTIVITIES ARE OUTLINED Former Students in Seminar at N.Y.U. Enlist in Group to Aid Reconstruction | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/german-envoy-tells-how-he-heard-news-italys-capitulation-announced.html | GERMAN ENVOY TELLS HOW HE HEARD NEWS; Italy's Capitulation Announced to Him by Guariglia | True | By Telephone To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/two-from-bellerose-die-killed-in-crashes-of-army-planes-in-kansas.html | TWO FROM BELLEROSE DIE; Killed in Crashes of Army Planes in Kansas and Virginia | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/fall-in-the-poconos.html | FALL IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/drive-for-pupils-begun-officials-seek-return-of-students-from-war.html | DRIVE FOR PUPILS BEGUN; Officials Seek Return of Students From War Jobs as Schools Open Tomorrow | True | By Benjamin Fine | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ewingdewing.html | EwingDewing | True | Bpclal to W NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/allied-fliers-raid-burma.html | Allied Fliers Raid Burma | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/other-fronts.html | OTHER FRONTS | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/state-crop-outlook-shows-sharp-drop-some-decreases-on-staples-will.html | STATE CROP OUTLOOK SHOWS SHARP DROP; Some Decreases on Staples Will Be Below Ten-Year Average | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/steinhardt-to-fly-here-us-envoys-trip-may-concern-balkan-invasion.html | STEINHARDT TO FLY HERE; U.S. Envoy's Trip May Concern Balkan Invasion, Ankara Says | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/camden-race-goes-to-barbara-childs-mrs-campbells-filly-defeats.html | CAMDEN RACE GOES TO BARBARA CHILDS; Mrs. Campbell's Filly Defeats Sparkling Maid by 3 Lengths for Fourth Score in Row PAY-OFF IS $8.70 FOR $2 Brittany Is Third in $10,000 Added Vineland Handicap as 21,254 See Meeting End | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ren-dr-h-h-mower-methodist-minister-for-61-years-had-served-at.html | REN. DR. H. H. MOWER; Methodist Minister for 61 Years Had Served at Farmingdale | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dr-joseph-m-freston.html | DR. JOSEPH M. FRESTON | True | Special to THE NEW YOaK TS. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chemists-world-discoveries-announced-that-will-benefit-postwar-life.html | Chemist's World; Discoveries Announced That Will Benefit Post-War Life | True | By Waldemar Kaempffert | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/boer-war-melodrama-the-covenant-by-brigid-knight-297-pp-new-york.html | Boer War Melodrama; THE COVENANT. By Brigid Knight. 297 pp. New York: Thomas Y. Crowell Company. $2.50. | True | LUCY GREENBAUM. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/review-2-no-title-the-grinning-pig-by-nap-lombard-277-pp-new-york.html | Review 2 -- No Title; THE GRINNING PIG. By Nap Lombard. 277 pp. New York: Simon & Schuster. $2. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nicaraguan-coffee-men-aided.html | Nicaraguan Coffee Men Aided | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hunt-for-22-fliers-lost-over-gulf-ends-men-were-in-crews-of-two-for.html | HUNT FOR 22 FLIERS LOST OVER GULF ENDS; Men Were in Crews of Two Fortresses Which Crashed in Air | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chinas-valley-forge-her-armies-worn-and-tattered-like-washingtons.html | China's Valley Forge; Her armies, worn and tattered like Washington's, have unbeatable spirit. | True | By Brooks Atkinsonchungking. (BY WIRELESS) | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/german-ship-sunk-off-norway.html | German Ship Sunk Off Norway | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/boys-school-for-the-raf.html | Boys' School for the RAF | True | By Milton Brackerlondon. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/red-ormsbys-son-in-navy.html | Red Ormsby's Son in Navy | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sec-votes-utility-delay-north-american-light-and-power-gets-5month.html | SEC VOTES UTILITY DELAY; North American Light and Power Gets 5-Month Extension | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/roma-goes-down-fighting-as-first-battle-ends-career-roma-goes-down.html | Roma Goes Down Fighting As First Battle Ends Career; ROMA GOES DOWN FIGHTING GERMANS | True | By Milton Brackerby Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/united-nations.html | United Nations | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/asks-nurses-pay-rise-new-york-association-urges-this-as-step-to-end.html | ASKS NURSES' PAY RISE; New York Association Urges This as Step to End Shortage | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/come-one-come-all-northern-new-jersey-tests-out-a-way-to-enlist.html | COME ONE, COME ALL; Northern New Jersey Tests Out a Way to Enlist Women for War Industries | True | By Mary Alice Baldinger | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/russian.html | Russian | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/lendlease-repayment.html | LEND-LEASE "REPAYMENT" | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bahia-tram-company-wins-suit-against-brazil.html | Bahia Tram Company Wins Suit Against Brazil | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/an-american-muezzin-i-know-tunisia-by-dahris-martin-271-pp-new-york.html | An American Muezzin; I KNOW TUNISIA. By Dahris Martin. 271 pp. New York: Ives Washburn. $3. | True | LORINE PRUETTE. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/beringersavago.html | BeringerSavago | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/duchess-of-grafton-war-worker-45-dies-daughter-of-knight-5old-fish.html | DUCHESS OF GRAFTON, WAR WORKER, 45, DIES; Daughter of Knight 5old Fish and Chips to Assist vacaus | True | By Cable To Tree New Yoc Titans. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nazibulgarian-deal-reported.html | Nazi-Bulgarian Deal Reported | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/browns-overpower-white-sox-by-4-to-1-mcquinns-2run-homer-caps-drive.html | BROWNS OVERPOWER WHITE SOX BY 4 TO 1; McQuinn's 2-Run Homer Caps Drive Behind Hollingsworth | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/buloff-of-oklahoma.html | BULOFF OF OKLAHOMA | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/a-school-for-devil-dogs-they-made-me-a-leatherneck-by-rowland-vance.html | A School for Devil Dogs; THEY MADE ME A LEATHERNECK. By Rowland Vance. 175 pp. New York: W.W. Norton & Co. $2. | True | Col. C.H. METCALF, USMC. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/-sorry-im-looking-for-three-other-fellows.html | " SORRY, I'M LOOKING FOR THREE OTHER FELLOWS" | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/eastern-air-lines-nets-273-a-share-reports-1599454-earned-in-six.html | EASTERN AIR LINES NETS $2,73 A SHARE; Reports $1,599,454 Earned in Six Months, as Against $1,388,665 Year Ago | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-janet-sith-prospective-bride-troth-of-smith-alumna-to-lt-edwin.html | MISS JANET SITH PROSPECTIVE BRIDE; Troth of Smith Alumna to Lt, Edwin A. Meyer of Navy Is Announced by Parents | True | Special to T N.W YoRc TZars. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/building-acquired-for-fordham-units-school-of-education-also-to-be.html | BUILDING ACQUIRED FOR FORDHAM UNITS; School of Education Also to Be Housed in 15-Story Vincent Structure, 302 Broadway | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/us-fliers-saved-at-sea-britons-rescue-more-than-100-in-channel-and.html | U.S. FLIERS SAVED AT SEA; Britons Rescue More Than 100 in Channel and Mediterranean | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/rollback-order-given-to-reduce-living-costs-4-vinson-directs-wfa.html | ROLLBACK ORDER GIVEN TO REDUCE LIVING COSTS 4%; Vinson Directs WFA and OPA to Act at Once on Program to Restore Sept. 15, '42, Levels $100,000,000 YEARLY COST Items Include Apples, Oranges, Onions, Potatoes, Edible Oils, Lard and Peanut Butter ROLLBACK ORDER PUT INTO MOTION | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/down-the-trail-of-the-celluloid-gypsy-a-line-on-the-movie.html | DOWN THE TRAIL OF THE CELLULOID GYPSY; A Line on the Movie Entrepreneurs Who Do Business at the Crossroads | True | By Lewis B. Funke | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/yale-eleven-halts-muhlenberg-136-by-staging-rally-elis-outplayed-in.html | YALE ELEVEN HALTS MUHLENBERG, 13-6, BY STAGING RALLY; Elis, Outplayed in First Half, Tally Twice in Second to Annex Opener in Bowl HOOPES EXCELS FOR BLUE Sets Up Touchdown by Pickett -- Powell Sprints 54 Yards -- Wayne Johnson Injured YALE ELEVEN TOPS MUHLENBERG, 13-6 | | By Allison Danzigspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/british-flier-made-first-contact.html | British Flier Made First Contact | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/job-totals-down-88000-for-augus-but-38295000-not-in-farm-work-are.html | JOB TOTALS DOWN 88,000 For AUGUS; But 38,295,000 Not in Farm Work Are 500,000 More Than for Period Last Year WAR EMPLOYMENT RISES Aircraft Industry Gains, but a Shortage Occurs for First Time in Shipbuilding | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/jane-kuhlke-married-to-denman-k-holmes-becomes-btide-in-westbury-of.html | JANE KUHLKE MARRIED TO DENMAN K. HOLMES; Becomes BT;ide in Westbury of Member of Army Air Forces | True | Special to THE N.V YORK TL'X[S. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dr-shalom-spiegel-appointed.html | Dr. Shalom Spiegel Appointed | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bbc-on-the-stand.html | BBC ON THE STAND | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/giants-top-braves-on-homer-in-13th-witeks-blow-sets-back-tobin-43.html | GIANTS TOP BRAVES ON HOMER IN 13TH; Witek's Blow Sets Back Tobin, 4-3 -- Ott's Pinch 4-Bagger in Ninth Ties Score GIANTS TOP BRAVES ON HOMER IN 13TH | True | By James P. Dawson | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-p-thorhdike-married-ih-boston-wears-white-velvet-gown-at-her.html | MISS P. THORHDIKE MARRIED IH BOSTON; Wears White Velvet Gown at Her Wedding to Pomeroy T. Francis of the Navy | True | Special to TH NL-V YORK TI3tE8. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/badoglio-and-king-in-broadcasts-urge-nation-to-oppose-germans.html | Badoglio and King in Broadcasts Urge Nation to Oppose Germans; BADOGLIO AND KING BID NATION RESIST | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ukraine-battle-sapping-nazis-dnieper-defense-the-russians-swift.html | UKRAINE BATTLE SAPPING NAZIS' DNIEPER DEFENSE; The Russians' Swift Multiple Thrusts Weaken Hope of Stand at River | True | By Alexander Werthby Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/angloamerican-peace-accord-takes-form-mediterranean-cooperation.html | ANGLO-AMERICAN PEACE ACCORD TAKES FORM; Mediterranean Cooperation Points Way to Long-Range Peace Policy | True | By Harold Callender | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/aerial-photographs-and-their-applications-by-htu-smith-371-pp.html | AERIAL PHOTOGRAPHS AND THEIR APPLICATIONS. By H.T.U. Smith. 371 pp., illustrations, index. New York: D. Appleton-Century Company. $3.75; MAP AND AERIAL PHOTOGRAPH READING. 189 pp., index, study, material. Harrisburg, Pa.: The Military Service Publishing Company. $1. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sloop-four-winds-takes-race-series-knapp-defeats-mosbacher-and-marx.html | SLOOP FOUR WINDS TAKES RACE SERIES; Knapp Defeats Mosbacher and Marx for Manhasset Prize on 3d Place in Final SLOOP FOUR WINDS TAKES RACE SERIES | True | By James Robbinsspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ruth-zentler-engaged-sorbonne-graduate-brideelect-of-stuart-r.html | RUTH ZENTLER ENGAGED; Sorbonne Graduate Bride-Elect of Stuart R. BrinkleN Jr. | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/income-tax-concerns-cards.html | Income Tax Concerns Cards | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/how-to-tell-if-a-jap-is-really-dead-gi-jungle-by-ej-kahn-jr-150-p.html | How to Tell If a Jap Is Really Dead; G.I. JUNGLE. By E.J. Kahn Jr. 150 p. New York: Simon & Schuster. $2. | True | By Walter Graebner | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/limited-selection.html | LIMITED SELECTION | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/earthquake-hits-japan-reports-on-toll-differ.html | Earthquake Hits Japan; Reports on Toll Differ | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/clerical-meeting-tomorrow.html | Clerical Meeting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/premarital-help-for-youths-urged-dr-abelson-of-city-college-says.html | PRE-MARITAL HELP FOR YOUTHS URGED; Dr. Abelson of City College Says High Schools Should Give Preparatory Courses MENTAL CLINIC AID CITED ' Parent Troubles' Found to Be Chief Cause of Difficulties of Children Examined | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/gibbs-resigns-from-wpb-says-job-has-been-completed-magnificent.html | GIBBS RESIGNS FROM WPB; Says Job Has Been Completed -'Magnificent Service' Praised | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/war-aid-made-lasting-new-zealand-designs-buildings-for-postwar-uses.html | WAR AID MADE LASTING; New Zealand Designs Buildings for Post-War Uses | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/language-variety-urged-columbia-professor-favors-brief-but.html | LANGUAGE VARIETY URGED; Columbia Professor Favors Brief but Intensive Courses | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nazis-extend-grip-over-upper-italy-report-surrender-of-200000.html | NAZIS EXTEND GRIP OVER UPPER ITALY; Report Surrender of 200,000 Italian Troops as Rommel Widens Zone of Control MILAN AND TURIN FIGHT Berlin Tells of Clashes With 'Communists' in City Riots -Most of Nation Claimed | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ccc-called-bane-by-tobacco-trade-cigarette-makers-resent-its.html | CCC CALLED BANE BY TOBACCO TRADE; Cigarette Makers Resent Its Lend-Lease Buying of Cream of Leaf CCC CALLED BANE BY TOBACCO TRADE | True | By Burton Crane | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/naval-air-unit-takes-ship-toll.html | Naval Air Unit Takes Ship Toll | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/care-of-culinary-herbs-attention-to-details-is-required-in-growing.html | CARE OF CULINARY HERBS; Attention to Details Is Required in Growing, Harvesting and Curing Them | True | By Allen W. Edminster | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cooperative-plans-meeting.html | Cooperative Plans Meeting | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/shirley-mayfo-___-frth-bridet-sister-attendant-at-marriage-to-i-dr.html | SHIRLEY MAYFO; ___ FRTH BRIDEt Sister Attendant at Marriage to I Dr. William Mead Griffin I | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/spirit-still-blithe.html | SPIRIT STILL BLITHE | True | By Lewis Nichols | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/at-hot-springs.html | AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/28-agencies-seek-shipyard-workers-nonprofit-employment-units-open.html | 28 AGENCIES SEEK SHIPYARD WORKERS; Nonprofit Employment Units Open Drive to Reach Those Not Enrolled by U.S. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/-very-important-air-talk-due-from-hull-tonight.html | ' Very Important' Air Talk Due From Hull Tonight | True | Special to THE NEW YORK TIMES. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/marthur-forces-enemy-to-retreat-general-announces-japanese-are.html | M'ARTHUR FORCES ENEMY TO RETREAT; General Announces Japanese Are Withdrawing Defenses of Salamaua to the Town VICTORY IS EXPECTED SOON Foe Leaves Behind Hundreds of Dead in the Withdrawal in Northeastern New Guinea | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/qualifying-medal-to-beckjordkuntz-they-post-a-68-to-show-way-in.html | QUALIFYING MEDAL TO BECKJORD-KUNTZ; They Post a 68 to Show Way in Member-Guest Golf Play at the Greenwich C.C. QUALIFYING MEDAL TO BECKJORD-KUNTZ | True | By William D. Richardsonspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/taking-children-to-the-theatre-alfred-harding-pied-piper-of-the.html | TAKING CHILDREN TO THE THEATRE; Alfred Harding, Pied Piper of the School Program, Explains How the System Works | True | By Alfred Harding | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/soviet-honors-british-painting.html | Soviet Honors British Painting | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hitlers-europe-shaken-by-surrender-of-italy-full-military-effect.html | HITLER'S EUROPE SHAKEN BY SURRENDER OF ITALY; Full Military Effect Has Yet to Be Measured, but Moral Blow Falls Hard | True | By Hanson W. Baldwin | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wedding-rings-scarce-double-band-ceremonies-contribute-concern.html | WEDDING RINGS SCARCE; Double Band Ceremonies Contribute Concern Among Jewelers | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/james-a_nold-fenvick.html | JAM-ES A_NOLD FENVICK | True | special to THE NIW YORK Tiaras.. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/italys-sugar-production.html | Italy's Sugar Production | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/willia-moellee.html | WILLIA MOELLEE | True | Special to THE NE Y0 Trifles. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dairymen-assail-cut-in-milk-sales-continuance-of-food-scarcity.html | DAIRYMEN ASSAIL CUT IN MILK SALES; ' Continuance of Food Scarcity Policy' Is Seen by Sexauer, President of League GAIN FOR FARMERS ASKED 2 Cents a Quart Rise Proposed in Petition -- Meeting to Be Held in Washington | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/british-communists-ask-second-front-spokesman-warns-of-setback-if.html | BRITISH COMMUNISTS ASK 'SECOND FRONT'; Spokesman Warns of Setback if France Is Not Invaded | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bayler-of-wake-island-promoted.html | Bayler of Wake Island Promoted | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/kaiser-optimistic-on-shipping-future-asserts-us-can-hold-lead-if-we.html | KAISER OPTIMISTIC ON SHIPPING FUTURE; Asserts U.S. Can Hold Lead if We Abandon Subsidies, Which 'Create Depression' AIR RIVALRY DISCOUNTED He Forecasts Big Advances in Design of Vessels to Make Travel Much Cheaper | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/eaker-receives-medal-of-merit-twelve-other-american-airmen-and.html | EAKER RECEIVES MEDAL OF MERIT; Twelve Other American Airmen and Three RAF Members Decorated at Ceremony GEN. CHENNAULT IS CITED Flying Cross Is Presented to Him in China -- The DSM Given to Stratemeyer | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/city-managers-told-of-rebuilding-britain-civic-consultant-depicts.html | CITY MANAGERS TOLD OF REBUILDING BRITAIN; Civic Consultant Depicts the Challenge of Bombed Areas | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/finnish.html | Finnish | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/patman-drafts-bill-for-aid-to-veterans-wants-war-material-given-to.html | PATMAN DRAFTS BILL FOR AID TO VETERANS; Wants War Material Given to Them as One Phase | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/industry-profits-up-for-first-half-recorded-gains-both-before-and.html | INDUSTRY PROFITS UP FOR FIRST HALF; Recorded Gains Both Before and After Taxes as Volume Jumped, Survey Shows INDUSTRY PROFITS UP FOR FIRST HALF | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/opa-sees-gain-in-harlem-field-office-in-first-month-has-been-very.html | OPA SEES GAIN IN HARLEM; Field Office in First Month Has Been 'Very Effective' | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/norwegian.html | Norwegian | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-sally-robinson-engaged-to-engineer-she-will-be-wed-to-damon.html | MISS SALLY ROBINSON ENGAGED TO ENGINEER; She Will Be Wed to Damon Van Utt of Republic Aviation | True | Special to THE N.W YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/army-takes-over-state-prison.html | Army Takes Over State Prison | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ia-tnoatnfianef.html | ia tnoaTnFianef | True | TOf!cer J | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/red-cross-girls-in-sicily.html | RED CROSS GIRLS IN SICILY | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wage-policy-approved-but-not-its-administration-stabilization-plan.html | Wage Policy Approved, but Not Its Administration; Stabilization Plan Might Result in Substantial Mitigation of Inflation Threat Were It Not for Complicated and Rather Inefficient Handling | True | LUDWIG TELLER | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/coopers-operetta-introduced-on-radio-ap-directors-about-the-girl.html | COOPER'S OPERETTA INTRODUCED ON RADIO; AP Director's 'About the Girl' Based on Alaska Road | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cornelia-slope-princeton-bride-trinity-church-is-scene-of-her.html | CORNELIA SLOPE PRINCETON BRIDE; Trinity Church Is Scene of Her Marriage to Capt. D. I McCook of Army HER VEIL AN HEIRLOOM Rev. Dr. Arthur L, Kinsolving OfficiatestMiss Mary B. Smith Only Attendant | True | Special to TH NEW Yoi . | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/this-harvest-is-different.html | This Harvest Is Different | True | By Betty Fible Martinfairfax, Va. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/tanks-beaten-off-allies-repulse-repeated-counterassaults-by-german.html | TANKS BEATEN OFF; Allies Repulse Repeated Counter-Assaults by German Armor EIGHTH ARMY GAINS Widens Southern Front as British Strike Out From Taranto TANKS BEATEN OFF IN NAPLES REGION | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/in-brief.html | IN BRIEF | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/haste-in-recording-tax-claims-urged-time-for-relief-from-excess.html | HASTE IN RECORDING TAX CLAIMS URGED; Time for Relief From Excess Profits Levy Not Extended Beyond Wednesday CONGRESSMEN ARE SILENT Counsel for Treasury Advised Elimination of Limitation on Date for Filing HASTEIN RECORDING TAX CLAIMS URGED | True | By Godfrey N. Nelson | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/gloria-i-ison-married-in-queens.html | Gloria I. Ison Married in Queens | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/notes.html | Notes | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/poet-on-a-convoy-who-dare-to-live-by-frederick-b-watt-68-pp-new.html | Poet on a Convoy; WHO DARE TO LIVE. By Frederick B. Watt. 68 pp. New York: The Macmillan Company. $1.25. | True | By Hal Borland | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/10000-p40s-delivered-curtisswright-gives-buffalo-output-since-july.html | 10,000 P-40S DELIVERED; Curtiss-Wright Gives Buffalo Output Since July, 1940 | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/allied-front-in-italy-not-so-far-from-reich-in-other-words-it-is.html | ALLIED FRONT IN ITALY NOT SO FAR FROM REICH; In Other Words, It Is Just as Close to Germany From Any Peninsula Point As It Is From Dnieper THAT MAKES A DIFFERENCE | True | By Edwin L. James | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/kramer-hurls-nohitter.html | Kramer Hurls No-Hitter | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sailing-lead-to-orelup-bay-head-skipper-paces-lightning-class-title.html | SAILING LEAD TO ORELUP; Bay Head Skipper Paces Lightning Class Title Racing | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/varieties-of-homemade-rolls.html | Varieties of Home-Made Rolls | True | By Jane Holt | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/twa-official-is-heard-says-boston-would-be-served-better-by-his.html | TWA OFFICIAL IS HEARD; Says Boston Would Be Served Better by His Line | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/canadas-war-role-at-crucial-stage-despite-vast-help-delivered.html | CANADA'S WAR ROLE AT CRUCIAL STAGE; Despite Vast Help Delivered, Dominion Is Warned Its Hardest Battle Is Near INFLATION PROBLEM RISES Demand for Wage Adjustment Threatens Dislocation of Economic Controls | True | By P.j. Philipspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/fighting-in-milan-and-turin.html | Fighting in Milan and Turin | True | By Telephone To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/church-groups-join-in-a-financial-drive-19-units-to-open-second.html | CHURCH GROUPS JOIN IN A FINANCIAL DRIVE; 19 Units to Open Second United Campaign for Funds in Fall | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/premiere-for-red-cross-movie.html | Premiere for Red Cross Movie | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/riding-at-sea-island.html | RIDING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/peelle-high-school-coach.html | Peelle High School Coach | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/centennial-stamps-from-uruguay-issue-is-dedicated-to-institute.html | CENTENNIAL STAMPS FROM URUGUAY; Issue Is Dedicated to Institute Founded 100 Years Ago | True | By Kent B. Stiles | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/lieut-ford-is-heard-at-trial-of-colman-auto-scion-denies-speaking.html | LIEUT. FORD IS HEARD AT TRIAL OF COLMAN; Auto Scion Denies Speaking to Colonel About Transfer | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/italian-troops-transported.html | Italian Troops Transported | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dogs-kill-800-chickens-pack-raids-poultry-farm-in-stony-point.html | DOGS KILL 800 CHICKENS; Pack Raids Poultry Farm in Stony Point, Destroys All but 100 | True | Special to THE NEW YORK TIMES. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/press-cuts-words-to-save-newsprint-dwight-perrin-tells-of-wide.html | PRESS CUTS WORDS TO SAVE NEWSPRINT; Dwight Perrin Tells of Wide Reduction in Use of Comics, Society and Financial News PRICE HAILS NEWSPAPERS He Tells The Associated Press Group Present Voluntary Code Has Proved 'Virile' | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/veterans-of-98-back-hanley.html | Veterans of '98 Back Hanley | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/you-have-to-get-used-to-the-home-front.html | You Have to Get Used to the Home Front | True | By T-Sgt. John M. Willig | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/winner-at-jericho-joshua-leader-of-a-united-people-by-rogers.html | Winner at Jericho; JOSHUA, LEADER OF A UNITED PEOPLE. By Rogers MacVeagh and Thomas B. Costain. 310 pp. New York: Doubleday, Doran & Co. $3. | True | By Henry James Forman | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wm-h-duryee-dead-ice-boat-skipper-72-sailed-60-years-at-long-branch.html | WM. H. DURYEE DEAD; ICE BOAT SKIPPER, 72; Sailed 60 Years at Long Branch -- Ex-Aide of Mosquito Group | True | Special to THE NEW YORK TIMS. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mother-faints-baby-is-drowned.html | Mother Faints, Baby Is Drowned | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bridge-getting-a-count.html | BRIDGE: GETTING A COUNT | True | By Albert H. Morehead | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/plymouth-fair-events.html | PLYMOUTH FAIR EVENTS | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/plague-of-caterpillars.html | PLAGUE OF CATERPILLARS | True | D.H.J. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/correspondent-freed-in-britain.html | Correspondent Freed in Britain | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/heroines-without-mascara-in-so-proudly-we-hail-mark-sandrich-has.html | HEROINES WITHOUT MASCARA; In 'So Proudly We Hail' Mark Sandrich Has Sacrificed the Glamour of His Stars to the Grim Realities of Bataan | True | By Theodore Strauss | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/justine-arata-married-she-becomes-bride-of-sanford-robinson-in-old.html | JUSTINE ARATA MARRIED; She Becomes Bride of Sanford Robinson in Old Greenwich | True | Special to THE -EW YORK TI3tES, | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/asks-aid-for-book-drive.html | Asks Aid for Book Drive | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/british.html | British | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/taxes-are-reduced-for-armed-forces-95-of-those-who-paid-on-income.html | TAXES ARE REDUCED FOR ARMED FORCES; 95% of Those Who Paid on Income in '42 Will Find Liability Ended by New Law LIEUTENANT IS AN EXAMPLE Case of Married Naval Officer With Two Children Is Cited to Show Use of Form | True | By J.g. Forrest | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chilean-minister-flying-to-us.html | Chilean Minister Flying to U.S. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/churchillisms-new-vigor-for-the-kings-english-mr-churchills-pungent.html | Churchillisms --; New Vigor for the King's English Mr. Churchill's pungent phrases seem spontaneous, but actually they are the result of deep thought. Churchillisms | True | By Raymond Daniellondon. (BY WIRELESS) | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/our-food-ample-for-any-real-need-milk-dairy-products-and-beef-cause.html | OUR FOOD AMPLE FOR ANY REAL NEED; Milk, Dairy Products and Beef Cause Trouble Spots, but an Adequate Diet Is Assured WHEAT READY FOR ITALY | True | By Samuel B. Bledsoe | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/leonard-holden-vaughan-exhead-of-american-seed-trade-and-florists.html | LEONARD HOLDEN VAUGHAN; Ex-Head of American Seed Trade and Florists Groups Was 6S | True | Special to THE NEW YORK TIMES | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/awvs-shop-speeds-gifts-to-services-war-mart-here-now-engaged-in.html | AWVS SHOP SPEEDS GIFTS TO SERVICES; War Mart Here Now Engaged in Wrapping and Sending of Christmas Packages Abroad | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ask-change-in-tax-relief-sales.html | Ask Change in Tax Relief Sales | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/1953-jersey-farms-dropped.html | 1,953 Jersey Farms Dropped | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/allies-list-terms-imposed-on-italy-corsica-will-be-restored-and-all.html | ALLIES LIST TERMS IMPOSED ON ITALY; Corsica Will Be Restored and All United Nations Captives Will Be Surrendered ALLIES LIST TERMS IMPOSED ON ITALY | True | By James B. Reston by Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/rev-joiln-f-doxvling.html | REV. JOI'L.N' F. DOXVLING | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/a-revived-french-republic-with-stability-fernandlaurent-proposes-a.html | A Revived French Republic -- With Stability; Fernand-Laurent proposes a constitutional reform which would he says, save future political turmoil. A Revived French Republic | True | By J.c. Fernand-Laurent Member of the French Chamber of Deputies | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-vlullens-nuptials-archdiocesan-aide-wed-at-holy-cross-to-lames.html | MISS !VIULLEN'S NUPTIALS; Archdiocesan Aide Wed at Holy ] Cross to ,lames L. Donahue I | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/johnson-yale-injured-suffers-fractured-vertebra-in-opening-game-for.html | JOHNSON, YALE, INJURED; Suffers Fractured Vertebra in Opening Game for Elis | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-phyllis-burke-i-a-connecticut-bride-married-in-stamford-church.html | MISS PHYLLIS BURKE i A CONNECTICUT BRIDE !; ' Married in Stamford Church to Wilbur Tell Gloor | True | Special to THE NEW YORK TrES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/future-of-shipping-divides-planners-government-authorities-shy-away.html | FUTURE OF SHIPPING DIVIDES PLANNERS; Government Authorities Shy Away From Schemes to Give Us Post-War Monopoly CARGOES TO BE BIG FACTOR Too Large a Fleet Is Seen as Problem to Keep Employed Usefully and Profitably | True | By George F. Horne | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/prussianism-is-blamed-disturbing-element-long-before-nazism-was.html | Prussianism Is Blamed; Disturbing Element Long Before Nazism Was Thought Of | True | PAUL WINKLER. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bissell-funeral-attended-by-1000-la-guardia-curran-morris.html | BISSELL FUNERAL ATTENDED BY 1,000; La Guardia, Curran, Morris, McGoldrick and Coudert at Rites for President Justice 68 ASSOCIATES PRESENT Lockwood, Eder Also Bearers -- Legionnaires in Honor Guard at St. Thomas Church | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nam-head-urges-doubled-output-says-industry-has-promised.html | NAM HEAD URGES DOUBLED OUTPUT; Says Industry Has Promised $65,000,000,00 of Goods to Army This Year HARDER WORK DEMANDED Labor Turnover, Absenteeism and Strikes Held Perils to War Production | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/renaissance-tapestry-pearls-of-ferrara-the-story-of-isabella-and.html | Renaissance Tapestry; PEARLS OF FERRARA. The Story of Isabella and Beatrice D'Este. By Melita Hofmann. Illustration by the author. 211 pp. New York. E.P. Dutton & Co. $2.50. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/swedes-reject-german-reply.html | Swedes Reject German Reply | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/italians-in-rome-said-to-fight-on-london-hears-street-battles.html | ITALIANS IN ROME SAID TO FIGHT ON; London Hears Street Battles Continue as Home Troops Resist Nazi Seizure VATICAN RADIO UNCHANGED Badoglio, King and Crown Prince Variously Reported in Sicily and in South Italy | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/looking-into-the-future.html | Looking Into the Future | True | By Mary Madisonwashington. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cautious-note-enters-wholesale-trading-but-buyers-still-push.html | CAUTIOUS NOTE ENTERS WHOLESALE TRADING; But Buyers Still Push Delivery of Needed Merchandise | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mountbatten-has-operation.html | Mountbatten Has Operation | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/us-raf-hammer-french-air-bases-marauders-rake-nazi-field-at.html | U.S., RAF HAMMER FRENCH AIR BASES; Marauders Rake Nazi Field at Beaumont-le-Roger Again -Also Bomb Shipyards TYPHOONS HIT BEAUVAIS Polish Mosquito Unit Downs Five Germans Over Bay of Biscay Without a Loss | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mother-names-ship-for-son.html | Mother Names Ship for Son | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/teachers-pay-a-factor-low-salaries-held-grounds-for-criticism-of.html | Teachers' Pay a Factor; Low Salaries Held Grounds for Criticism of Education | True | J. HARVEY COULTER. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/no-italian-ships-at-gibraltar.html | No Italian Ships at Gibraltar | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/railroads-show-strain-of-peak-war-traffic-this-years-freight-volume.html | RAILROADS SHOW STRAIN OF PEAK WAR TRAFFIC; This Year's Freight Volume Will Break 1942 Record -- Passenger Load Up | True | By John D. Morris | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sanford-holch.html | Sanford -- Holch | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-widow-of-a-naval-hero-joins-the-waves.html | THE WIDOW OF A NAVAL HERO JOINS THE WAVES | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wellman-henry.html | Wellman -- Henry | True | Special to THE NEW YORK E. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/molly-hanford-bride-of-lt-t-lvorthrop-northrop-hanford.html | Molly Hanford Bride of Lt. S. T. lVorthrop; Northrop -- Hanford | True | Special to THE NEW YORK TIMES.Special to TL N.W YORK Tgs. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sonora-buys-plant.html | Sonora Buys Plant | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/harry-l-findlay.html | HARRY L. FINDLAY | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/puts-out-200th-liberty-ship.html | Puts Out 200th Liberty Ship | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/stratemeyer-gets-dsm.html | Stratemeyer Gets DSM | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/quits-draft-board-on-taking-fathers-cw-hawkins-spring-valley-banker.html | QUITS DRAFT BOARD ON TAKING FATHERS; C.W. Hawkins, Spring Valley Banker, Objects to Step as Single Men Are Deferred RAT LIST' IS REVEALED Those Consistently Trying to Evade Service Are Tabulated in Rockland County | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/swarthmore-on-top-120-connects-on-two-long-plays-to-triumph-over.html | SWARTHMORE ON TOP, 12-0; Connects on Two Long Plays to Triumph Over Ursinus | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/merchant-seamen-stick-to-war-jobs-of-104000-who-shipped-from-us.html | MERCHANT SEAMEN STICK TO WAR JOBS; Of 104,000 Who Shipped From U.S. Ports Since March 15 Only 6,600 Have Quit OFFICIAL PRAISES RECORD Recruitment Director of WSA Stresses Courage, Loyalty of Men on Vessels | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/v-it-roa-dies-cle-engineer-57-had-0harge-of-laying-western-unions-t.html | V. It. ROA DIES; CLE ENGINEER, 57; Had 0harge of Laying Western Union's Three Busiest Lines Across the Atlantio JOINED OOMPANY IN 1920 Author of Book on Submarine Telegraphy Had Served ;t Sea as an Electrician | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/soft-ball-twin-bill-today.html | Soft Ball Twin Bill Today | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/on-view-current-and-coming-local-shows.html | ON VIEW; Current and Coming Local Shows | True | By Howard Devree | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/italian-sabotage-reported.html | Italian Sabotage Reported | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/frontiers-of-france-closed-by-germans-fate-of-displaced-italian.html | FRONTIERS OF FRANCE CLOSED BY GERMANS; Fate of Displaced Italian Guards Is Not Disclosed | True | By Telephone To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/eire-bans-a-paper-for-its-criticism-london-dispatch-barred-when.html | EIRE BANS A PAPER FOR ITS CRITICISM; London Dispatch Barred When Editor Refuses to Suppress Further Attack on Dublin DE VALERA REGIME CHIDED Woman Writer Denounces Irish for Harboring Enemy Agents and for 'Dictatorship' | True | By James MacDonaldby Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/deborah-d-qd___e-is-wed-she-s-bride-in-michigan-of-rev-macknight.html | DEBORAH D QD?___E IS WED; She !s Bride in Michigan of Rev, Macknight Crawfurd Cowper | True | Special to THE NEW YORK | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/volunteers-are-sought-to-help-in-packing-clothing-for-children-in.html | VOLUNTEERS ARE SOUGHT; To Help in Packing Clothing for Children in War Areas | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-war-with-japan.html | THE WAR WITH JAPAN | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-postwar-automobile.html | THE POST-WAR AUTOMOBILE | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/philip-jung-exhead-of-t-e-wkoff-heights-hospital-in-brooklyn-was-83.html | PHILIP JUNG; Ex-Head of t -- e Wkoff Heights Hospital in Brooklyn Was 83 | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/trades-union-congress-moves-farther-to-left-british-workers-demand.html | TRADES UNION CONGRESS MOVES FARTHER TO LEFT; British Workers Demand Security -Propose 'the Four Decencies' | True | By David Andersonby Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nazi-enslavement-of-french-related-letter-tells-how-prisoners-of.html | NAZI ENSLAVEMENT OF FRENCH RELATED; Letter Tells How Prisoners of War in Reich Are Crushed by Arduous Labor SUPER-PRISON REPORTED Overlords' Efforts to Recruit 'Free Workers' in Hoya Won Over 25 of 350 Men | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/coming-dance-season-ballet-theatre-to-give-three-new-works.html | COMING DANCE SEASON; Ballet Theatre to Give Three New Works -- Katherine Dunham and La Meri Plans | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/english-in-movies-plans-for-teaching-basic-language-well-advanced.html | English in Movies; Plans for Teaching Basic Language Well Advanced | True | HERBERT S. HOUSTON. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wine-harvest-holidays.html | WINE HARVEST HOLIDAYS | True | By Vern Steele | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/prisoners-in-italy-are-freed-to-escape-americans-britons.html | PRISONERS IN ITALY ARE FREED TO ESCAPE; Americans, Britons, Australians and French in Switzerland | True | By Telephone To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/brazle-of-cards-subdues-cubs-31-young-southpaw-has-shutout-until.html | BRAZLE OF CARDS SUBDUES CUBS, 3-1; Young Southpaw Has Shut-Out Until Ninth as St. Louis Lead Attains 16 Games DECIDING TALLY UNEARNED Hanyzewski Loses Five-Hitter When Two Errors by Mates Permit Run in Sixth | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/beauty-forecast.html | Beauty Forecast | True | By Martha Parker | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/can-we-avoid-a-postwar-depression-dislocation-is-certain-but.html | Can We Avoid a Post-War Depression?; " Dislocation is certain, but adequate steps promptly taken can prevent serious difficulties." Can We Avoid a Post-War Depression? | True | By Thomas C. Blaisdell Jr. Assistant Director, National Resources Planning Board | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/history-from-the-source-documents-of-american-history-edited-by.html | History From the Source; DOCUMENTS OF AMERICAN HISTORY. Edited by Henry Steele Commager. Third Edition. Crofts American History Series. 648 pp. New York: F.S. Crofts & Co. $4. | True | LIEUT. CARL BRIDENBAUGH, USNR. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wsay-loses-fight-to-enjoin-petrillo-rochester-court-finds-no.html | WSAY LOSES FIGHT TO ENJOIN PETRILLO; Rochester Court Finds No Coercion -- Trial on Sept. 20 | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/schoolroom-and-campus-hunter-introduces-night-classes-to-meet-war.html | SCHOOLROOM AND CAMPUS; Hunter Introduces Night Classes to Meet War Needs -- Program at New School | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/notes-on-science-mechanical-tree-planter-first-torpedo-planes.html | Notes on Science; Mechanical Tree Planter -First Torpedo Planes | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/30000-at-belfast-see-ireland-win-british-army-team-is-beaten-by-42.html | 30,000 AT BELFAST SEE IRELAND WIN; British Army Team Is Beaten by 4-2 -- RAF Downs Civil Defense in Soccer, 6-0 BLACKPOOL VICTOR AGAIN Turns Back Manchester City, 6-2 -- Aston Villa, Burnley and Sunderland Triumph | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mrs-roosevelt-flies-near-fighting-areas-goes-to-north-australian.html | MRS. ROOSEVELT FLIES NEAR FIGHTING AREAS; Goes to North Australian Coast on Route of Bombers | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/speed-is-stressed-at-navy-launching-currituck-a-mother-ship-for.html | SPEED IS STRESSED AT NAVY LAUNCHING; Currituck, a Mother Ship for Patrol Bombers Leaves Philadelphia Yard FIVE OTHER NEW WARSHIPS Four and Liberty Vessel Take Ways in New England, Frigate Bayonne at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/seven-are-accused-of-revolt-plot-in-mexico-move-to-get-california.html | Seven Are Accused of Revolt Plot in Mexico; Move to Get California and Texas Charged | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/seeing-art-as-adventure-widening-horizons.html | SEEING; Art as Adventure, Widening Horizons | True | By Edward Alden Jewell | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/rites-at-columbia-for-dr-fp-keppel-prominent-educators-attend.html | RITES AT COLUMBIA FOR DR. F.P. KEPPEL; Prominent Educators Attend Service in St. Paul's Chapel for Ex-Dean of College | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/curb-hearing-deferred-sec-to-consider-addition-of-six-stocks-on-nov.html | CURB HEARING DEFERRED; SEC to Consider Addition of Six Stocks on Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/9th-in-row-for-bears-21-marleau-replaces-injured-joe-page-and.html | 9TH IN ROW FOR BEARS, 2-1; Marleau Replaces Injured Joe Page and Subdues Baltimore | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mme-kung-gives-10000-fund-set-up-to-help-students-at-wesleyan-in.html | MME. KUNG GIVES $10,000; Fund Set Up to Help Students at Wesleyan in Georgia | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/samos-put-into-greek-hands.html | Samos Put Into Greek Hands | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/inquest-on-fascism.html | INQUEST ON FASCISM | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nazis-rage-at-former-ally-they-say-they-foresaw-surrender-of-italy.html | NAZIS RAGE AT FORMER ALLY; They Say They Foresaw Surrender of Italy But in Same Breath Charge Betrayal | True | By George Axelssonby Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chicago-paralysis-sets-record.html | Chicago Paralysis Sets Record | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/whippet-captures-21st-best-in-show-flornell-glamorous-selected-by.html | WHIPPET CAPTURES 21ST BEST IN SHOW; Flornell Glamorous Selected by Widener for Honors in Tuxedo Club Fixture HOME-BRED RUDIKI NAMED Florsheim Afghan Is Victor at Rye -- Warland Warboy, Eldgyth Apollo Win | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/jews-trapped-in-france-withdrawal-of-italian-troops-puts-many-in.html | JEWS TRAPPED IN FRANCE; Withdrawal of Italian Troops Puts Many in Jeopardy | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/balkan-leftwinger-escape-from-the-balkans-by-michael-padev-311-pp.html | Balkan Left-Winger; ESCAPE FROM THE BALKANS. By Michael Padev. 311 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Eugen Kovacs | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/good-war-news-no-boon-to-british-diamond-trade.html | Good War News No Boon To British Diamond Trade | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chennault-brilliance-honored.html | Chennault Brilliance Honored | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/willkie-felicitates-his-interpreter.html | WILLKIE FELICITATES HIS INTERPRETER | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-stress-on-adult-courses.html | NEW STRESS ON ADULT COURSES | True | By Winfred G. Leutner, President Western Reserve University | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/a-historic-if.html | A HISTORIC "IF" | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hope-of-more-gas-is-again-deferred-eastern-motorist-is-told-not-to.html | HOPE OF MORE 'GAS' IS AGAIN DEFERRED; Eastern Motorist Is Told Not to Expect Allotment Change Before Late November MILITARY DEMAND IS CITED | True | By Charles Egan | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/labor-rationing-plan-for-manpower-crisis-west-coast-to-try-unified.html | LABOR RATIONING PLAN FOR MANPOWER CRISIS; West Coast to Try Unified Control of Draft, Employment and Production | True | By Louis Stark | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/tactics-against-japan-highway-to-tokyo-by-joseph-rosenfarb-117-pp.html | Tactics Against Japan; HIGHWAY TO TOKYO. By Joseph Rosenfarb. 117 pp. Boston: Little, Brown & Co. $1.25. | True | By Col. Joseph I. Greene Editor of the Infantry Journal | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/plenty-of-fighting-ahead.html | PLENTY OF FIGHTING AHEAD! | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/italian-collapse.html | Italian Collapse | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/w-j-sloane-honored-gets-gold-star-for-pennant-for-part-in-building.html | W. & J. SLOANE HONORED; Gets Gold Star for Pennant for Part in Building Ships | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/layden-names-officials-dowd-vincent-kupcinet-new-men-on-football.html | LAYDEN NAMES OFFICIALS; Dowd, Vincent, Kupcinet New Men on Football League Staff | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/woodman-dont-spare-that-tree.html | WOODMAN, DON'T SPARE THAT TREE! | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/english-neuroses-survival-by-phyllis-bottome-339-pp-boston-little.html | English Neuroses; SURVIVAL. By Phyllis Bottome. 339 pp. Boston: Little, Brown & Co. $2.50. | True | By Marianne Hauser | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/harrison-s-simmons.html | HARRISON S. SIMMONS | True | Special to T Nw YORK TS. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/it-all-sounded-so-simple.html | IT ALL SOUNDED SO SIMPLE | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/f-c_4jrrera-deleon-y-cable.html | F. C_4JRRERA DELEON ]y Cable | True | to THE NEW YORK TLMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/to-cut-hospital-staffs-wmc-aide-tells-buffalo-group-of-minimum.html | TO CUT HOSPITAL STAFFS; WMC Aide Tells Buffalo Group of Minimum Civilian Care | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/changes-in-diet-pictured-for-45-figures-on-farm-outlook-tell-of.html | CHANGES IN DIET PICTURED FOR '45; Figures on Farm Outlook Tell of More Milk, Less Meat and Rise in Eggs ALSO PLENTY OF BEANS Food Agency Will Need to Put More Emphasis on Supply Directly From Crops | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/berlin-claims-rhodes-seizure.html | Berlin Claims Rhodes Seizure | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/series-prize-to-stormy-race-week-honors-also-won-by-yacht-mutiny-at.html | SERIES PRIZE TO STORMY; Race Week Honors Also Won by Yacht Mutiny at Manhasset | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/packers-triumph-on-passes-28-to-10-score-twice-through-air-to.html | PACKERS TRIUMPH ON PASSES, 28 TO 10; Score Twice Through Air to Subdue Steagles in Night Football at Pittsburgh PACKERS TRIUMPH ON PASSES, 28 TO 10 | True | By the United Press. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/helen-irving-betrothedi-kin-of-washington-irving-to-be-wed-to-lt-wa.html | HELEN IRVING BETROTHED; Kin of Washington Irving to Be{ Wed to Lt. W.A. Horton Jr., Navy { | True | I Special to Td sw YOK TEES. { | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/strikers-in-bronx-returning-to-jobs-full-output-promised-monday.html | STRIKERS IN BRONX RETURNING TO JOBS; Full Output Promised Monday After First Legal Walkout Under New Federal Law BROOKLYN CLASH HELD UP Union Leaders Await Further Talk With WLB Before Calling Out Workers | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/robespierre-the-incorruptible-by-marjorie-coryn-247-pp-new-york.html | Robespierre; THE INCORRUPTIBLE: By Marjorie Coryn. 247 pp. New York: Appleton-Century Co. $2.50. | True | By Lucy Greenbaum | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sullins-alujina-to-wed-gene-m-schoonmaker-fiancee-of-air-cadet.html | SULLINS ALUJiNA TO WED; Gene M. Schoonmaker Fiancee of] Air Cadet Gerald W. McEwen | True | Special to T iEW YORK TIradES. I | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/about-.html | About -- | True | L.H.R. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/about-war-bonds-timely-story-with-a-good-ring.html | ABOUT WAR BONDS: TIMELY STORY WITH A GOOD RING. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/asbury-park-still-busy.html | ASBURY PARK STILL BUSY | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sports-of-the-times-when-dempsey-knocked-out-firpo.html | Sports of the Times; When Dempsey Knocked Out Firpo | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cotton-declines-under-liquidation-market-affected-by-situation-in.html | COTTON DECLINES UNDER LIQUIDATION; Market Affected by Situation in Italy and Belated Hedge Offerings FIRST PRICES IRREGULAR Trading on Exchange Confined to Old Contracts -- More Staple in Loan | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/working-children-a-school-problem-4000000-who-had-jobs-and-got.html | WORKING CHILDREN A SCHOOL PROBLEM; 4,000,000 Who Had Jobs and Got Money This Summer May Not Want to Resume Studies U.S. AGENCIES FIGHT MOVE WMC, Children's Bureau, Office of Education Seek Plan to Combine Classes and Work | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/time-to-rout-crabgrass-vigorous-action-now-will-help-good-grasses.html | TIME TO ROUT CRABGRASS; Vigorous Action Now Will Help Good Grasses Fight the Pest Next Summer | True | By Gilbert H. Ahlgren | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/review-5-no-title-the-pirates-of-icy-strait-by-margaret-bell.html | Review 5 -- No Title; THE PIRATES OF ICY STRAIT. By Margaret Bell. Illustrated by Harvey Kidder. 223 pp. New York: William Morrow & Co. $2. | True | By Anne T. Eaton | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-zealand-vote-near-291-candidates-seek-80-seats-in-house-of.html | NEW ZEALAND VOTE NEAR; 291 Candidates Seek 80 Seats in House of Representatives | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/moscow-stresses-turkish-view.html | Moscow Stresses Turkish View | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/louise-enequist-to-become-bride-troth-of-garden-city-girl-to-albert.html | LOUISE ENEQUIST TO BECOME BRIDE; Troth of Garden City Girl to Albert B. Ferguson Jr. Is Announced by Parents WEDDING IN NOVEMBER She Studied at Connecticut College -- Fiance Attending Harvard Medical School | True | Special to T NW YORK TS. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bids-brewers-act-to-meet-shortages-wfa-urges-new-conservation-steps.html | BIDS BREWERS ACT TO MEET SHORTAGES; WFA Urges New Conservation Steps After Report From Industry Advisers TO REDUCE STEEL REPORTS WPB Unit Pushes Plan to Cut Forms to Minimum -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-high-roads-to-victory.html | THE HIGH ROADS TO VICTORY | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/margin-clerks-to-have-outing.html | Margin Clerks to Have Outing | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/terms-approved-by-all-allies.html | Terms Approved by All Allies | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/motorists-are-cautioned-this-is-most-dangerous-season-for-children.html | MOTORISTS ARE CAUTIONED; This Is Most Dangerous Season for Children, Auto Club Says | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/above-suspicion-by-helen-macinnes-333-pp-new-york-sun-dial-press-49.html | ABOVE SUSPICION. By Helen MacInnes. 333 pp. New York: Sun Dial Press. 49 cents. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sailors-help-canneries-150-recruits-from-sampson-station-assigned.html | SAILORS HELP CANNERIES; 150 Recruits From Sampson Station Assigned to Up-State Plants | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chandler-of-yanks-blanks-red-sox-40-hurls-19th-victory-his-7th-in.html | CHANDLER OF YANKS BLANKS RED SOX, 4-0; Hurls 19th Victory, His 7th in Row and 5th Shut-Out -All Scoring in 7th CHANDLER OF YANKS BLANKS RED SOX, 4-0 | True | By John Drebingerspecial To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/assembly-line-daylight-on-saturday-by-jb-priestley-280-pp-new-york.html | Assembly Line; DAYLIGHT ON SATURDAY. By J.B. Priestley. 280 pp. New York: Harper & Brothers. $2.50. | True | By Meyer Berger | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/battle-on-for-cattaro.html | Battle on for Cattaro | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/6-war-contractors-sued-government-wants-the-amounts-it-says-it-lost.html | 6 WAR CONTRACTORS SUED; Government Wants the Amounts It Says It Lost in Philadelphia | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/airwaves-journal-mildly-captious-notes-on-a-travelogue-and-two.html | AIRWAVES JOURNAL; Mildly Captious Notes on a Travelogue And Two Musical Shows -- Frank Crumit | True | By John K. Hutchens | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chinese.html | Chinese | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/review-4-no-title-he-fell-down-dead-by-virginia-perdue-216-pp-new.html | Review 4 -- No Title; HE FELL DOWN DEAD. By Virginia Perdue. 216 pp. New York: Crime Club: Doubleday, Doran & Co. $2. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/marshall-field-3d-to-get-70000000-publisher-will-receive-the-last.html | MARSHALL FIELD 3D TO GET $70,000,000; Publisher Will Receive the Last Part of Estate Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/an-englishman-with-a-job-to-do-log-book-by-frank-laskier-119-pp-new.html | An Englishman With a Job to Do; LOG BOOK. By Frank Laskier. 119 pp. New York: Charles Scribner's Sons. $1.25. | True | By William du Bois | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bridge-between-two-worlds-the-middle-east-crossroads-of-history-by.html | Bridge Between Two Worlds; THE MIDDLE EAST: CROSSROADS OF HISTORY. By Eliahu Ben-Horin. 248 pp. New York: W.W. Norton & Co. $3. | True | By Philip K. Hitti Author of (THE ARABS) | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/moving-days-for-perennials.html | MOVING DAYS FOR PERENNIALS | True | H.V.P.W. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/picklin-time.html | PICKLIN' TIME | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-mary-e-brown-wed-in-new-jersey-bride-of-dr-james-w-boyd-at.html | MISS MARY E. BROWN WED IN NEW JERSEY; Bride of Dr. James W. Boyd at Ceremony in Arlington Church | True | Special to T NEW YORK TIMES, | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/no-mail-service-to-italy-yet.html | No Mail Service to Italy Yet | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/german.html | German | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/windsors-hosts-to-us-workers.html | Windsors Hosts to U.S. Workers | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/aurelio-gets-writ-in-nomination-case-elections-board-ordered-to.html | AURELIO GETS WRIT IN NOMINATION CASE; Elections Board Ordered to Show Cause Why He Should Not Remain on Ballot HEARING DUE ON THURSDAY Tax Returns of Men Mentioned in Row Under Scrutiny -- Police Put on Costello's Trail | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/volunteers-who-guard-health-the-city-has-need-for-many-more-in.html | VOLUNTEERS WHO GUARD HEALTH; The City Has Need for Many More in Clinics And the Schools | True | By Beatrice Oppenheim | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/orchestra-shifts-changes-in-conductors-may-enliven-season-new-works.html | ORCHESTRA SHIFTS; Changes in Conductors May Enliven Season -- New Works on Lists | True | By Howard Taubman | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chinas-program-being-drafted-at-kuomintang-chiefs-sessions-policy.html | China's Program Being Drafted At Kuomintang Chiefs' Sessions; Policy to Be Guide for Five or Six Years -Chiang Sees Victory Possible in Six Months or Not Longer Than Year | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/nazis-in-greece-suppress-italians-take-over-country-disarming.html | NAZIS IN GREECE SUPPRESS ITALIANS; Take Over Country, Disarming Former Allies -- Use Bulgar Troops Through Balkans BATTLES IN YUGOSLAVIA Patriots Join With Italians in Fighting Germans and Croat Puppet Forces, Reports Say | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/owi-sets-up-los-angeles-bureau.html | OWI Sets Up Los Angeles Bureau | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/government-adds-to-butter-hoard-inquiry-soon-by-congress-into-food.html | GOVERNMENT ADDS TO BUTTER HOARD; Inquiry Soon by Congress Into Food 'Overbuying' Forecast by Industry Institute ARMY'S STAND CRITICIZED Taking of Large Share of 1943 Cranberry Crop While Owning Big Carryover Is Cited | True | By Jefferson G. Bell | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/republican-vote-urged-baptist-body-also-asks-negroes-to-sit-in-1944.html | REPUBLICAN VOTE URGED; Baptist Body Also Asks Negroes to Sit in 1944 Convention | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/japanese.html | Japanese | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/vast-job-is-left-in-italy-her-surrender-is-big-asset-but-military.html | VAST JOB IS LEFT IN ITALY; Her Surrender Is Big Asset, but Military Task of Pushing Nazis Out Remains | True | By Milton Brackerby Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-marie-roversi-is-fiancee-of-major-i-bucknell-alumna-to-be.html | MISS MARIE ROVERSI IS FIANCEE OF MAJOR; i Bucknell Alumna to Be Bride i of Neal Holland Jr. of Army | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/preparing-for-shows-this-fall.html | PREPARING FOR SHOWS THIS FALL | True | By Esther C. Grayson | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/peonies-for-next-year-if-carefully-planted-during-the-autumn-these.html | PEONIES FOR NEXT YEAR; If Carefully Planted During the Autumn These Flowers May Bloom for a Century | True | By A.p. Saunders | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/-scientific-forger-trapped-by-hunch-3-big-shot-names-on-loan.html | ' SCIENTIFIC' FORGER TRAPPED BY 'HUNCH'; 3 'Big Shot' Names on Loan Application Bring Arrest of Fingerprint Instructor HE ADMITS 'EXPERIMENT' Bellevue Employe Asserts Aim Was to Interest Bankers in Device for Detection | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/germans-seize-dutch-bells.html | Germans Seize Dutch Bells | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/long-island-man-killed-in-rcaf.html | Long Island Man Killed in RCAF | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/our-leaders-hail-italian-fleet-gain-cunningham-and-eisenhower-view.html | OUR LEADERS HAIL ITALIAN FLEET GAIN; Cunningham and Eisenhower View Surrender of Ships in Review Near Malta MEDITERRANEAN CLEARED Addition of Vessels to Allied Navy Frees Mighty Force to Strike at Japan | True | By Clark Leefor the Combined United States Press. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mrs-charles-grapewin.html | MRS. CHARLES GRAPEWIN | True | Special to TH NEW YORK 'lms. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/asters.html | ASTERS | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/three-new-york-officers-rise.html | Three New York Officers Rise | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/guesses-right-on-fathers-rank.html | Guesses Right on Father's Rank | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/harry-m-herrick.html | HARRY M. HERRICK | True | Special to THE NEW YORK TLrSo | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/22-ships-at-malta-four-battleships-seven-cruisers-halfdozen.html | 22 SHIPS AT MALTA; Four Battleships, Seven Cruisers, Half-Dozen Destroyers There ROMA SUNK AT SEA Some Vessels Reported in Balearics -- None at Gibraltar NEW MEDITERRANEAN DEVELOPMENTS AS BATTLE FOR ITALY RAGES 22 SHIPS AT MALTA; ROMA SUNK AT SEA | True | By W.h. Lawrenceby Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sweep-swinger-is-first-comes-from-last-place-to-pay-2280-in-detroit.html | SWEEP SWINGER IS FIRST; Comes From Last Place to Pay $22.80 in Detroit Race | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/gets-decoration-will-soon-wed.html | Gets Decoration, Will Soon Wed | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-sulfa-discovery-doctor-says-substance-containing-iodine-hits.html | NEW SULFA DISCOVERY; Doctor Says Substance Containing Iodine Hits Many Diseases | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/woodside-flier-cited-anew.html | Woodside Flier Cited Anew | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/mother-honors-heroic-sons.html | Mother Honors Heroic Sons | True | CLEVELAND, Sept. 11 | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wc-eberle-leaves-paw.html | W.C. Eberle Leaves PAW | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/filled-milk-maker-to-fight-court-ban-carolene-co-to-appeal-ruling.html | FILLED MILK MAKER TO FIGHT COURT BAN; Carolene Co. to Appeal Ruling Against Its Synthetically Fortified Product TEST CASE TO BE PUSHED 1923 Act Was Passed Before Vitamin Role in Foods Was Understood, It is Held FILLED MILK MAKER TO FIGHT COURT BAN | True | By George A. Mooney | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/commdr-graf-dead-navys-list-of-25-casualties-includes-new-york-man.html | COMMDR. GRAF DEAD; Navy's List of 25 Casualties Includes New York Man | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/general-johnson-in-new-post.html | General Johnson in New Post | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/viennese-concert-held-at-town-hall-capacity-crowd-hears-margit.html | VIENNESE CONCERT HELD AT TOWN HALL; Capacity Crowd Hears Margit Bokor and John Hendrik Sing Selections by Kalman COMPOSER AIDS AT PIANO Desi Halban-Kurz, Annelies von Molnar and Max Wessels Also Take Part in Program | True | R.L. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/children-of-the-british-blitz-enemy-brothers-by-constance-savery.html | Children of the British Blitz; ENEMY BROTHERS. By Constance Savery. Decorations by Henry C. Pitz. 313 pp. New York: Longmans, Green & Co. $2.50. CHILDREN UNDER FIRE. By S.M.C. 65 pp. New York: Longmans, Green & Co. $1.50. | True | By Beatrice Sherman | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/700-damages-for-beer-gouge.html | $700 Damages for Beer Gouge | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/three-war-tunes-tambourine-trumpet-and-drum-by-sheila-kayesmith-356.html | Three War Tunes; TAMBOURINE, TRUMPET AND DRUM. By Sheila Kaye-Smith. 356 pp. New York: Harper & Brothers. $2.50. | True | By Nina Brown Baker | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/big-attack-to-move-across-indian-ocean-strategy-of-mountbattens.html | BIG ATTACK TO MOVE ACROSS INDIAN OCEAN; Strategy of Mountbatten's Campaign Calls for Land, Sea and Air Blows | True | By Drew Middleton by Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/council-subpoenas-citys-sanita-data-inquiry-fails-to-get-herlands.html | COUNCIL SUBPOENAS CITY'S SANITA DATA; Inquiry Fails to Get Herlands Records Immediately | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hunted-exdeputy-reported-safe.html | Hunted Ex-Deputy Reported Safe | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/707784820-bonds-citys-2day-total-garden-rally-cheers-figure-then.html | $707,784,820 BONDS CITY'S 2-DAY TOTAL; Garden Rally Cheers Figure, Then Adds an Estimated $140,000,000 to It $707,784,820 BONDS CITY'S 2-DAY TOTAL | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/honor-roll-is-defaced.html | Honor Roll Is Defaced | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/williams-oldo.html | Williams. -- Oldo | True | Special to TH NEW YORK . | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/germans-fine-copenhagen.html | Germans Fine Copenhagen | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/newboldmitchell.html | NewboldMitchell | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hirohitos-goal-blood-for-the-emperor-by-walter-b-clausen.html | Hirohito's Goal; BLOOD FOR THE EMPEROR. By Walter B. Clausen. Illustrated. 341 pp. New York: D. Appleton-Century Company. $3. | True | By Max Hill | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/slayer-on-parole-held-in-labor-case-jj-sullivan-is-accused-of.html | SLAYER ON PAROLE HELD IN LABOR CASE; J.J. Sullivan Is Accused of Trying to Coerce Waiters in Poll of Workers FRIEND OF OWNEY MADDEN His Police Record Goes Back to 1912 and Includes RumRunning Arrests | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/allied-planes-make-widespread-forays-over-burma-against-japanese.html | Allied Planes Make Widespread Forays Over Burma Against Japanese River Craft, Pipeline and Other Targets | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dorothy-reydel-is-wed-bride-of-lieut-john-j-donahue-of-marines-in.html | DOROTHY REYDEL iS WED; Bride of Lieut. John J. Donahue of Marines in Westfield | True | Special to T NEW YORK TS, | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/carroll-club-council-to-meet.html | Carroll Club Council to Meet | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/oats-make-gains-wheat-rye-down-grain-market-mixed-partly-as-result.html | OATS MAKE GAINS; WHEAT, RYE DOWN; Grain Market Mixed, Partly as Result of Increase in the Forecast for Corn CANADIAN REPORT, FACTOR Wheat Board in Winnipeg Is Seller on Bulge -- Mexico Said to Want Cereal | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-york-fashion-capital.html | New York -- Fashion Capital | True | By Grover A. Whalen Chairman, Mayor'S Committee For World Fashion Center | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/roosevelt-backs-zionist-movement-he-expresses-hope-americans-will.html | ROOSEVELT BACKS ZIONIST MOVEMENT; He Expresses Hope Americans Will Continue to Help Create Jewish Homeland SENDS SPECIAL MESSAGE President Tells Convention in Ohio of His 'Horror' at Cruelties Imposed by Axis | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/argentina-denies-upset-of-regime-government-declares-officially.html | ARGENTINA DENIES UPSET OF REGIME; Government Declares Officially Foreign Report of Military Coup Was Only a Rumor RAMIREZ POLICY THE SAME President Tells Army and Navy Delegation No Rift Exists -Cabinet Holds Meeting | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/fire-ties-up-7th-ave-traffic.html | Fire Ties Up 7th Ave. Traffic | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/aircraft-production-planning-and-control-by-hd-mackinnon-jr-253-pp.html | AIRCRAFT PRODUCTION, PLANNING AND CONTROL. By H.D. MacKinnon Jr. 253 pp., illustrations, index. New York: Pitman Publishing Corporation. $3.75.; AIRCRAFT CONSTRUCTION HANDBOOK. By Thomas A. Dickinson. 237 pp., illustrations, index. New York: Thomas Y. Crowell Company. $2.50. AIRCRAFT ELECTRICAL SYSTEMS. By William F. Jorch. 208 pp., illustrations, index. New York: The Ronald Press Company. $3. READING AIRCRAFT BLUEPRINTS. By Francis L. Goff and Lloyd R. Novak. 45 pp. Bloomington, Ill.: McKnight & McKnight. $2. | True | By Theodore English | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/james-j-walsh-elizabeth-engineer-80-inventor-of-early-automatic.html | JAMES J. WALSH; Elizabeth Engineer, 80, Inventor of Early Automatic Devices | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/montgomery-warns-germans-are-strong-says-he-is-fighting-experienced.html | MONTGOMERY WARNS GERMANS ARE STRONG; Says He Is Fighting Experienced, Well-Trained Troops | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/test-tube-for-europe.html | TEST TUBE FOR EUROPE | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/good-flowering-shrubs-ordered-now-and-set-out-in-the-autumn-they.html | GOOD FLOWERING SHRUBS; Ordered Now and Set Out in the Autumn They Will Provide Summer-Long Color | True | By Helen van Pelt Wilson | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/marshall-does-own-writing-30000word-report-on-war-painstakingly.html | MARSHALL DOES OWN WRITING; 30,000-Word Report on War, Painstakingly Prepared, Is 'Good Reading' | True | By Sidney Shalett | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/an-ape-boiler-solves-a-murder-too-many-bones-by-ruth-sawtell-wallis.html | An Ape Boiler Solves a Murder; TOO MANY BONES. By Ruth Sawtell Wallis. 232 pp. New York: Dodd, Mead & Co. $2. | True | By Beatrice Sherman | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/war-housing-units-increased.html | War Housing Units Increased | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/workshop-course-offered.html | Workshop Course' Offered | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/erving-waldron.html | Erving -- Waldron | True | Special to T Ngw Yo Ts. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/pirates-5-in-8th-check-reds-111-vander-meer-unable-to-last-in.html | PIRATES 5 IN 8TH CHECK REDS, 11-1; Vander Meer Unable to Last in Battle With Klinger -- Losers Count in 2d | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/text-of-mr-wallaces-main-points.html | Text of Mr. Wallace's Main Points | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/movements-of-commodity-prices-compared-to-those-in-world-war-rises.html | Movements of Commodity Prices Compared to Those in World War; Rises and Falls Greater Then, but Patterns Are Similar -- Ceilings Established -Outlook for Present Reserves COMMODITY PRICES IN WAR MOVEMENTS | True | By J.h. Carmical | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cubans-charge-mail-delay-say-lack-of-postal-personnel-holds-up.html | CUBANS CHARGE MAIL DELAY; Say Lack of Postal Personnel Holds Up Material From U.S. | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/iis-frank-d-schatiburg.html | IIS. FRANK D. SCHAtIBURG | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ice-capades-opens-in-garden-tuesday-miss-atwood-heads-brilliant.html | ICE CAPADES OPENS IN GARDEN TUESDAY; Miss Atwood Heads Brilliant Array of 152 Skaters | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/cultural-barrier-to-peace-assailed-philosophers-say-mankind-should.html | CULTURAL BARRIER TO PEACE ASSAILED; Philosophers Say Mankind Should Transcend Differences in Its Civilizations EDUCATION IS DEBATED Scholars Urge World School Organization -- Ousting of Nazi Teachers Opposed | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ocd-outlay-1000000000-program-to-aid-cities-declared-to-be.html | OCD OUTLAY $100,000,000; Program to Aid Cities Declared to Be Virtually Complete | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/a-lady-in-overalls-hit-the-rivet-sister-by-ann-pendleton-190-pp.html | A Lady in Overalls; HIT THE RIVET, SISTER. By Ann Pendleton. 190 pp. Howell, Soskin. $2. | True | L.G. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/army-casualties-increased-by-620-seven-fighting-fronts-account-for.html | ARMY CASUALTIES INCREASED BY 620; Seven Fighting Fronts Account for 302 Wounded and 318 Missing in Action FIFTY ARE NEW YORKERS New Jersey Is Represented by Nine Men, While Thirteen Hail From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chile-unmoved-by-hitler-his-radio-denunciation-of-italy-brings.html | CHILE UNMOVED BY HITLER; His Radio Denunciation of Italy Brings Anxiety Over Rome's Fate | True | By Cable To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/dorothy-andrews-engaged-to-marry-daughter-of-n-y-u-professor-to.html | DOROTHY ANDREWS ENGAGED TO MARRY; Daughter of N. Y. U. Professor to Become Bride of Capt. William Owens 3d, USA GRADUATE OF STEPHENS She and Fiance Both Received Degrees at CornellmHe | True | is atI | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/military-ball-is-arranged.html | Military Ball Is Arranged | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/review-3-no-title-the-case-of-the-drowsy-mosquito-by-erle-stanley.html | Review 3 -- No Title; THE CASE OF THE DROWSY MOSQUITO. By Erle Stanley Gardner. 248 pp. New York: William Morrow & Co. $2. | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chiefs-top-jerseys-70-fourhitter-is-hurled-by-carter-new-mark-by.html | CHIEFS TOP JERSEYS, 7-0; Four-Hitter Is Hurled by Carter -- New Mark by Harrington | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/gop-at-mackinac-left-doors-open-but-majority-opinion-is-that-the.html | GOP AT MACKINAC LEFT DOORS OPEN; But Majority Opinion Is That the Party Broke Away From Its Old Isolationism GOVERNORS TO THE FORE | True | By Turner Catledge | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/princeton-netmen-win-90.html | Princeton Netmen Win, 9-0 | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/augusta-jones-will-be-married.html | Augusta Jones Will Be Married | True | Special to Tsw. NEW NOF, K TPES. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/sinkwich-confers-with-lions-today-honorably-discharged-from-marines.html | SINKWICH CONFERS WITH LIONS TODAY; Honorably Discharged From Marines, Star Back Hopes to Play Pro Football 2 YEARS AN ALL-AMERICA Led Georgia to Pair of Bowl Triumphs -- Frankie Gained 2,197 Yards Last Fall | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-navys-new-combat-cargo-carrier.html | THE NAVY'S NEW COMBAT CARGO CARRIER | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/apache-145-ties-track-mark-to-win-stake-at-aqueduct-belair-racer.html | APACHE, 14-5, TIES TRACK MARK TO WIN STAKE AT AQUEDUCT; Belair Racer Takes Edgemere Handicap by Half Length in 1:49 2/5 for 1 1/8 Miles SHUT OUT ANNEXES PLACE Market Wise, Choice, Is Third in $17,200 Fixture -- 28,276 Fans Wager $2,449,943 WOODWARD COLOR-BEARER EQUALING WHIRLAWAY'S RECORD AT AQUEDUCT APACHE, 14-5, TIES TRACK MARK TO WIN | True | By Bryan Field | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/chinese-here-vote-to-back-loan-drive-resolutions-also-urge-fight.html | CHINESE HERE VOTE TO BACK LOAN DRIVE; Resolutions Also Urge Fight for Exclusion Act Repeal | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/stock-exchange-admits-bonds.html | Stock Exchange Admits Bonds | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/marthur-airport-gains-suffolk-board-authorizes-the-acquisition-of.html | M'ARTHUR AIRPORT GAINS; Suffolk Board Authorizes the Acquisition of Ten Parcels | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/recreation-group-lauded-as-war-aid-mayor-and-admiral-andrews-thank.html | RECREATION GROUP LAUDED AS WAR AID; Mayor and Admiral Andrews Thank Defense Committee as Volunteers Are Honored SERVICE MEN ENTERTAINED Organization Has Done More, While Saying Less, Than Any Rival, La Guardia Says | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/block-busters-from-america-the-united-states-eighth-air-force.html | BLOCK BUSTERS FROM AMERICA; The United States Eighth Air Force Builds Up A Sunday Punch SKYWAYS TO BERLIN: With the American Flyers in England. By Maj. John M. Redding and Capt. Harold I. Leyshon. 290 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | By Philip Hamburger | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/croatian-puppet-dethrones-king.html | Croatian Puppet "Dethrones" King | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/atlantic-city-golf.html | ATLANTIC CITY GOLF | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/bohemia-down-under-ride-on-stranger-by-kylie-tennant-322-pp-new.html | Bohemia Down Under; RIDE ON STRANGER. By Kylie Tennant. 322 pp. New York: The Macmillan Company. $2.75. | True | C. HARTLEY GRATTAN. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ankara-tax-raises-diplomatic-issues-greeks-oppose-capital-levy.html | ANKARA TAX RAISES DIPLOMATIC ISSUES; Greeks Oppose Capital Levy Openly -- Americans and British Reserve Comment CONFISCATION EXAMPLES Many in Minority Groups Are Forced to Sell Out -- Press Supports Regime | True | By C.l. Sulzbergerby Air Mail To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/ramirez-course-unchanged.html | Ramirez Course Unchanged | True | By Arnaldo Cortesiby Cable To the New York Times | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-york-marine-commended.html | New York Marine Commended | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/gregory-conlon.html | Gregory -- Conlon | True | SPecial to THg IIEW YORK TES. | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/civilians-get-65-of-fish.html | Civilians Get 65% of Fish | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/the-nation.html | THE NATION | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/enterprises-for-fun.html | Enterprises for Fun | True | By Catherine MacKenzie | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/new-york.html | New York | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/james-iiller.html | JAMES I[ILLER | True | special to T NEW Yoc TLES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/war-homeless-put-at-hundred-million-national-fund-stresses-problem.html | WAR HOMELESS PUT AT HUNDRED MILLION; National Fund Stresses Problem of United Nations Peoples | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/is-fascism-endemic-what-to-do-with-italy-by-gaetano-salvemini-and.html | Is Fascism Endemic?; WHAT TO DO WITH ITALY. By Gaetano Salvemini and George La Piana. 295 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By John MacCormac | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/fvirginia-walker-wed-to-robert-wier-3d.html | FVirginia Walker Wed to Robert Wier 3d; | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/indians-vanquish-tigers-again-72-trout-seeking-18th-triumph-is.html | INDIANS VANQUISH TIGERS AGAIN, 7-2; Trout, Seeking 18th Triumph, Is Routed by 10-Hit Attack in Less Than 3 Innings KENNEDY DOWNS DETROIT Cleveland Takes 4-1 Lead in Six-Game Series -- Peters Gets Three Safeties | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/lays-blunder-to-nlrb-umw-asks-wlb-to-upset-ban-on-illinois-plant.html | LAYS BLUNDER TO NLRB; UMW Asks WLB to Upset Ban on Illinois Plant Test | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/two-traditional-bogies-of-politics-are-defied-dewey-and-churchill.html | TWO TRADITIONAL BOGIES OF POLITICS ARE DEFIED; Dewey and Churchill Come Right Out With Proposals for the Cooperation Of Britain and America YET FEW PROTESTS ARE HEARD | True | By Arthur Krock | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/its-a-womans-war-too.html | IT'S A WOMAN'S WAR, TOO | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/fumes-overcome-tank-painters.html | Fumes Overcome Tank Painters | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/allies-in-war-and-in-peace.html | ALLIES IN WAR -- AND IN PEACE | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/seamens-service-marks-first-year-85-per-cent-of-men-who-have-used.html | SEAMEN'S SERVICE MARKS FIRST YEAR; 85 Per Cent of Men Who Have Used Its Centers Have Gone Back to Sea Duty | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/on-wings-of-wood-veneer-plane-skin-is-smoother-stronger-than-metal.html | On Wings of Wood; Veneer Plane Skin Is Smoother, Stronger Than Metal | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/allied-planes-over-italy-meet-little-fire-naples-blanketed-to-block.html | Allied Planes Over Italy Meet Little Fire; Naples Blanketed to Block Nazi Traffic | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/jean-s-merrill-will-be-married-senior-at-wheaton-college-s-fiancee.html | JEAN S. MERRILL WILL BE MARRIED; Senior at Wheaton College !s Fiancee of Midshipman B. H. Rankin of Annapolis | True | Special to THE NEW YORX TIIES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/napoleon-the-man-of-destiny-by-emil-ludwig-illustrated-707-pp-new.html | NAPOLEON -- THE MAN OF DESTINY. By Emil Ludwig. Illustrated. 707 pp. New York: Liveright Company. $1.98. | True | NONA BALAKIAN. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/events-of-interest-in-shipping-world-iron-sea-horse-engines-put-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; ' Iron Sea Horse' Engines Put in Mass Production for Navy Escort Vessels WELDING NEEDS OUTLINED Standardized Methods Urged by Admiral Vickery to Speed Ship Output | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-elizabeth-krepps-fiancee.html | Miss Elizabeth Krepps Fiancee | True | Special to Tm Nsw OR TIS. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/troops-get-news-of-italy.html | Troops Get News of Italy | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/de-gaulle-to-make-address-at-oran-speech-today-expected-to-deal.html | DE GAULLE TO MAKE ADDRESS AT ORAN; Speech Today Expected to Deal With Italian Armistice | True | By Wireless To the New York Times. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/working-press-aids-bond-sales-reporters-lent-to-treasury-keep-the.html | WORKING PRESS AIDS BOND SALES; Reporters Lent to Treasury Keep the Country Posted on Progress of Drive | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/what-drives-the-american-soldier-forward-a-natural-fighter-cocky.html | What Drives the American Soldier Forward; A natural fighter, cocky, bold, tough and ingenious -- he has the will and ardor to fight hard and he also wants to win fast. What Spurs the Soldier On | True | By Herbert L. Matthews By Wireless From Allied Headquarters, North Africa. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/selectivity-likely-on-terminations-settlement-of-war-contracts-by.html | SELECTIVITY LIKELY ON TERMINATIONS; Settlement of War Contracts by Areas, Cities, Industries, Etc., Studied by Agencies LONG-RANGE PROGRAM UP To Center on Question: 'What Kinds of Contracts Should Be Terminated When?' | True | By Edward J. Gleason | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/miss-carol-baldwin-is-married-in-orange-she-becomes-the-bride-of.html | MISS CAROL BALDWIN IS MARRIED IN ORANGE; She Becomes the Bride of Rev. T. T. Johnson of Bethlehem, | True | Pa. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/missourians-ask-views-of-willkie-state-and-national-republican.html | MISSOURIANS ASK VIEWS OF WILLKIE; State and National Republican Leaders Put Nine Questions of Post-War and Political Nature HE PROMISES EARLY REPLY Will Be 'Delighted' to Furnish Answers Though He Doubts 'Reality' of Some Queries | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/five-launchings-in-northeast.html | Five Launchings in Northeast | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/hollywood-exchange.html | HOLLYWOOD EXCHANGE | True | By Fred Stanleyhollywood. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/for-busy-days.html | For Busy Days | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/asia-tomorrow-american-empire-in-asia-by-albert-viton-308-pp-new.html | Asia Tomorrow; AMERICAN EMPIRE IN ASIA? By Albert Viton. 308 pp. New York: John Day Company. $3. Future of Pacific Battlefront | True | By William H. Chamberlin | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/stocks-are-steady-in-aimless-trading-fractional-changes-prevalent.html | STOCKS ARE STEADY IN AIMLESS TRADING; Fractional Changes Prevalent, With Gains Predominant -- Bond Market Dull | True | | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/2-compromises-approved-sec-acts-on-associated-gas-and-and-electric.html | 2 COMPROMISES APPROVED; SEC Acts on Associated Gas and and Electric Co. Cases | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/reports-on-king-conflict.html | Reports on King Conflict | True | | C1B 599262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/a-ringing-challenge-to-the-ama-kaiser-wakes-the-doctors-by-paul-de.html | A Ringing Challenge to the A.M.A.; KAISER WAKES THE DOCTORS. By Paul de Kruif. 158 pp. New York: Harcourt, Brace & Co. $2. Challenge to A.M.A. | True | By Waldemar Kaempffert | C1B 599262 |
| 1943-09-12 | 1943-09-12 | https://www.nytimes.com/1943/09/12/archives/big-business-gain-in-city-this-year-state-commerce-commissioner.html | BIG BUSINESS GAIN IN CITY THIS YEAR; State Commerce Commissioner Reports Rise in War Orders Aided by New Service JOBS AND PAYROLLS SOAR Comparison With 1942 Reveals Sharp Drop in Unemployment and Relief Benefits | True | Special to THE NEW YORK TIMES. | C1B 599262 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/oats-at-23year-peak-45000000bushel-reduction-crops-forecast.html | OATS AT 23-YEAR PEAK; 45,000,000-Bushel Reduction Crops Forecast | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/david-james-mgrath-director-of-illustrations-of-thei.html | DAVID JAMES M'GRATH; Director of Illustrations of thel | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/americans-beat-off-tanks.html | Americans Beat Off Tanks | True | By Relman Morin For the Combined United States Press. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/put-idle-dollars-in-bonds.html | Put Idle Dollars in Bonds! | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/capt-l-6-paget-retired-raf-pilot-officer-who-fought-through-first-w.html | CAPT. L. 6. PAGET, RETIRED RAF PILOT; Officer Who Fought Through First World War Dies in New Hampshire Home IN AIR SERVICE TILL 1929 Was Nephew of Baron Rosslyn E. W. W. Wemyss, Formerly Admiral of Fleet | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/patriarch-of-russia-is-installed-at-ceremony-in-moscow-cathedral.html | Patriarch of Russia Is Installed At Ceremony in Moscow Cathedral; PATRIARCH TAKES OFFICE IN MOSCOW | True | By Reuter. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/united-states.html | United States | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/news-of-books-and-authors.html | News of Books and Authors | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/former-home-in-80th-st-sold-by-vincent-astor.html | Former Home in 80th St. Sold by Vincent Astor | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/murray-demands-costofliving-cut-tells-15000-at-a-cio-union-rally.html | MURRAY DEMANDS COST-OF-LIVING CUT; Tells 15,000 at a CIO Union Rally Here That Government Has Failed to Keep Word URGES CONGRESS TO ACT Asserts Labor Has Observed No-Strike Pledge -- Attacks Work Conscription Bill | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/r-jacquelinu-ehlers-of-waves-engaged-brideelect-of-w-f-brunner-jr.html | r JACQUELINu EHLERS OF WAVES ENGAGED; Bride-Elect of W. F. Brunner Jr., Son of Ex-Head of Aldermen | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/news-of-food-soya-flour-is-added-to-bread-to-make-it-richer-in.html | News of Food; Soya Flour Is Added to Bread to Make It Richer in Protein and More Tasty | True | By Jane Holt | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/aleyander-kesseiing-i.html | [ALEY..ANDER . KESSELING I | True | special to T'E NEW YORK TS. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/london-communists-conclude-meeting-resolutions-and-selfcriticism.html | LONDON COMMUNISTS CONCLUDE MEETING; Resolutions and Self-Criticism Mark Conference | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/italian-naval-graft-at-cyprus.html | Italian Naval Graft at Cyprus | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/wheat-continues-uncertain-trend-prices-at-chicago-have-held-within.html | WHEAT CONTINUES UNCERTAIN TREND; Prices at Chicago Have Held Within Range of 5 Cents for Last Two Months CROP REPORT UNCHANGED United Kingdom Reported to Have Ordered 1,000,000 Tons of Canadian Flour WHEAT CONTINUES UNCERTAIN TREND | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/italys-navy-surrenders.html | ITALY'S NAVY SURRENDERS | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/minas-geraes-bond-interest.html | Minas Geraes Bond Interest | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/cotton-market-in-quandary-small-declines-net-result-of-hectic-week.html | COTTON MARKET IN QUANDARY; Small Declines Net Result of Hectic Week on New Orleans Board | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/hockey-league-plans-to-operate-in-194344-patrick-makes-statement.html | HOCKEY LEAGUE PLANS TO OPERATE IN 1943-44; Patrick Makes Statement After National's Meeting Ends | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/german-troops-in-sofia.html | German Troops in Sofia | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/plane-hits-san-francisco-span.html | Plane Hits San Francisco Span | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/polands-heroism-hailed-bullitt-says-defiance-of-nazis-was-key-point.html | POLAND'S HEROISM HAILED; Bullitt Says Defiance of Nazis Was Key Point in the War | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/head-of-police-resigns-reynolds-leaving-westchester-park-department.html | HEAD OF POLICE RESIGNS; Reynolds Leaving Westchester Park Department | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/big-bond-orders-due-by-midweek-wave-of-industrial-buying-is.html | BIG BOND ORDERS DUE BY MID-WEEK; Wave of Industrial Buying Is Expected on Wednesday, When Interest Starts CITY NEARS BILLION MARK Need for Sacrifices Stressed in Churches -- Rally Held at Ebbets Field BIG BOND ORDERS DUE BY MID-WEEK | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/battle-of-the-ukraine.html | BATTLE OF THE UKRAINE | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/goldstein-chosen-head-of-zionists-as-a-mark-of-honor-to-him-500000.html | GOLDSTEIN CHOSEN HEAD OF ZIONISTS; As a Mark of Honor to Him $500,000 Gift Is Made to Aid Palestine Land Drive TOTAL RISES TO $3,960,000 Judge Rothenberg and Dr. Goldmann Are Critical of the Attitude of Democracies | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/browns-twice-stop-white-sox-20-62-gain-sixth-place-in-league-race.html | BROWNS TWICE STOP WHITE SOX, 2-0, 6-2; Gain Sixth Place in League Race Over Boston | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/advertising-news.html | Advertising News | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/jersey-man-heads-city-music-center-naming-of-harry-friedgut-to.html | JERSEY MAN HEADS CITY MUSIC CENTER; Naming of Harry Friedgut to Direct Cultural Project Announced by Mayor MANAGED NEWARK OPERA Starting of Programs in Old Mecca Temple on Nov. 1 Now Is Objective | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/cubans-sweep-twin-bill-beat-baltimore-71-monarchs-20-at-yankee.html | CUBANS SWEEP TWIN BILL; Beat Baltimore, 7-1, Monarchs 2-0, at Yankee Stadium | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/eire-may-conscript-men-prime-minister-says-lack-of-volunteers.html | EIRE MAY CONSCRIPT MEN; Prime Minister Says Lack of Volunteers Endangers Defense | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/brooklyn-is-victor-in-home-finale-84-vaughans-triple-ties-score-and.html | BROOKLYN IS VICTOR IN HOME FINALE, 8-4; Vaughan's Triple Ties Score and Schultz's Single Beats Phils in Six-Run Seventh DAVIS GAINS 10TH VICTORY But Webber Pitches Last Two Innings as Dodgers Trounce Rivals 10th Time in Row | True | By Roscoe McGowen | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/religion-is-urged-as-guide-to-peace-scholars-also-discuss-the.html | RELIGION IS URGED AS GUIDE TO PEACE; Scholars Also Discuss the Problems of Administering a World Organization ALL FAITHS ASKED TO ACT Joint Declaration on Economic and Political Reforms Called for by Dr. Slonimsky | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/dummy-bombs-hit-lockport.html | Dummy Bombs Hit Lockport | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/third-house-for-big-time-wynn-show-will-be-at-harding-high.html | THIRD HOUSE FOR 'BIG TIME'; Wynn Show Will Be at Harding High Auditorium, Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/the-financial-week-surrender-of-italy-causes-increased-stock.html | THE FINANCIAL WEEK; Surrender of Italy Causes Increased Stock Trading but Little Change in Prices | True | By Alexander D. Noyes | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/russians-rejoice-over-italys-fall-they-stress-ancillary-role-of-red.html | RUSSIANS REJOICE OVER ITALY'S FALL; They Stress Ancillary Role of Red Army in Preventing the Sending of Nazi Aid AXIS IS VIEWED AS BROKEN Now That 'Flunky Is Locked Up,' Ehrenburg Says, the Turn of the 'Boss' Comes Next | True | By Alexander Werthby Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/army-takes-over-three-hotels.html | Army Takes Over Three Hotels | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/germans-near-simplon-post.html | Germans Near Simplon Post | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/du-pont-prints-rivet-bulletin.html | Du Pont Prints Rivet Bulletin | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/candidates-endorsed-by-young-democrats-moskovit-gives-21.html | CANDIDATES ENDORSED BY YOUNG DEMOCRATS; Moskovit Gives 21 Preferences for the City Council | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/miller-hurley.html | Miller -- Hurley | True | Special to TIIE NW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/germans-on-rhodes-are-raided-by-allies-middle-east-fliers-made-two.html | GERMANS ON RHODES ARE RAIDED BY ALLIES; Middle East Fliers Made Two Attacks on Airfields | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/paul-hoffman-6t-long-an-engineer-consultant-and-former-chief-for.html | PAUL HOFFMAN, 6t, LONG AN ENGINEER; Consultant and Former Chief for the Ingersoll-Rand Co. st Phillipsburg, N. J., Dies HE JOINED STAFF IN 1912 Started as Turbine Designer Leader in Developing Firm's War Production Program a | True | Special to THE NEW Yon TIZmS. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/illiteracy-in-colombia.html | Illiteracy in Colombia | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/2d-tire-inspection-for-a-drivers-due-must-be-made-before-sept-30.html | 2D TIRE INSPECTION FOR 'A' DRIVERS DUE; Must Be Made Before Sept. 30 for New 'Gas' Ration Book, OPA Director Here Says | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/philco-shipments-at-record-volume-july-deliveries-surpass-all.html | PHILCO SHIPMENTS AT RECORD VOLUME; July Deliveries Surpass All Previous Monthly Totals -- Gains to Continue | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/financial-news-index-share-figure-stands-at-highest-point-since.html | FINANCIAL NEWS INDEX; Share Figure Stands at Highest Point Since October, 1937 LONDON MARKETS CALM IN WAR TURN | True | By Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/sorel-to-tour-in-the-patriots.html | Sorel to Tour in 'The Patriots' | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/receives-flying-cross-norman-shore-of-brooklyn-is-cited-in-pacific.html | RECEIVES FLYING CROSS; Norman Shore of Brooklyn Is Cited in Pacific Area | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/honoring-ration-coupons.html | HONORING RATION COUPONS | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/brookhattans-in-33-tie-battle-on-even-terms-with-the-soccer.html | BROOKHATTANS IN 3-3 TIE; Battle on Even Terms With the Soccer Americans in Bronx | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mauriello-to-meet-alfano.html | Mauriello to Meet Alfano | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/spitsbergen-story-of-conquest-told-recent-nazi-attack-on-arctic.html | SPITSBERGEN STORY OF CONQUEST TOLD; Recent Nazi Attack on Arctic Outpost Leads Norwegians to Relate Saga SMALL FORCE IN 1942 RAID One Vessel Sunk by German Planes -- Men Ashore Aided by RAF and Reinforced | True | By Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/de-gaulle-calls-for-solidarity-indirectly-protests-exclusion-of.html | DE GAULLE CALLS FOR 'SOLIDARITY'; Indirectly Protests Exclusion of French From Negotiations on Italian Armistice CITES TIES OF NATIONS General Says Each Must Look to Others' Vital Interests to Preserve Peace | True | By Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mussolini-is-taken-by-nazis-from-italians-berlin-reports-mussolini.html | Mussolini Is Taken by Nazis From Italians, Berlin Reports; MUSSOLINI TAKEN BYNAZIS, REICH SAYS | True | By Telephone To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/fruits-of-italys-defeat-salerno-brindisi-taranto-and-fleet-all-add.html | Fruits of Italy's Defeat; Salerno, Brindisi, Taranto and Fleet All Add Greatly to Allies' Advantages | True | By Hanson W. Baldwin | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/heads-lightning-division.html | Heads Lightning Division | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/surveyors-lay-out-fairfield-highway-seven-field-parties-are-at-work.html | SURVEYORS LAY OUT FAIRFIELD HIGHWAY; Seven Field Parties Are at Work in Connecticut Towns | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/british.html | British | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/virginia-gilbert-wed-to-naval-lieutenant-daughter-of-choirmaster.html | VIRGINIA GILBERT WED TO NAVAL LIEUTENANT; Daughter of Choirmaster Bride of Jerome Gersuk in Atlanta | True | Special to Tm NW YOR '.'S. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/drug-jobbers-to-meet-group-to-discuss-three-major-postwar-problems.html | DRUG JOBBERS TO MEET; Group to Discuss Three Major Post-War Problems | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/text-of-radio-address-by-secretary-hull-outlining-policies-of-the.html | Text of Radio Address by Secretary Hull Outlining Policies of the State Department | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/british-prices-off-a-bit-economists-commodity-index-is-1143-drop-of.html | BRITISH PRICES OFF A BIT; Economist's Commodity Index Is 114.3, Drop of 0.2 | True | By Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/outer-mongolians-fight-friends-of-russia-meet-an-attack-by-japanese.html | OUTER MONGOLIANS FIGHT; Friends of Russia Meet an Attack by Japanese | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/west-coast-copes-with-labor-needs-manpower-officials-work-on.html | WEST COAST COPES WITH LABOR NEEDS; Manpower Officials Work on Procedures to Effectuate Byrnes Control Plan URGENCY GROUPS FORMED They Will Decide on Sending Workers Where They Will Be the Most Needed | True | Special to THE NEW YORK TIMES. | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/german.html | German | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/senators-conquer-athletics-43-95-homers-by-robertson-case-and.html | SENATORS CONQUER ATHLETICS, 4-3, 9-5; Homers by Robertson, Case and Priddy Feature Drive for Second Place | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/pay-adjustments-urged-increases-up-to-35-asked-for-white-collar.html | PAY ADJUSTMENTS URGED; Increases Up to 35% Asked for White Collar Workers | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/must-disarm-axis-pershing-asserts-general-83-today-says-we-must-put.html | MUST DISARM AXIS, PERSHING ASSERTS; General, 83 Today, Says We Must Put Troops in Reich | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/edward-j__hughes-douglaston-man-found-dead-ini-his-little-neck.html | EDWARD J.__HUGHES; Douglaston Man Found Dead inI His Little Neck Realty Office ] | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/danes-bomb-auto-plant-saboteurs-also-do-freight-yard-damage-nazis.html | DANES BOMB AUTO PLANT; Saboteurs Also Do Freight Yard Damage -- Nazis Arrest 400 | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/holc-sells-bronx-house-repossessed-twofamily-home-on-fox-street.html | HOLC SELLS BRONX HOUSE; Repossessed Two-Family Home on Fox Street Purchased | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/miss-brown-fiancee-of-walter-marting-graduate-of-kentucky-will-be.html | MISS BROWN FIANCEE OF WALTER MARTING; Graduate of Kentucky Will Be Bride of Naval Lieutenant | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/salamauas-field-is-won-by-allies-success-helps-in-the-drive-at-lae.html | SALAMAUA'S FIELD IS WON BY ALLIES; Success Helps in the Drive at Lae, Other Objective in Northeastern New Guinea ONE OF TWO NEW GUINEA OBJECTIVES IS WON SALAMAUA'S FIELD IS WON BY ALLIES | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/junior-horse-show-aids-spcc-unit-helping-hand-event-at-locust.html | JUNIOR HORSE SHOW AIDS S.P.C.C. UNIT; Helping Hand Event at Locust Valley Helps County Shelter | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/edward-f-sullivan.html | EDWARD F. SULLIVAN | True | Special to THE NW YOR Trigs. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/kathryn-davison-fiancee-ridgewood-girl-will-be-married-to-second.html | KATHRYN DAVISON FIANCEE; Ridgewood Girl Will Be Married to Second Officer Jnn Boer | True | SpecIt to THE TW YORK S. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/finland-still-bars-complete-surrender-but-spokesman-says-she.html | FINLAND STILL BARS COMPLETE SURRENDER; But Spokesman Says She Regrets the War With Britain | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/dawn-of-victory-seen-polish-envoy-predicts-surrender-of-more-axis.html | DAWN OF VICTORY SEEN; Polish Envoy Predicts Surrender of More Axis Satellites | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/war-trend-eases-upswing-in-cotton-futures-contracts-range-from.html | WAR TREND EASES UPSWING IN COTTON; Futures Contracts Range From 6-Point Gains to Declines of 5 Points for Week WAR TREND EASES UPSWING IN COTTON | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/excise-bond-firm-gets-new-offices-underwriter-for-liquor-stores.html | EXCISE BOND FIRM GETS NEW OFFICES; Underwriter for Liquor Stores Moving to William Street | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/hospitals-set-up-a-world-council-american-group-to-deal-with-like.html | HOSPITALS SET UP A WORLD COUNCIL; American Group to Deal With Like Bodies Elsewhere | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/screen-news-here-and-in-hollywood-rko-signs-frank-sinatra-to-7year.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Signs Frank Sinatra to 7-Year Optional Contract With Salary Increase 4 FILMS OPEN THIS WEEK ' Thousands Cheer' Premiere at Astor Tonight Will Assist Sale of War Bonds | True | Special to THE NEW YORK TIMES. | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/abroad-the-presidents-role-in-the-making-of-the-peace.html | Abroad; The President's Role in the Making of the Peace | True | By Anne O'Hare McCormick | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/to-present-postwar-plans.html | To Present Post-War Plans | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/manning-leads-football-group.html | Manning Leads Football Group | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/britain-celebrates-italys-surrender-thanksgiving-services-held-in.html | BRITAIN CELEBRATES ITALY'S SURRENDER; Thanksgiving Services Held in Response to King's Plea | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/nazis-claim-channel-victory.html | Nazis Claim Channel Victory | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/ch-flornell-rarebit-triumphs-in-westchester-club-show-show-alker.html | Ch. Flornell Rare-Bit Triumphs In Westchester Club Dog Show; Alker Imported Welsh Terrier Annexes Top Prize at Rye -- Boxer El Wendie Is Best American-Bred -- Setter Daro Wins | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/two-die-in-new-prr-wreck.html | Two Die in New PRR Wreck | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/chinese.html | Chinese | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/manning-attacks-church-union-plan-says-episcopalpresbyterian-basic.html | MANNING ATTACKS CHURCH UNION PLAN; Says Episcopal-Presbyterian 'Basic Principles' Would Destroy Historic Faith STRONG REJECTION URGED Bishop, in Cathedral Sermon, Holds Apostolic Threefold Ministry to Be Vital MANNING ATTACKS CHURCH UNION PLAN | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/foreign-exchange-rates-week-ended-sept-11-1943.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 11, 1943 | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mayor-calls-on-schools-to-train-children-in-good-manners-and.html | Mayor Calls on Schools to Train Children In Good Manners and Personal Cleanliness | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/fifth-ave-corner-sold-tall-apartment-on-old-gary-site-bought-by.html | FIFTH AVE. CORNER SOLD; Tall Apartment on Old Gary Site Bought by Investor | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/bagnatoaddeo-bout-planned.html | Bagnato-Addeo Bout Planned | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/moyes-condemns-sins-of-omission-goodness-is-required-of-man.html | MOYES CONDEMNS SINS OF OMISSION; Goodness is Required of Man, Australian Bishop Says at Calvary Church LOVE, PRAYER STRESSED All Realms of Living Should Be Tied to Religion, the Prelate Declares | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/alp-left-wingers-seek-new-meeting-court-asked-to-reconvene-county.html | ALP LEFT WINGERS SEEK NEW MEETING; Court Asked to Reconvene County Committee Session in Kings | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/bulgarian-attack-into-serbia-seen-tighter-nazi-rule-at-sofia-is.html | BULGARIAN ATTACK INTO SERBIA SEEN; Tighter Nazi Rule at Sofia Is Indicated as Germans Fight for Balkan Adriatic Coast YUGOSLAVS FIRM IN HILLS Hungary Wants No Big Part in War, Says Official -- Hitler Reported Demanding Troops | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/plot-to-dynamite-hitler-reported-from-salzburg.html | Plot to Dynamite Hitler Reported From Salzburg | True | By Wireless To the New York Times | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/garibaldis-curse-recorded.html | Garibaldi's 'Curse' Recorded | True | OSWALD FORLANI | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/argentine-liberals-plan-petition.html | Argentine Liberals Plan Petition | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/united-nations.html | United Nations | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/city-managers-to-elect.html | City Managers to Elect | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/porgy-and-bess-returning-tonight-famous-negro-operetta-will-open.html | PORGY AND BESS' RETURNING TONIGHT; Famous Negro Operetta Will Open Brief Engagement at the 44th Street LAND OF FAME' COMING Play About Greek Guerrillas to Give Broadway Its Only Premiere Next Week | True | By Sam Zolotow | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/wright-in-bout-sept-27.html | Wright in Bout Sept. 27 | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/basic-english-is-opposed-held-more-difficult-for-foreigner-than.html | Basic English Is Opposed; Held More Difficult for Foreigner Than Straight English | True | MARIO A. PEI | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/advance-terms-of-peace-urged-senator-thomas-expresses-opposition-to.html | ADVANCE TERMS OF PEACE URGED; Senator Thomas Expresses Opposition to 'Cooling-Off Period' After War SPEAKS AT RALLY HERE Senator Burton Asks Citizens to Appeal to Congress to Speed Meetings of Allies | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/taylor-to-address-mexican-group.html | Taylor to Address Mexican Group | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/resident-offices-report-on-trade-slowing-down-in-the-buying.html | RESIDENT OFFICES REPORT ON TRADE; Slowing Down in the Buying Movement Reported in Wholesale Markets PICK-UP IS EXPECTED SOON Continuing Strength Shown by Fur-Trimmed Tuxedo Coats -- Retail Volume Lags | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/dr-elias-i-marsh-68-an-ophthalmologist-ex-head-of-new-jersey-medica.html | DR. ELIAS I. MARSH,. 68,; . AN OPHTHALMOLOGIST Ex. Head of NeW Jersey Medical Society, Physidan 43 Years | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/us-fliers-in-china-win-down-14-japanese-planes-in-wide-assaults.html | U.S. FLIERS IN CHINA WIN; Down 14 Japanese Planes in Wide Assaults, Losing One | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/the-first-lady-and-her-maori-guide.html | THE FIRST LADY AND HER MAORI GUIDE | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/educators-arrive-for-school-inquiry-involving-mayor-nea-committee.html | EDUCATORS ARRIVE FOR SCHOOL INQUIRY INVOLVING MAYOR; NEA Committee Starts Closed Hearings Today, Public Ones in 3 or 4 Weeks WILL INVITE LA GUARDIA But Lacks Power to Summon -- 'Thorough, Fearless and Fair' Quest Is Promised EDUCATORS ARRIVE FOR SCHOOL INQUIRY | True | By Benjamin Fine | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/bankers-urge-making-plans-now-for-world-economic-cooperation-role.html | Bankers Urge Making Plans Now For World Economic Cooperation; Role of the United States in the Proposal to Avoid Recurrence of Mistakes of Last Post-War Period Pictured in ABA Report | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/steinhardts-trip-held-significant-return-of-our-ambassador-to.html | STEINHARDT'S TRIP HELD SIGNIFICANT; Return of Our Ambassador to Turkey Kindles Speculation in Ankara Quarters HE WILL REPORT TO HULL Consultation Seen Likely to Treat of Allied Penetration in Southeast Europe | True | By Ray Brookby Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/chaplain-praises-us-fighting-men-they-display-all-qualities-st-paul.html | CHAPLAIN PRAISES U.S. FIGHTING MEN; They Display All Qualities St. Paul Listed as 'Things That Are Excellent' JAPANESE TRIBUTE CITED Captain M.M. Witherspoon of Navy Tells of Contrast in Articles Found on Attu | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/canadian-index-rises-industrial-activity-gains-one-point-to-206-in.html | CANADIAN INDEX RISES; Industrial Activity Gains One Point to 206 in Month | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/6hit-triumph-to-casey-he-wins-by-30-for-naval-air-team-over-norfolk.html | 6-HIT TRIUMPH TO CASEY; He Wins by 3-0 for Naval Air Team Over Norfolk Sailors | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/independent-backing-for-levy-organized-seabury-aids-lawyers-move-to.html | INDEPENDENT BACKING FOR LEVY ORGANIZED; Seabury Aids Lawyers' Move to Strengthen Justice Party | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/betrothed.html | BETROTHED | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/bulgarian-cabinet-revised.html | Bulgarian Cabinet Revised | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/500-detroit-negroes-try-to-halt-arrest-police-use-tear-gas-on-mob.html | 500 DETROIT NEGROES TRY TO HALT ARREST; Police Use Tear Gas on Mob Aiding Man Accused by Wife | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/ten-p38s-defeat-24-german-planes-us-lightnings-shoot-down-5.html | TEN P-38'S DEFEAT 24 GERMAN PLANES; U.S. Lightnings Shoot Down 5 Messerschmitt 109's Over the Gulf of Salerno OUR FORCES SEE THE FRAY Lt. Rounds, Who Won Rating of Ace, Forced to Crash His Crippled Craft | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/gives-first-sermon-here-minnis-new-vicar-of-intercession-chapel.html | GIVES FIRST SERMON HERE; Minnis, New Vicar of Intercession Chapel, Hails Fight on Evil | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/army-opens-buying-for-foreign-relief-starts-new-job-by-directing.html | ARMY OPENS BUYING FOR FOREIGN RELIEF; Starts New Job by Directing Makers to Supply 500,000 Infants' Undershirts PROGRAM DUE TO EXPAND Will Be Outlined to Underwear Producers at Meeting Here on Tuesday | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/gerardu-a-c-van-beuren.html | GERARDU.$ A. C. VAN BEUREN | True | Special to Tag N-W Yo TL:KS. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/berlin-indicates-ragusa-strife.html | Berlin Indicates Ragusa Strife | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/montreal-clinches-berth-in-playoffs-on-final-day.html | Montreal Clinches Berth In Play-Offs on Final Day | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/army-nurses-learn-air-evacuation-in-a-special-school-in-kentucky.html | Army Nurses Learn Air Evacuation In a Special School in Kentucky; Volunteers Take Six-Week Course and Go to War Zones for Highly Effective Work Flying Wounded to Rear | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/pulp-price-level-to-stand-opa-says-spikes-rumors-revisions-are.html | PULP PRICE LEVEL TO STAND, OPA SAYS; Spikes Rumors Revisions Are Contemplated After Talks With Industry Leaders PULP PRICE LEVEL TO STAND, OPA SAYS | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/urge-opa-to-scrap-mens-shirt-order-producers-say-rules-should-be.html | URGE OPA TO SCRAP MEN'S SHIRT ORDER; Producers Say Rules Should Be Replaced by Simplified and Equitable Schedule TWIN CEILINGS' SCORED Identical Styles at Different Prices May Be Forced Upon Stores by Formula | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/troth-announced-of-mis-vo-rith-former-student-at-school-of-holy.html | TROTH ANNOUNCED OF MIS VO RiTH; Former Student at School of Holy Child Engaged to Lieut. Philip M. Chiids Jr., USN KIN OF COL. HENRY MAY Fiance, Alumnus of St. Mark's and Annapolis, Grandson of Late Admiral H. A. Wiley | True | Special to THE NEW YOiLI: TIIlgS. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/wills-and-de-ruzza-ready.html | Wills and De Ruzza Ready | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/new-candy-items-due-from-farm-research-gott-says-program-will.html | NEW CANDY ITEMS DUE FROM FARM RESEARCH; Gott Says Program Will Employ Many Unused Products | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/250000-tour-airplane-plants.html | 250,000 Tour Airplane Plants | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mrs-wr-hall-killed-by-fall.html | Mrs. W.R. Hall Killed by Fall | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/brides-of-seamen-who-met-husbands-as-service-club-hostesses-feted.html | Brides of Seamen Who Met Husbands As Service Club Hostesses Feted at Party | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mancini-in-ring-thursday.html | Mancini in Ring Thursday | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/yankees-end-season-series-with-red-sox-by-winning-two-bonham-hits.html | Yankees End Season Series With Red Sox by Winning Two; BONHAM HITS IN RUN TO ANNEX 13TH, 1-0 Hurler Records 4th Shut-Out, Singling in 8th to Topple Red Sox in First Game YANKS TAKE NIGHTCAP, 9-6 Donald's Fine Relief Pitching Completes 5-Game Sweep at Boston Before 28,778 | True | By John Drebingerspecial To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/widow-of-hero-to-get-medal.html | Widow of Hero to Get Medal | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/charity-group-meets-jewish-teachers-hold-luncheon-attended-by-600.html | CHARITY GROUP MEETS; Jewish Teachers Hold Luncheon Attended by 600 | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/continued-steel-need-seen-surrender-of-italy-is-expected-to-have-no.html | CONTINUED STEEL NEED SEEN; Surrender of Italy Is Expected to Have No Slackening Effect | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/phillies-to-get-seminick.html | Phillies to Get Seminick | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/dr-ray-urges-buying-of-bonds.html | Dr. Ray Urges Buying of Bonds | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/accepts-secretarial-post-with-church-federation.html | Accepts Secretarial Post With Church Federation | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/plan-farm-credit-study-bankers-will-take-short-course-at-session-in.html | PLAN FARM CREDIT STUDY; Bankers Will Take Short Course at Session in Syracuse | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/pass-interception-beats-lions-2114-younce-carries-ball-to-1yard.html | PASS INTERCEPTION BEATS LIONS, 21-14; Younce Carries Ball to 1-Yard Mark and Then Kinscherf Scores His 2d Touchdown FENEBOCK RUNS 100 YARDS Counts for Losers on Return of Giant Kick-Off -- Paschal and Hightower Cross | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/vital-issues-face-congress-tuesday-twomonth-vacation-at-end.html | VITAL ISSUES FACE CONGRESS TUESDAY; Two-Month Vacation at End, Legislators Must Handle Problems on Draft, Taxes WORLD PROGRAM TO FORE Meanwhile, Bridges Plans to Call In Army-Navy Officials to Learn Full Military Needs | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/catanzaro-falls-heel-and-toe-of-italy-firmly-secured-by-british.html | CATANZARO FALLS; ' Heel' and 'Toe' of Italy Firmly Secured by British Advances MANY AIRFIELDS SEIZED Fifth Army in Naples Region Ahead of Schedule Despite Furious Resistance CATANZARO FALLS; BRINDISI CAPTURED | True | By Milton Brackerby Wireless To the New York Times. | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/-seawolf-stiffens-navys-air-attack-new-torpedo-bomber-going-into.html | ' SEAWOLF' STIFFENS NAVY'S AIR ATTACK; New Torpedo Bomber, Going Into Production, Is Called 'the Last Word' DEFENSE GUNS CARRIED Eight-Ton Craft, Manned by Crew of Three, Is Disclosed by Rear Admiral Davison | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/melton-and-adams-top-boston-30-72-relief-ace-in-first-start-for.html | MELTON AND ADAMS TOP BOSTON, 3-0, 7-2; Relief Ace, in First Start for Giants, Has 1-Hit Shut-Out Till Ninth of Nightcap FIVE-RUN SIXTH DECISIVE Gordon and Witek Hit Homers -- Braves Are Blanked With Seven Blows in Opener | True | By James P. Dawson | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/economics-strategy-for-us-proposed-dr-taylor-of-nyu-says-board-to.html | ECONOMICS STRATEGY FOR U.S. PROPOSED; Dr. Taylor of NYU Says Board to Act on Post-War Problems Here Is Needed Now DIVERGENT VIEWS SOUGHT Dean Scores Use of 'Yes Men' and Facile Promises of Removal of Want | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/berlin-possibly-still-fishing.html | Berlin Possibly Still "Fishing" | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/broader-service-act-urged-austinwadsworth-bill-it-is-held-does-not.html | Broader Service Act Urged; Austin-Wadsworth Bill, It Is Held, Does Not Go Far Enough | True | EUGENE M. KAYDEN | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/to-head-brooklyn-drive-maximilian-moss-chosen-again-by-jewish.html | TO HEAD BROOKLYN DRIVE; Maximilian Moss Chosen Again by Jewish Charities Appeal | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/berlin-fails-to-mention-place.html | Berlin Fails to Mention Place | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/short-interest-off-in-month.html | Short Interest Off in Month | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/football-dodgers-subdue-camp-lee-manders-goes-across-twice-as.html | FOOTBALL DODGERS SUBDUE CAMP LEE; Manders Goes Across Twice as Brooklyn Wins by 28-6 in Debut Under Cawthon | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/many-airfields-taken.html | Many Airfields Taken | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/state-of-war-set-in-northern-italy-rommel-threatens-death-to-any.html | STATE OF WAR SET IN NORTHERN ITALY; Rommel Threatens Death to Any Aiding Allies in Area That He Rules for Reich GERMANS WIDEN CONTROL Release Imprisoned Fascists as Italian Troops Form Guerrilla Outfits | True | By Daniel T. Brighamby Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/launch-submarine-perch-family-of-the-commander-of-lost-namesake-is.html | LAUNCH SUBMARINE PERCH; Family of the Commander of Lost Namesake Is Sponsor | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/bears-split-double-bill-lose-opener-by-a-6to4-score-then-stop.html | BEARS SPLIT DOUBLE BILL; Lose Opener by a 6-to-4 Score, Then Stop Orioles, 7-1 | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/winter-crop-storage-to-be-demonstrated-meetings-in-metropolitan.html | WINTER CROP STORAGE TO BE DEMONSTRATED; Meetings in Metropolitan Area Planned for Next Week | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mary-h-illav___ra-married-daughter-of-souiptor-bride-of-j-t-c.html | MARY H. ILLAV...__.RA .MARRIED; Daughter of Souiptor Bride of J T. C. Luttinger, Coast Guard I | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/buys-house-in-brooklyn-hyman-katz-acquires-prospect-place-flat-from.html | BUYS HOUSE IN BROOKLYN; Hyman Katz Acquires Prospect Place Flat From Bank | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/some-confusion-eliminated.html | Some Confusion Eliminated | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/showrooms-sold-on-west-32d-st-investor-buys-tall-building-and.html | SHOWROOMS SOLD ON WEST 32D ST.; Investor Buys Tall Building and Smaller One for Light Protection OPERATORS GET PARCELS Acquire Houses in Harlem, Washington Heights and the Dyckman Section | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/maltas-history-recalled.html | Malta's History Recalled | True | PHILIP MERCIECA | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/business-note.html | BUSINESS NOTE | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/jerseys-beaten-by-54-chiefs-score-all-their-runs-in-fifth-to-sweep.html | JERSEYS BEATEN BY 5-4; Chiefs Score All Their Runs in Fifth to Sweep Series | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/pioneering-spirit-urged-rev-john-j-foster-warns-against-narrow.html | PIONEERING SPIRIT URGED; Rev. John J. Foster Warns Against Narrow Ideals | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/burma-raids-pushed-during-bad-weather-us-bombers-pound-mandalay.html | BURMA RAIDS PUSHED DURING BAD WEATHER; U.S. Bombers Pound Mandalay Lines -- RAF Hits Japanese Huts | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/road-to-push-research-ll-knight-heads-committee-of-seaboard-air.html | ROAD TO PUSH RESEARCH; L.L. Knight Heads Committee of Seaboard Air Line | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/marx-sloop-takes-close-sound-race-alberta-beats-sheldrake-by-five.html | MARX SLOOP TAKES CLOSE SOUND RACE; Alberta Beats Sheldrake by Five Seconds in Manhasset Club's Title Regatta 3D PLACE GOES TO KNAPP He Cuts Davis' Series Lead in International Class -Auley Home First | True | By James Robbinsspecial To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/more-blood-needed.html | MORE BLOOD NEEDED | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/powers-smith.html | Powers -- Smith | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/airline-is-15-years-old.html | Airline Is 15 Years Old | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/james-baker-dies-an-adviser-of-hague-jersey-democratic-committee.html | JAMES BAKER DIES; AN ADVISER OF HAGUE; Jersey Democratic Committee Treasurer Once in Assembly | True | Special to TH NEW YOK TmES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/nazi-soldier-dane-swim-to-sweden.html | Nazi Soldier, Dane Swim to Sweden | True | By Telephone To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/italian-surrender-cheered-in-malta-population-parades-to-celebrate.html | ITALIAN SURRENDER CHEERED IN MALTA; Population Parades to Celebrate Capitulation and Transfer of Country's Fleet SHIPS DUE TO LEAVE SOON Anti-Aircraft Guns Are Kept Manned as Former Enemy Vessels Lie in Valletta Port | True | By James Wellard For the Combined United States Press | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/sinkwich-conference-put-off.html | Sinkwich Conference Put Off | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/russian.html | Russian | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/indians-overcome-tigers-again-21-roccos-threebagger-and-fly-by.html | INDIANS OVERCOME TIGERS AGAIN, 2-1; Rocco's Three-Bagger and Fly by Boudreau Produce 5-1 Edge in the Series | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/german-soldiers-desecrate-verdun-monuments-to-french-army-and.html | GERMAN SOLDIERS DESECRATE VERDUN; Monuments to French Army and Victory of First World War Wrecked and Stolen CEMETERIES ARE VIOLATED Smuggled Letter Describes Reich Authorities' Conduct in City They Once Destroyed | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/passive-resistance-seen.html | Passive Resistance Seen | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/american-peace-aims.html | AMERICAN PEACE AIMS | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/hispanos-on-top-by-21-gonsalves-goal-beats-celtics-after-aja-knots.html | HISPANOS ON TOP BY 2-1; Gonsalves Goal Beats Celtics After Aja Knots Score | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/los-angeles-takes-pennant.html | Los Angeles Takes Pennant | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/producers-score-hog-ceiling-price-1475-a-hundred-pounds-is-seen-as.html | PRODUCERS SCORE HOG CEILING PRICE; $14.75 a Hundred Pounds Is Seen as Tending to Cut Output and Spur Illegal Markets | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/lightner-keen.html | Lightner -- Keen | True | Special to Ts[E NV° NoP. TI2dES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/broadway-stars-at-canteens.html | Broadway Stars at Canteens | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/poling-going-to-orient-new-tour-will-embrace-egypt-india-china-and.html | POLING GOING TO ORIENT; New Tour Will Embrace Egypt, India, China and Australia | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/reich-calls-up-men-in-5060-age-group-nazi-party-plans-pep-talk.html | REICH CALLS UP MEN IN 50-60 AGE GROUP; Nazi Party Plans 'Pep Talk' Drive Against War Weariness | True | By Telephone To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/allies-hold-most-of-salerno-shore-whole-coast-of-gulf-secured.html | ALLIES HOLD MOST OF SALERNO SHORE; Whole Coast of Gulf Secured Except Small Strip Still in Germans' Control ENEMY COUNTER-ATTACKS First Waves of Americans Beat Off Two Thrusts by Tank Forces Near Beach | True | By Herbert L Matthewsby Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/jobs-are-planned-for-wars-injured-there-are-hundreds-a-veteran-can.html | JOBS ARE PLANNED FOR WAR'S INJURED; There Are Hundreds a Veteran Can Do in Civilian Life, and Many Are Listed in Book LINK WORK AND DISABILITY That is What New Government Manual Tries to Do to Make Place for Returned Men | True | North American Newspaper Alliance. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/name-postwar-planner-state-savings-and-loan-m-select-a-committee.html | NAME POST-WAR PLANNER; State Savings and Loan M Select a Committee | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/steingut-acts-on-rents-says-he-will-offer-bill-for-rollback-to.html | STEINGUT ACTS ON RENTS; Says He Will Offer Bill for Roll-back to Early War Level | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/new-steel-plant-opens-columbia-foundry-near-pittsburg-calif-put-in.html | NEW STEEL PLANT OPENS; Columbia Foundry Near Pittsburg, Calif., Put in Operation | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/fish-diet-harms-animals.html | Fish Diet Harms Animals | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/women-to-study-war-aid-university-association-leaders-meet-in.html | WOMEN TO STUDY WAR AID; University Association Leaders Meet in Washington Today | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/philadelphia-fire-sears-prr-station-100-hurt-fighting-250000-blaze.html | PHILADELPHIA FIRE SEARS PRR STATION; 100 Hurt Fighting $250,000 Blaze -- New York-Bound Patrons Hauled to Safety EIGHT-ALARM BLAZE SWEEPING BROAD STREET STATION IN PHILADELPHIA PHILADELPHIA FIRE SEARS PRR STATION | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/denies-gas-equalized-spokesman-for-motorists-says-east-gets-less.html | DENIES 'GAS' EQUALIZED; Spokesman for Motorists Says East Gets Less Than Share | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/survival-of-church-in-war.html | Survival of Church in War | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/finnish.html | Finnish | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/postoffice-cites-esquire-accused-of-publishing-obscene-matter.html | POSTOFFICE CITES ESQUIRE; Accused of Publishing Obscene Matter -- Hearing This Month | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/brazilian-war-head-here-general-dutra-minister-arrives-from-detroit.html | BRAZILIAN WAR HEAD HERE; General Dutra, Minister, Arrives From Detroit on Tour | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/commodity-average-is-fractionally-up-foodstuffs-and-farm-products.html | COMMODITY AVERAGE IS FRACTIONALLY UP; Foodstuffs and Farm Products Rose Again Last Week | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/higher-farm-price-is-urged-by-mayor-he-calls-it-necessary-if-price.html | HIGHER FARM PRICE IS URGED BY MAYOR; He Calls It Necessary if Price Roll-Backs Are to Be Made Effective for Consumer ACTION ON MEAT IS CITED Same View Is Taken by Miller, Farm Cooperative Head, Who Seeks Control Act Repeal | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/the-screen-jeannie-a-captivating-comedy-enlisting-michael-redgrave.html | THE SCREEN; ' Jeannie,' a Captivating Comedy, Enlisting Michael Redgrave and Barbara Mullen, Opens at Little Carnegie Theatre | True | T.S. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mass-for-italian-prisoners.html | Mass for Italian Prisoners | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/sacrificial-role-of-priests-cited-offerings-in-behalf-of-society.html | SACRIFICIAL ROLE OF PRIESTS CITED; Offerings in Behalf of Society Are Noted by the Rev. Myles Bourke in St. Patrick's EXPIATION OF SINS IS AIM Preacher Points Out That Christ Freely and Willingly Gave Himself as Victim | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/jean-c-voss-br__ibe-electi.html | JEAN C. VOSS BR__IBE-ELECTI; Senior at MiddleburN Engaged toI Lt. Rutherford H. Fenn, USA J | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/dangerous-optimism-on-war-is-seen-here-correspondent-of-the-times.html | DANGEROUS OPTIMISM ON WAR IS SEEN HERE; Correspondent of The Times of London Finds Leaders Ignored | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mayor-asks-italians-to-help-rout-nazis-germans-are-now-our-common.html | MAYOR ASKS ITALIANS TO HELP ROUT NAZIS; Germans Are Now Our Common Enemy, He Says in Broadcast | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mary-masterson-betrothed.html | Mary Masterson Betrothed | True | Special to THE NEW YORK iMB. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/plpo-l-retired-lutheran-pastor-dies-i-iigg-harbor-city-n-j.html | ,,P,,L,P,,,o, "I; Retired Lutheran Pastor Dies i iigg Harbor City, N. J. | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/great-lakes-victor-by-20t019-count-downs-fort-rileys-centaurs-with.html | GREAT LAKES VICTOR BY 20-T0-19 COUNT; Downs Fort Riley's Centaurs With Two 3d-Period Scores | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/government-maturities-33578809450-in-year.html | Government Maturities $33,578,809,450 in Year | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/eddin6-in-jersey-for-lijclllemarsh-she-wears-heirloom-gown-at.html | /EDDIN6 IN JERSEY FOR LIJCLLLEMARSH; She Wears Heirloom Gown at Marriage in East Orange to Pfc. Douglass J. Kennedy HER SISTER HONOR MAID Mrs. Ernest Lang Serves as an Attendant -- Ensign Donald Friedkin, USNR, Best Man | True | Special to T YORK Tns. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/his-memory-snapped-col-colman-asserts-insists-he-can-recall-nothing.html | HIS MEMORY SNAPPED, COL. COLMAN ASSERTS; Insists He Can Recall Nothing in Shooting of Soldier | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/roma-at-first-mistook-identity-of-nazi-bombers.html | Roma at First Mistook Identity of Nazi Bombers | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/two-leases-fill-west-side-house-complete-renting-of-building-with.html | TWO LEASES FILL WEST SIDE HOUSE; Complete Renting of Building With 125 Suites in Eighty-sixth St. for Season OTHER AREAS ARE ACTIVE Fall Demand for Rooms Continues in Scattered Sections of Manhattan | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/women-urged-to-vote-mrs-straus-warns-them-not-to-neglect-civic-duty.html | WOMEN URGED TO VOTE; Mrs. Straus Warns Them Not to Neglect Civic Duty | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mead-predicts-drive-on-tokyo.html | Mead Predicts Drive on Tokyo | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/raf-crew-forced-down-at-sea-rescued-by-italian-warship-on-way-to.html | RAF Crew, Forced Down at Sea, Rescued By Italian Warship on Way to Surrender | True | By Cable To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/felix-isman-dies-once-realty-ian-while-still-in-his-twenties-made.html | FELIX ISMAN DIES; ONCE R-EALTY IAN; While Still in His Twenties Made First of Deals 'That Ran Into Millions BEGAN AS ERRAND' 'BOY He Operated in This City and PhiladelphiaAiso Entered the Amusement Field | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/prisons-in-state-honored-for-work-clinton-auburn-and-attica-will.html | PRISONS IN STATE HONORED FOR WORK; Clinton, Auburn and Attica Will Get National Service Flags and Merit Certificates | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/studying-new-status-of-interned-it-alians-government-weighs.html | STUDYING NEW STATUS OF INTERNED IT ALIANS; Government Weighs Armistice Effect -- 1,162 in Camps | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/shortage-of-corn-for-feeding-stock-seen-despite-increase-in.html | Shortage of Corn for Feeding Stock Seen Despite Increase in Forecast of the Crop | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mary-fitzgerald-cadets-bride-i.html | Mary Fitzgerald Cadet's Bride I | True | Special to Tm NEW YORK TnS. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/ingot-output-1005-of-rated-capacity-production-hits-one-of-highest.html | INGOT OUTPUT 100.5% OF RATED CAPACITY; Production Hits One of Highest Marks in Records, With 1-Point Gain for Week STEEL'S GOAL IN PROSPECT Present Pace Indicates All-Time Peak of 90 Million Tons Will Be Attained INGOT OUTPUT 100.5% OF RATED CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/relief-ships-halt-at-smyrna.html | Relief Ships Halt at Smyrna | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/miss-woodwor_-th-troth-she-will-be-wed-oct-6-to-lieut-r.html | MISS WOODWOR_ TH TROTH; She Will Be Wed Oct. 6 to Lieut. r | True | 2";o?Wo? | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/sees-our-greatest-test-claxton-says-it-is-whether-we-are-worthy-of.html | SEES OUR GREATEST TEST; Claxton Says It Is Whether We Are Worthy of War's Toll | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/grace-gelernter-to-wed-teacher-in-elizabeth-affianced-to-capt-jerry.html | GRACE GELERNTER TO WED; Teacher in Elizabeth Affianced to Capt. Jerry Alexander, USA | True | Special to T NEW YOR TX39. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/brindisi-became-famous-as-appian-way-terminus.html | Brindisi Became Famous As Appian Way Terminus | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/aids-the-tubercular-national-jewish-hospital-denver-adds-to.html | AIDS THE TUBERCULAR; National Jewish Hospital, Denver, Adds to Accommodations | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/us-total-two-billions.html | U.S. Total Two Billions | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/heads-nursing-school-miss-mm-gorey-new-director-of-flower-fifth.html | HEADS NURSING SCHOOL; Miss M.M. Gorey New Director of Flower Fifth Avenue | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/athlones-at-alaskan-highway.html | Athlones at Alaskan Highway | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/warbond-show-slated-5000000-is-goal-tomorrow-for-icecapades-at.html | WAR-BOND SHOW SLATED; $5,000,000 Is Goal Tomorrow for Ice-Capades at Garden | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/ayer-dubious-on-role-of-women-in-the-war-suggests-they-may-be.html | AYER DUBIOUS ON ROLE OF WOMEN IN THE WAR; Suggests They May Be Entering 'New Type of Bondage' | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/defends-policies-program-for-postwar-cooperation-also-is-given-by.html | DEFENDS POLICIES; Program for Post-War Cooperation Also Is Given by Secretary APPROVED BY ROOSEVELT Radio Speech Reflects Long Study by State Department -- More Are Promised HULL FAVORS FORCE TO MAINTAIN PEACE | True | By Bertram D. Hulenspecial to the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/italy-made-four-bids-for-peace-ultimatum-got-a-quick-decision-4.html | Italy Made Four Bids for Peace; Ultimatum Got a Quick Decision; 4 BIDS FOR PEACE SENT OUT BY ITALY ALLIED LEADERS AT ARMISTICE NEGOTIATIONS | True | By James B. Restonby Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/corn-checked-by-cold-dry-and-hot-weather-needed-to-mature-the-crop.html | CORN CHECKED BY COLD; Dry and Hot Weather Needed to Mature the Crop | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/phyllis-larkin-wed-to-ensign-i.html | Phyllis Larkin Wed to Ensign I | True | Special to Tm NW YoR TES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/seabees-sought-by-navy-men-1a-in-draft-are-eligible-to-enlist-in.html | SEABEES SOUGHT BY NAVY; Men 1-A in Draft Are Eligible to Enlist in Work Unit | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/taylorreed-extends-program.html | Taylor-Reed Extends Program | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/mrs-harriette-hoadley-bride-i.html | Mrs. Harriette Hoadley Bride I | True | Special to T New Yo TtES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/pegasus-home-first-on-manhasset-bay-macys-atlantic-leads-sagola.html | PEGASUS HOME FIRST ON MANHASSET BAY; Macy's Atlantic Leads Sagola -- Nike, Whirlaway Win | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/walteb-f-stapleton-j.html | WALTEB F. STA]PLETON J | True | Special to Tn laW NOn Tr, i | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/to-study-fish-regulations.html | To Study Fish Regulations | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/safer-crossings-ordered-commission-renews-directive-to-44-railroads.html | SAFER CROSSINGS ORDERED; Commission Renews Directive to 44 Railroads in State | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/urges-action-on-postwar-plans.html | Urges Action on Post-War Plans | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/named-by-arthur-kudner-as-research-director.html | Named by Arthur Kudner As Research Director | True | | C1B 599263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/women-make-over-spouses-old-suits-canadian-conservation-drive.html | WOMEN MAKE OVER SPOUSES' OLD SUITS; Canadian Conservation Drive Produces Smart Garments for Skilled Wives OTHER ITEMS CONVERTED Shirts, Sweaters and Even Socks Are Put to New Uses, Toronto Leader Reports | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/local-job-planning-seen-postwar-aid-idea-of-hometown-workpile-of.html | LOCAL JOB PLANNING SEEN POST-WAR AID; Idea of Hometown Workpile of Needed Projects Proposed by Commerce Department GUIDE BOOKLET IS ISSUED Experience in 487 Centers Is Said to Be Basis for Idea Sponsored by Government | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/japanese.html | Japanese | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/propaganda-drive-urged-financial-press-forsakes-sphere-to-advise.html | PROPAGANDA DRIVE URGED; Financial Press Forsakes Sphere to Advise Political Moves | True | By Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/54300000-employed-in-july.html | 54,300,000 Employed in July | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/london-markets-calm-in-war-turn-italys-surrender-and-other-events.html | LONDON MARKETS CALM IN WAR TURN; Italy's Surrender and Other Events Fail to Develop Any Upward Surge POST-WAR STOCKS POPULAR Gilt-Edge, Home Rails Decline While Rubber, Oil and Mining Issues Rise | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/rc-du-pont-one-of-four-killed-during-glider-test-for-the-army-dies.html | R.C. du Pont One of Four Killed During Glider Test for the Army; Dies as 'Chute Fails to Function in California -- Long an Expert in Motorless Flight, He Had Been Special Aide to Arnold R.C. DU PONT DEAD IN A GLIDER CRASH | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/links-honors-won-by-beckjordkuntz-they-set-back-paulgraham-by-6-and.html | LINKS HONORS WON BY BECKJORD-KUNTZ; They Set Back Paul-Graham by 6 and 4 in Member-Guest Final at Greenwich C.C. | True | By William D. Richardsonspecial To the New York Times. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/armour-certificates-ready.html | Armour Certificates Ready | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/reedcox-10rounder-tonight.html | Reed-Cox 10-Rounder Tonight | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/sports-of-the-times-dizzy-dean-author-extraordinary.html | Sports of the Times; Dizzy Dean, Author Extraordinary | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/i-harold-w-stimpson-i-i-broker-had-been-partner-in-stock-exchange.html | I HAROLD W. STIMPSON I I; Broker Had Been Partner in Stock Exchange Firm | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/absentee-causes-are-told-in-forum-women-war-workers-at-edison-home.html | ABSENTEE CAUSES ARE TOLD IN FORUM; Women War Workers, at Edison Home in Jersey, Say Shopping, Transportation Are Factors CASHING CHECKS PROBLEM Eastman, in Capital, Assures Aid on Buses -- Banks and Stores to Stay Open Later | True | Special to THE NEW YORK TIMES. | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/glavin-to-go-overseas-colonel-relieved-of-public-relations-duties.html | GLAVIN TO GO OVERSEAS; Colonel Relieved of Public Relations Duties for Army Here | True | | C1B 599263 |
| 1943-09-13 | 1943-09-13 | https://www.nytimes.com/1943/09/13/archives/pearl-s-buck-to-speak-to-be-guest-at-dinner-of-school-of-living-on.html | PEARL S. BUCK TO SPEAK; To Be Guest at Dinner of School of Living on Wednesday | True | | C1B 599263 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/phone-hearing-today-rochester-plan-for-capital-changes-to-be.html | PHONE HEARING TODAY; Rochester Plan for Capital Changes to Be Studied | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/durazna-takes-purse-filly-first-by-four-lengths-in-feature-at.html | DURAZNA TAKES PURSE; Filly First by Four Lengths in Feature at Hawthorne | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/great-neck-home-taken-movie-executives-wife-gets-arleigh-road.html | GREAT NECK HOME TAKEN; Movie Executive's Wife, Gets Arleigh Road Residence | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/cotton-declines-on-hedging-sales-moderate-strength-shown-in-early.html | COTTON DECLINES ON HEDGING SALES; Moderate Strength Shown in Early Hours Gives Way and Close Is 1 to 6 Points Off NEW LIST TRADING SLOW Supply of Staple for 1943-44 Estimated at 22,654,000 Bales by Exchange Service | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/900000-scrubbed-and-starched-youngsters-troop-back-to-public-and.html | 900,000 Scrubbed and Starched Youngsters Troop Back to Public and Private Schools | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/back-to-school.html | BACK TO SCHOOL | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/united-nations.html | United Nations | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/sale-helps-investors-englewood-apartment-brings-enough-to-pay-in.html | SALE HELPS INVESTORS; Englewood Apartment Brings Enough to Pay in Full | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mdonald-is-star-in-bestball-golf-he-posts-65s-with-desiderio-brown.html | M'DONALD IS STAR IN BEST-BALL GOLF; He Posts 65s With Desiderio, Brown to Tie Hurley-Cici Team at Salisbury | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/archbishop-installed-brazilian-churchman-scorns-nazi-protection-of.html | ARCHBISHOP INSTALLED; Brazilian Churchman Scorns Nazi 'Protection' of Pope | True | By Cable To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/named-steel-company-officer.html | Named Steel Company Officer | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bachman-at-camp-grant-michigan-state-lends-football-coach-for.html | BACHMAN AT CAMP GRANT; Michigan State Lends Football Coach for Season | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/80th-wreck-victim-dies-in-philadelphia-hearing-is-begun-into-fire.html | 80TH WRECK VICTIM DIES IN PHILADELPHIA; Hearing Is Begun Into Fire at Broad Street Station | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/surprised-in-kiska-push-col-roosevelt-and-men-were-eager-to-punish.html | SURPRISED IN KISKA PUSH; Col. Roosevelt and Men Were Eager to Punish Japanese | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/giants-sell-marotti-guard.html | Giants Sell Marotti, Guard | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/minerals-concern-increases-profits-international-corporation-net.html | MINERALS CONCERN INCREASES PROFITS; International Corporation Net for Year to June 30 Is Given as $2,075,601 EQUAL TO $3.60 A SHARE Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/germans-entry-in-milan-reported-italian-commander-arrested-20000.html | GERMANS' ENTRY IN MILAN REPORTED; Italian Commander Arrested -- 20,000 Italian Troops Said to Be Fighting at Turin OTHER CLASHES IN ROME Occupant Tells of Outbreaks in Capital and Warns People to Surrender Arms | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/apartment-bought-in-west-new-york-small-properties-feature-the.html | APARTMENT BOUGHT IN WEST NEW YORK; Small Properties Feature the Trading in Jersey City | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bar-women-white-wings.html | Bar Women 'White Wings' | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/missruth-o-pierson-i-i-bacteriologist-of-the-east-orangei.html | MISS·RUTH O. PIERSON I I; Bacteriologist of the East Orange! | True | ,,.:7/J:.Y'Ji | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/editor-art-patron-to-sell-collection-crowninshield-to-dispose-of.html | EDITOR ART PATRON TO SELL COLLECTION; Crowninshield to Dispose of Paintings and Sculpture He Has Assembled in 30 Years GROUP OFTEN DISPLAYED Authority on Modernists Was First to Bring Their Works to America's Attention | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/ch-butcher-is-renominated.html | C.H. Butcher is Renominated | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/museum-changes-listed-agnes-ridge-gets-leave-from-vassar-to-take.html | MUSEUM CHANGES LISTED; Agnes Ridge Gets Leave From Vassar to Take Modern Art Job | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/fifth-battleship-arrives-at-malta-giulio-cesare-leads-squadron.html | FIFTH BATTLESHIP ARRIVES AT MALTA; Giulio Cesare Leads Squadron Containing Destroyers and a Seaplane-Carrier SUBMARINES ARE INCLUDED Ships Considered Suitable for War Against Japanese Despite Obstacles | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/navy-casualties-29354-new-list-of-29-includes-3-new-yorkers-and-2.html | NAVY CASUALTIES 29,354; New List of 29 Includes 3 New Yorkers and 2 From Jersey | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/lost-navy-officer-from-ardsley.html | Lost Navy Officer From Ardsley | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/dr-italln-c-lovf.html | DR. ItAlIN C. LOVF | True | Special to THE EW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/home-for-new-yorker-maxine-blakeley-purchases-a-stamford-hills.html | HOME FOR NEW YORKER; Maxine Blakeley Purchases a Stamford Hills Place | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/joe-carter-victor-again-repeats-in-newark-12rounder-against-johnny.html | JOE CARTER VICTOR AGAIN; Repeats in Newark 12-Rounder Against Johnny Carter | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/aids-small-firms-in-war-production-department-of-justice-helps.html | AIDS SMALL FIRMS IN WAR PRODUCTION; Department of Justice Helps Untangle Legal Problems, Says Wendell Berge | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/store-opens-art-show-many-new-exhibitors-among-200-represented-at.html | STORE OPENS ART SHOW; Many New Exhibitors Among 200 Represented at Hearn's | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/portugal-bars-olive-exports.html | Portugal Bars Olive Exports | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/canning-wages-increased.html | Canning Wages Increased | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/new-guatemala-air-tie-douglas-craft-opens-service-to-new-orleans.html | NEW GUATEMALA AIR TIE; Douglas Craft Opens Service to New Orleans | True | By Cable To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/push-americanization-army-officers-in-hawaii-talk-to-japanese.html | PUSH AMERICANIZATION; Army Officers in Hawaii Talk to Japanese Residents | True | By Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/icc-eyes-otis-deal-with-road-on-1-bid-proponent-of-competition-said.html | ICC EYES OTIS DEAL WITH ROAD ON 1 BID; Proponent of Competition Said to Be Getting $49,900 in a Sale to Nickel Plate | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/four-more-submarines-arrive.html | Four More Submarines Arrive | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/changed-first-name-for-movies.html | Changed First Name for Movies | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/setsweddingdte-daughter-ofbaroness-will-be-bride-of-lt-m-j-lootam-j.html | SETS:WEDDINGD/[TE; Daughter ofBaroness 'Will Be Bride of Lt, M, J, LooTam Jr,., USA, Here on Saturday TO BE ESCORTED BY 'UNCLE Gwendoline de Rothschild Will Attend Sister -- Matthew J. Looml to Be Best Man | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/congress-called-leader-in-disunity-it-also-is-chief-attacker-of.html | CONGRESS CALLED LEADER IN DISUNITY; It Also Is Chief Attacker of Workers, Officers of Large CIO Union Charge ROOSEVELT HELD BULWARK ' Second Front' and Work With Red Labor Advocated at at Convention Here | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/printers-slowdown-renewed-in-newark-evening-newspaper-issues-but.html | PRINTERS' SLOW-DOWN RENEWED IN NEWARK; Evening Newspaper Issues but One Edition -- Another Delayed | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/first-woman-elected-to-australias-house.html | First Woman Elected To Australia's House | True | By Cable To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/wallace-charges-standard-stalled-accuses-new-jersey-company-of.html | WALLACE CHARGES STANDARD STALLED; Accuses New Jersey Company of 'Subterfuge' in Dealing With U.S. Rubber Program SAYS IT PUT FARBEN FIRST Concern's Letters Are Quoted -- Gallagher Offers to File All Contracts With Government | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/1008342000-bills-sold.html | $1,008,342,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/maisky-winds-up-mission-early-departure-for-moscow-linked-to.html | MAISKY WINDS UP MISSION; Early Departure for Moscow Linked to Tripower Talks | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/oats-lead-grains-to-higher-levels-deliveries-of-the-former-for.html | OATS LEAD GRAINS TO HIGHER LEVELS; Deliveries of the Former for September and December Establish Seasonal Peaks WHEAT HAS LATE UPTURN Old Crop Months Up 3/4 to 1 1/8 Cents -- Operations in Rye Light but Price Rises | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/leafs-open-with-ranger-six.html | Leafs Open With Ranger Six | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/fannie-hurst-lauds-camp-fire-program-calls-for-support-of-work-in.html | FANNIE HURST LAUDS CAMP FIRE PROGRAM; Calls for Support of Work in Training Girls for Leadership | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/salerno-thoroughly-looted.html | Salerno Thoroughly Looted | True | By Don Hollenbeck For the Combined Allied Press. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/food-buying-group-is-enjoined-by-ftc-brokerage-violations-are-also.html | FOOD BUYING GROUP IS ENJOINED BY FTC; Brokerage Violations Are Also Charged to Others | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/pershing-reaches-83-bars-a-lot-of-fuss-roosevelt-message-cites-wish.html | PERSHING REACHES 83; BARS 'A LOT OF FUSS'; Roosevelt Message Cites Wish to Go On to Berlin in 1918 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mineola-fair-on-today-army-and-navy-pigeons-to-take-part-in-annual.html | MINEOLA FAIR ON TODAY; Army and Navy Pigeons to Take Part in Annual Race | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bucknell-honors-george-t-ladd.html | Bucknell Honors George T. Ladd | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/eight-airmen-decorated.html | Eight Airmen Decorated | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/reynolds-metals-expands.html | Reynolds Metals Expands | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/sports-of-the-times-merkle-never-touched-second.html | Sports of the Times; Merkle Never Touched Second | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/italians-in-greece-join-patriots-fights-rage-on-dalmation-coast.html | Italians in Greece Join Patriots; Fights Rage on Dalmation Coast; Surrenders to Greek Guerrillas Follow Order Sent by Allied Mid-East Commander -- Yugoslavs Win Areas From Nazis | True | By C.l. Sulzbergerby Cable To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/opa-issues-booklet-of-advice-to-tenants-it-aims-at-keeping-homes-up.html | OPA ISSUES BOOKLET OF ADVICE TO TENANTS; It Aims at 'Keeping Homes Up' in Rent Control Areas | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/big-studio-suite-to-film-executive-martin-licht-leases-in-171-w.html | BIG STUDIO SUITE TO FILM EXECUTIVE; Martin Licht Leases in 171 W. 57th St. -- Cartoonist Moves to Madison Hotel CENTRAL PARK W. POPULAR East and West Sides Share About Alike on New List of Fall Rentals | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/british.html | British | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mrslbo-b-shw-pztnaurs-daughter-ofweathy-irishman-shrank-from-the.html | MRSL'BO, B SHW p;ztn!au'r's; Daugh,ter o:f'-Wea!thy Irishman Shrank "From the Limelight Her Htisband Craved MARRIED FOR 45 YEARS She Translated Brieux Plays and Was Interpreter for Man She Called 'The Genius' | True | By Cable To Te L'W Noak'Tcues. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/new-jersey-men-decorated.html | New Jersey Men Decorated | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/finnish.html | Finnish | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/outlines-induced-savings.html | Outlines "Induced Savings" | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/plane-crash-fatal-to-5-navy-flier-dies-as-his-ship-falls-on-house.html | PLANE CRASH FATAL TO 5; Navy Flier Dies as His Ship Falls on House, Killing Four | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/give-both-sides-fly-warns-radio-fair-presentation-of-news-and.html | GIVE BOTH SIDES, FLY WARNS RADIO; Fair Presentation of News and Issues Is an Obligation, He Declares BROADCASTS PLANS CITED Head of FCC Hints Action by Agency if Stations Persist in Policies He Assails | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/dutch-warship-compels-land-gunners-to-yield.html | Dutch Warship Compels Land Gunners to Yield | True | By the Netherland News Agency. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/whtt_m-e-wakcrma_.html | WH,T.T.&_M E. WA'k[CRMA_ | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/utility-to-pay-dividend-commonwealth-and-southern-to-disburse-on.html | UTILITY TO PAY DIVIDEND; Commonwealth and Southern to Disburse on Preferred | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/nazis-intern-1000-norwegians.html | Nazis Intern 1,000 Norwegians | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/united-corp-acts-to-obey-sec-order-hickey-letter-tells-of-steps-for.html | UNITED CORP. ACTS TO OBEY SEC ORDER; Hickey Letter Tells of Steps for Submission of Plan to Simplify Its Structure UNITED CORP. ACTS TO OBEY SEC ORDER | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/long-bitter-fight-for-italy-is-seen-military-experts-in-london-hold.html | LONG, BITTER FIGHT FOR ITALY IS SEEN; Military Experts in London Hold British and Americans Numerically Inferior GERMANS 'BLEED ALLIES Strategy Viewed as Plan to Inflict as Heavy Loss as Possible Below the Po Valley | True | By Drew Middletonby Cable To the New York Times. | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/postwar-capital-asked-by-industry-shreve-says-manufacturers-oppose.html | POST-WAR CAPITAL ASKED BY INDUSTRY; Shreve Says Manufacturers Oppose War Profiteering but Need Reserve for Peace RENEGOTIATION LAW IS HIT Witnesses Before House Committee Want Taxes Used to Recapture Past Excess | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/terranova-gets-decision-new-yorker-beats-villalba-in-new-orleans.html | TERRANOVA GETS DECISION; New Yorker Beats Villalba in New Orleans 10-Rounder | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/three-germans-executed-berlin-reports-men-were-convicted-of.html | THREE GERMANS EXECUTED; Berlin Reports Men Were Convicted of 'Defeatism' | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/peace-work-held-duty-of-scholars-head-of-philosophy-meeting-calls.html | PEACE WORK HELD DUTY OF SCHOLARS; Head of Philosophy Meeting Calls Upon Them to Lay a Secure Foundation WOULD AID POOR NATIONS Dr. Finkelstein Declares Sharp Differences in Living Levels May Lead to Conflicts | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/points-to-record-paperoard-usage-huyssoon-declares-shortages-will.html | POINTS TO RECORD PAPEROARD USAGE; Huyssoon Declares Shortages Will Continue Through the War Period USE AS ALTERNATE CITED Impossible for Industry to Meet Demands at Current Production Levels | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/hunter-adds-to-courses-special-committee-on-adult-education-is-set.html | HUNTER ADDS TO COURSES; Special Committee on Adult Education Is Set Up | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/lady-temple-i-daughter-of-british-general-widow-of-andaman-governor.html | LADY TEMPLE I; Daughter of British General Widow of Andaman Governor I | True | Special to T ,w'o Tzars. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/puget-sound-power-changes-its-status-ceases-to-be-a-subsidiary-of.html | PUGET SOUND POWER CHANGES ITS STATUS; Ceases to Be a Subsidiary of Engineers Public Service | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/cultural-autonomy-favored-but-guard-should-be-set-against-the.html | Cultural" Autonomy Favored; But Guard Should Be Set Against the Control of Small States by Minorities | True | ARTHUR UPHAM POPE. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/contempt-charge-upheld-mobile-brief-defends-courts-right-to.html | CONTEMPT CHARGE UPHELD; Mobile Brief Defends Court's Right to Sentence Publisher | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/trinidad-to-quadruple-subsidy.html | Trinidad to Quadruple Subsidy | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/iran-will-join-us-today-minister-to-sign-united-nations-declaration.html | IRAN WILL JOIN US TODAY; Minister to Sign United Nations Declaration in Washington | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/erno-rapee-teaches-navigation.html | Erno Rapee Teaches Navigation | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/two-jewelers-of-same-name.html | Two Jewelers of Same Name | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/may-review-farm-deferments.html | May Review Farm Deferments | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mary-roberts-affianced-eteacher-at-spence-school-toi-be-bride-of.html | MARY ROBERTS AFFIANCED; E-Teacher at Spence School to I Be Bride of Howard C. Adams I I | True | Special to THE 1 YORK TIMS. J | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/strike-hits-manchester-1000-electrical-workers-out-wide-extension.html | STRIKE HITS MANCHESTER; 1,000 Electrical Workers Out -- Wide Extension Is Feared | True | By Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/15room-house-sold-in-bronx.html | 15-Room House Sold in Bronx | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/warns-on-approach-to-postwar-world-head-of-university-women-favors.html | WARNS ON APPROACH TO POST-WAR WORLD; Head of University Women Favors Middle-Course Plans | True | Special to THE NEW YORK TIMES. | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/utility-plan-approved-north-american-co-subsidiary-to-distribute.html | UTILITY PLAN APPROVED; North American Co. Subsidiary to Distribute Its Assets | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/jane-krom-fiancee-of-allen-6rammer-graduate-of-the-madeira-and.html | JANE KROM 'FIANCEE OF ALLEN 6RAMMER; Graduate of the Madeira and Gibbs Schools Will Be Wed to Coast Guard Ensign | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/miss-daggett-wed-to-r-s-aldrich-jr-married-in-new-haven-church-to.html | MISS DAGGETT WED TO R. S. ALDRICH JR.; Married in New Haven Church to Any Lieutenant and Son of Late Representative WEARS WHITE NET, SATIN Miss Anne Hooker Honor Maid -- Secretary of War and Mrs. Stimson Among Guests | True | Special to TE NEW YOaK Tnzs. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/danes-bomb-factories-former-chrysler-property-is-among-those.html | DANES BOMB FACTORIES; Former Chrysler Property Is Among Those Damaged | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/four-freedoms-survives-claim-of-foul-to-capture-runes-purse-at.html | Four Freedoms Survives Claim of Foul to Capture Runes Purse at Aqueduct; 18,970 SEE 12-5 SHOT OUTRUN MINEE-MO Four Freedoms Triumphs for Greentree by Almost Length -- Lord Calvert is Third MAKESHIFT FIRST BY NOSE McCreary Mount Nips Scenic -- One Shen Races to Dead Heat With Charlene | True | By Robert F. Kelley | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/four-women-on-jury-for-spy-trial-possible-death-penalty-emphasized.html | Four Women on Jury for Spy Trial; Possible Death Penalty Emphasized; JURY PICKED TO TRY TWO AS NAZI SPIES | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/max-markel-dies-retired-banker_-_-74-vice-president-of-the-central.html | MAX MARKEL DIES; RETIRED BANKER,__ 74; Vice President of the Central Mercantile at Close of Career' | True | Special to THE YORK s. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bankers-consider-fight-on-inflation-moulton-declares-growth-in.html | BANKERS CONSIDER FIGHT ON INFLATION; Moulton Declares Growth in Public Debt Must Be Halted After War Ends BRIEF SPLURGE FORECAST Sprague Says Maintenance of Price Controls Will Be Hard in Time of Peace BANKERS CONSIDER FIGHT ON INFLATION | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/est-l-erbeck.html | EJST ]L. ERBECK | True | Special to T Nw YoK Trs. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/big-potato-crop-in-east.html | Big Potato Crop in East | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/new-hats-inspired-by-medieval-garb-lilly-dache-shows-helmets-and.html | NEW HATS INSPIRED BY MEDIEVAL GARB; Lilly Dache Shows Helmets and Hennins With Collars Simulating Chain Mail GOLD LEAF IS NEW COLOR Much Attention Paid to Hair Arrangements to Go With Novel Shapes Exhibited | True | By Virginia Pope | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/allies-push-inland-salerno-changes-hands-frequently-as-enemy-fights.html | ALLIES PUSH INLAND; Salerno Changes Hands Frequently as Enemy Fights Desperately WARSHIPS SHELL GERMANS Eighth Army Takes Crotone and Drives Onward as British in East Forge Ahead Invasion: American Fifth Army During Operations Against Germans at Salerno ALLIES PUSH INLAND IN SALERNO BATTLE | True | By Milton Brackerby Wireless To the New York Times. | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/rail-trustee-named-ewa-schumann-appointed-by-court-for-hoboken-road.html | RAIL TRUSTEE NAMED; E.W.A. Schumann Appointed by Court for Hoboken Road | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/business-note.html | BUSINESS NOTE | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/hearing-on-general-gas-sec-plans-inquiry-on-proposal-to-sell-tide.html | HEARING ON GENERAL GAS; SEC Plans Inquiry on Proposal to Sell Tide Water Stock | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/split-joints-in-big-inch-factory-defects-caused-delays-davies-of.html | SPLIT JOINTS IN 'BIG' INCH; Factory Defects Caused Delays, Davies of PAW Asserts | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/to-weigh-icc-fare-order-special-court-will-review-rise-for-hudson.html | TO WEIGH ICC FARE ORDER; Special Court Will Review Rise for Hudson Tubes | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/air-force-elevens-aided-may-list-schools-in-250mile-area-for-games.html | AIR FORCE ELEVENS AIDED; May List Schools in 250-Mile Area for Games | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/kogon-and-mintyre-draw-new-haven-man-fails-to-avenge-defeat-of-3.html | KOGON AND M'INTYRE DRAW; New Haven Man Fails to Avenge Defeat of 3 Years Ago | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/rise-in-turf-revenue-new-jersey-gets-1440755-an-increase-of-405449.html | RISE IN TURF REVENUE; New Jersey Gets $1,440,755, an Increase of $405,449 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/the-hunter-and-the-hunted.html | THE HUNTER AND THE HUNTED | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/aus0-desle-egagedi-senior-at-smith-col-ege-will-bei-wed-to-samuel.html | Aus0.' DE.sLE, E''GAGEDI; Senior at Smith Col -- -- ege Will Bel Wed to Samuel B__Jones 4th | True | I Special to Trs NEW YOR Tz,ES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/albany-buys-two-players.html | Albany Buys Two Players | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/miss-berg-gets-orders.html | Miss Berg Gets Orders | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mussolinis-death-seen-in-nazi-coup-berne-views-it-as-possibly.html | MUSSOLINI'S DEATH SEEN IN NAZI 'COUP'; Berne Views It as Possibly Behind Berlin Stories, Which Say He Is in the Reich MUSSOLINI'S DEATH SEEN IN NAZI 'COUP' | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/finds-women-stay-in-planned-plants-mrs-wb-hobart-gives-result-of.html | FINDS WOMEN STAY IN PLANNED PLANTS; Mrs. W.B. Hobart Gives Result of Survey in Places With Personnel Systems HOME PROBLEMS A KEY Expert in Secretary of War's Office Reports Older Women Make Good | True | By Eleanor Darntonspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/boy-11-saves-child-jumps-into-deep-water-to-rescue-lad-9-who.html | BOY, 11, SAVES CHILD; Jumps Into Deep Water to Rescue Lad, 9, Who Slipped Off Rock | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/stamps-for-greece-on-sale-oct-12.html | Stamps for Greece on Sale Oct. 12 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/princeton-relies-on-four-penn-men-miller-obrien-gallagher-and-ohora.html | PRINCETON RELIES ON FOUR PENN MEN; Miller, O'Brien, Gallagher and O'Hora Due to Face Old Alma Mater in Sept. 25 Opener TIGER HOPES REST IN LINE But Reserves for Fast, Heavy Forwards Are Scarce Save at Guard Positions | True | By Allison Danzigspecial To the New York Times. | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/war-news-changes-buying-viewpoint-better-supply-trend-prompts.html | WAR NEWS CHANGES BUYING VIEWPOINT; Better Supply Trend Prompts Dealers to Observe Caution on Forward Purchases BUDGETS TO BE FLEXIBLE Retailers Will Work Closer to Seasons -- Producers Watch Prospects Carefully | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/retains-yonkers-housing-post.html | Retains Yonkers Housing Post | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/sec-hearing-on-adams-oil-deal.html | SEC Hearing on Adams Oil Deal | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/flederick-j-fenng.html | FIEDERICK J. FEN/NG | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/free-speech-plea-made-in-argentina-prensa-urges-an-unshackled-press.html | FREE SPEECH PLEA MADE IN ARGENTINA; Prensa Urges an Unshackled Press as the Government Bans More Papers ORGAN BLAMES CASTILLO Present Regime by Implication Also Assailed for Gag Rule Stilling People's Voice | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/lot-bid-up-from-50-to-1050.html | Lot Bid Up From $50 to $1,050 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/acts-to-condemn-lofts-us-moves-to-take-over-two-long-island-city.html | ACTS TO CONDEMN LOFTS; U.S. Moves to Take Over Two Long Island City Buildings | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/zoo-has-a-wolf-hunt-police-search-area-but-all-beasts-are-accounted.html | ZOO HAS A 'WOLF' HUNT; Police Search Area, but All Beasts Are Accounted For | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/postwar-revival-of-education-aim-scholars-of-allied-nations-meet-at.html | POST-WAR REVIVAL OF EDUCATION AIM; Scholars of Allied Nations Meet at Harpers Ferry to Plan International Efforts TO AID WAR-TORN LANDS Organization to Cooperate Efforts for Re-establishing Schools Will Be Planned | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/8-advocates-of-postwar-plans-to-join-in-clarification-session.html | 8 Advocates of Post-War Plans To Join in Clarification Session; Americans With Varied Views to Take Part in Meeting Sept. 24 in New York Times Hall -- Club Women Invited | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/rear-admiral-wheeler-sir-william-wa-consulting-surgeon-to-admiralty.html | REAR ADMIRAL WHEELER; Sir William Wa -- -- Consulting Surgeon to Admiralty I | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/salamaua-falls-enemy-quitsport-japanese-are-retreating-with-allies.html | SALAMAUA FALLS; ENEMY QUITSPORT; Japanese Are Retreating, With Allies in Pursuit -- Fliers Raid in Vast Area SALAMAUA FALLS; ENEMY QUITS PORT | True | By the United Press. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/the-outlook-in-burma-gigantic-problems-must-be-solved-before.html | The Outlook in Burma; Gigantic Problems Must Be Solved Before Mountbatten Orders Attack | True | By Hanson W. Baldwin | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/drafting-of-fathers-is-deferred-until-nonparents-are-used-up-local.html | Drafting of Fathers Is Deferred Until Non-Parents Are Used Up; Local Boards to Reclassify Latter for October Call and Put Wrongly Deferred and Physically Fit in 1A | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/four-directors-added-merchants-refrigerating-co-board-is-enlarged.html | FOUR DIRECTORS ADDED; Merchants Refrigerating Co. Board Is Enlarged | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/wire-hearing-set-for-friday.html | Wire Hearing Set for Friday | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/hearings-started-in-school-inquiry-educators-and-civic-leaders.html | HEARINGS STARTED IN SCHOOL INQUIRY; Educators and Civic Leaders Appear Before NEA Body as It Sifts 'Interference' Charges NOT OUT TO 'HANG ANYONE' Spokesman Emphasizes That Sole Aim Is Honest Study of the Situation Here | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/uaw-board-for-roosevelt-in-44.html | UAW Board for Roosevelt in '44 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/surveys-newsprint-as-new-cut-nears-wpb-says-data-on-dailies-are.html | SURVEYS NEWSPRINT AS NEW CUT NEARS; WPB Says Data on Dailies Are Needed Urgently for the Division of Supplies WOODS WORK ESSENTIAL Employes' Position Is Clarified by Committee -- Other War Agency Action SURVEY NEWSPRINT AS NEW CUT NEARS | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/zionists-put-plea-to-united-nations-ask-provision-for-postwar.html | ZIONISTS PUT PLEA TO UNITED NATIONS; Ask Provision for Post-War Jewish Commonwealth for Refuges in Palestine EQUITY PLEDGED TO ARABS American Body Also Calls for Aid in Transfer of Jews to 'Permanent Home' | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/frisch-to-manage-pirates-next-year-pilot-signed-for-fifth-season.html | FRISCH TO MANAGE PIRATES NEXT YEAR; Pilot Signed for Fifth Season -- Induction of Van Robays and Brandt Imminent | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/nashville-wins-pennant-defeats-new-orleans-7-to-0-in-southern.html | NASHVILLE WINS PENNANT; Defeats New Orleans, 7 to 0, in Southern Association Play-Off | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/connecticut-officer-dies-in-crash.html | Connecticut Officer Dies in Crash | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/brazils-war-minister-claims-a-share-of-credit-for-victories-general.html | Brazil's War Minister Claims A Share of Credit for Victories; General Durra, Here on Official Visit, Says His Country Will Send Army to Europe 'as Soon as Possible' | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/dairy-products-to-be-scarcer.html | Dairy Products to Be Scarcer | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/the-screen-thousands-cheer-lavish-metro-musical-with-an-allstar.html | THE SCREEN; 'Thousands Cheer,' Lavish Metro Musical With an All-Star Cast, Makes Its Appearance at War Bond Rally at Astor | True | T.M.P. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/king-of-yugoslavia-plans-visit-to-italy-peter-wants-to-see.html | KING OF YUGOSLAVIA PLANS VISIT TO ITALY; Peter Wants to See Battlefields -- May Signal Uprising | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/describes-ideal-meal-british-professor-also-upholds-dehydration-of.html | DESCRIBES IDEAL MEAL; British Professor Also Upholds Dehydration of Foods | True | By Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/eggselling-holiday-postponed-to-give-the-opa-another-chance-dealers.html | Egg-Selling 'Holiday' Postponed To Give the OPA 'Another Chance'; Dealers Call Off 'Strike' Soon After Start Until Sept. 27 to Give Washington Time to Act on Price Ceiling Complaint | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/reporter-is-wounded-time-magazine-correspondent-shot-in-salerno.html | REPORTER IS WOUNDED; Time Magazine Correspondent Shot in Salerno Attack | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/ice-capades-opens-at-garden-tonight-admission-to-premiere-only-by.html | ICE CAPADES OPENS AT GARDEN TONIGHT; Admission to Premiere Only by War Bond Purchase -- 23 Performances Slated | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/draft-of-fathers-takes-first-place-as-congress-meets-leaders-seek.html | DRAFT OF FATHERS TAKES FIRST PLACE AS CONGRESS MEETS; Leaders Seek to Block Vote on Proposed Ban Till Military Chiefs Are Heard WHEELER, MAY PLANS UP Post-War Collaboration for Peace Looms as a Leading Problem of the Session DRAFT OF FATHERS HEARS SHOWDOWN | True | By C.p. Trussellspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/leonabd-f-skeats.html | LEONABD F. SKEATS | True | Jy Wirelesa to 1 IEW YORC Tln.a.. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/fliers-honored-for-pacific-feats-jackson-heights-lieutenant-among.html | FLIERS HONORED FOR PACIFIC FEATS; Jackson Heights Lieutenant Among Those Decorated by General Kenney HEROIC DEEDS ARE CITED One Army Bomber Fought Battle With Japanese All Alone -- New Yorkers on Lists | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/writ-in-aurelio-case-served-on-vote-board-its-records-to-be.html | WRIT IN AURELIO CASE SERVED ON VOTE BOARD; Its Records to Be Produced in Court on Thursday | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/assure-barbers-supplies-shops-to-get-replacements-ocr-official.html | ASSURE BARBERS' SUPPLIES; Shops to Get Replacements, OCR Official Declares | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/goggin-fires-a-62-for-course-mark-seven-birdies-and-eagle-3-on-16th.html | GOGGIN FIRES A 62 FOR COURSE MARK; Seven Birdies and Eagle 3 on 16th Feature 9-Under-Par Sleepy Hollow Score HEADS FIELD WITH GAVIN Manero and Robbins Post 64 to Finish Second in the Best-Ball Event | True | By Maureen Orcuttspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/miner-w-wilcox-new-bedford-cotton-broker-i-once-herd-of-welfare.html | MINER W. WILCOX; New Bedford Cotton Broker, I Once HeRd of Welfare Board,' | True | Sl0eclR.1 to TEE NeW YOR: IMES. ' I | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/indians-recall-two-hurlers.html | Indians Recall Two Hurlers | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/notes.html | Notes | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/edwlw-ff-cudtp.html | EDWLW Ff CUDT.P | True | Special to TK YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/british-ships-repel-german-air-attacks-vessels-supporting-invasion.html | BRITISH SHIPS REPEL GERMAN AIR ATTACKS; Vessels Supporting Invasion of Italy Under Steady Raids | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/industrial-building-up-plans-filed-in-state-in-august-increase-by.html | INDUSTRIAL BUILDING UP; Plans Filed in State in August Increase by $500,000 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/distillers-study-reuse-of-bottles-clarification-of-the-treasurys.html | DISTILLERS STUDY RE-USE OF BOTTLES; Clarification of the Treasury's Newly Amended Regulation Will Be Sought LACK SALVAGE FACILITIES Feldman Urges Licensing of All Bottle Dealers to Control Used Containers | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/cqrrarffs-s-briggs.html | CqRrARff..S S. BRIGGS | True | Special to Iw Yo | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/dr-anna-f-wilson-retired-morristown-physicianl-aided-fight-for.html | DR. ANNA F. WILSON; Retired Morristown Physicianl Aided Fight for Suffrage | True | Special to RHW NEW YORK TRIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/new-york-man-to-head-trust-division-of-aba.html | New York Man to Head Trust Division of ABA | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/julia-depagnier-jersey-bride.html | Julia D'Epagnier Jersey Bride | True | specit to Tm NEw Yomc Ts. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/gail-a-johnston.html | GAIL A. JOHNSTON | True | Specfl to T N YORE TnES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/soldiers-to-help-upstate-farmers-army-sending-1300-to-aid-in.html | SOLDIERS TO HELP UP-STATE FARMERS; Army Sending 1,300 to Aid in Harvesting and Canning Tomatoes and Apples | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/michel-rosenker-joins-philharmonic-fellowstudent-of-heifetz-is.html | MICHEL ROSENKER JOINS PHILHARMONIC; Fellow-Student of Heifetz Is Assistant Concert Master | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/food-price-savings-2-living-cost-cut-ordered-by-opa-transportation.html | FOOD PRICE SAVINGS, 2% LIVING COST CUT, ORDERED BY OPA; Transportation Subsidies and Buy-and-Sell System Will Be Used in New Control FRUITS, VEGETABLES FIRST Bowles Also Reveals Change in Legal Branch and Simplification of Regulations FOOD PRICE SAVINGS ORDERED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/germans-shift-troops-seventy-divisions-moved-to-meet-present-and.html | GERMANS SHIFT TROOPS; Seventy Divisions Moved to Meet Present and New Blows | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/americans-under-fire-in-italy.html | AMERICANS UNDER FIRE IN ITALY | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/sage-pointer-is-winner.html | Sage Pointer Is Winner | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bank-interest-rates-seen-nearing-highs-3-for-shortterm-loans-cited.html | BANK INTEREST RATES SEEN NEARING HIGHS; 3% for Short-Term Loans Cited by Reserve Bulletin | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/gladys-davies-will-be-married-i.html | Gladys Davies Will Be Married I | True | Special to 'iHs Nw YORK TL'S. { | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/toles-called-for-service.html | Toles Called for Service | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/japanese-morale-lower.html | Japanese Morale Lower | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/waste-of-manpower-seen.html | Waste of Manpower Seen | True | FRED LAVIS. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/trouble-for-apan.html | TROUBLE FOR APAN | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/george-skeptical-on-new-tax-goal-he-says-no-more-than-three-to-five.html | GEORGE SKEPTICAL ON NEW TAX GOAL; He Says No More Than Three to Five Billion Can Be Added Instead of Twelve Billion URGES 'INDUCED' SAVINGS Plan Would Provide Incentive to Public to Increase Loans to Government | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/judge-says-relief-creates-paupers-taylor-asserts-administration.html | JUDGE SAYS RELIEF CREATES PAUPERS; Taylor Asserts Administration Won't Act Because It Gets Votes of Recipients HE SUGGESTS REMEDIES Would Bar Those Who Take Home Grants From Voting in City Election | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/playoff-series-starts-tonight-leafs-face-royals-at-toronto-and.html | PLAY-OFF SERIES STARTS TONIGHT; Leafs Face Royals at Toronto and Bears Oppose Chiefs in Syracuse Game | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/miss-fuchs-heads-bank-women.html | Miss Fuchs Heads Bank Women | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/soldier-ages-40-years-in-three-days-in-italy.html | Soldier 'Ages 40 Years' In Three Days in Italy | True | By Wireless To the New York Times | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/martin-demands-survey.html | Martin Demands Survey | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/pawtucket-sprint-to-medid-choice-barnet-racer-beats-texon-boy-by-a.html | PAWTUCKET SPRINT TO MEDID, CHOICE; Barnet Racer Beats Texon Boy by a Nose, Giving Jockey Trent His 4th Winner RETURNS $5 TO BACKERS Skipper Z Takes Show in the 6-Furlong Suffolk Purse --Double Pays $82 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/famous-bridge-referee-assists-general-clark.html | Famous Bridge Referee Assists General Clark | True | By Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/steel-output-scheduled-at-996-of-capacity.html | Steel Output Scheduled At 99.6% of Capacity | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/first-light-frost-at-albany.html | First Light Frost at Albany | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/monthly-import-quota-set-for-cuban-molasses.html | Monthly Import Quota Set for Cuban Molasses | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/traffic-accidents-drop-week-and-weekend-figures-off-from-periods-in.html | TRAFFIC ACCIDENTS DROP; Week and Week-End Figures Off From Periods in 1942 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/russian.html | Russian | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mrs-l-il-van-den-berg.html | MRS. L. I:L VAN DEN BERG | True | Special to. THE NEW YORK T. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/polish-aide-desires-soviet-settlement-but-minister-bars-any-new.html | POLISH AIDE DESIRES SOVIET SETTLEMENT; But Minister Bars Any New Territorial 'Sacrifices' | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/uboat-skipper-who-sank-the-ark-sunk-and-captured-by-us-plane.html | U-Boat Skipper Who Sank the 'Ark' 'Sunk' and Captured by U.S. Plane; Captain Lieutenant Guggenberger, Who Won Knights Cross for Torpedoing British Carrier, Loses Fight Off Brazil | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/united-states.html | United States | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/colman-explains-transfer-of-ford-colonel-at-courtmartial-denies-it.html | COLMAN EXPLAINS TRANSFER OF FORD; Colonel at Court-Martial Denies It Was to Please Family | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/661-names-added-to-armys-losses-new-casualty-lists-carry-221.html | 661 NAMES ADDED TO ARMY'S LOSSES; New Casualty Lists Carry 221 Soldiers Killed and 440 Wounded in Action COVER SIX BATTLEFRONTS New York Represented by 51 Men, New Jersey by 23 and Connecticut by 5 | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/french-interests-seen-protected-officials-in-washington-say-there.html | FRENCH INTERESTS SEEN PROTECTED; Officials in Washington Say There Was Consultation on the Italian Armistice CORSICA GARRISON LIKELY Release of Prisoners Taken in France Taken for Granted Under the Terms | True | By Harold Callenderspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/twenty-more-plants-receive-armynavy-e-industrial-concerns-honored.html | TWENTY MORE PLANTS RECEIVE ARMY-NAVY E; Industrial Concerns Honored for Production Record | True | Special to THE NEW YORK TIMES. | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/safety-unit-developed-willysoverland-equipment-aids-in-conserving.html | SAFETY UNIT DEVELOPED; Willys-Overland Equipment Aids in Conserving Man-Hours | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/sale-of-war-bonds-tops-billion-here-total-through-saturday-was.html | SALE OF WAR BONDS TOPS BILLION HERE; Total Through Saturday Was $982,135,441, With Rise in the Tempo Noted APPEAL ISSUED BY HUGHES As Fighting Becomes More Intense Cost of War Grows, He Says in Statement | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/lancaster-takes-pennant.html | Lancaster Takes Pennant | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/leniency-for-communists.html | Leniency for Communists | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/schoolboy-shot-fatally-newark-youths-playing-stickup-when-revolver.html | SCHOOLBOY SHOT FATALLY; Newark Youths Playing 'Stick-Up' When Revolver Goes Off | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/chinese.html | Chinese | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/london-sees-pact-on-currency-soon-some-sort-of-postwar-accord.html | LONDON SEES PACT ON CURRENCY SOON; Some Sort of Post-War Accord Forecast From White-Keynes Talks in Washington SPEED HELD ESSENTIAL Accelerated Tempo of War in Europe and U.S. Presidential Fight Said to Spur Need | True | By James MacDonaldby Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/ticket-applications-flood-office-of-yanks-cards-begin-accepting.html | Ticket Applications Flood Office of Yanks -- Cards Begin Accepting Orders Today -- Giants to Start Adams Regularly | True | By Louis Effrat | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/barbara-geils-married-becomes-bride-of-stepbrother-j-walter.html | BARBARA GEILS MARRIED; Becomes Bride of Stepbrother, J. Walter Aylsworth of Navy | True | Special to T NEW YORE TZ3EES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/industry-to-need-aid-must-have-government-backing-after-war-says.html | INDUSTRY TO NEED AID; Must Have Government Backing After War, Says Van Deventer | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/books-authors.html | Books -- Authors | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/the-russian-patriarch.html | THE RUSSIAN PATRIARCH | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/assets-up-4-billion-in-national-banks-total-on-june-30-was-nearly.html | ASSETS UP 4 BILLION IN NATIONAL BANKS; Total on June 30 Was Nearly 59 Billion, Compared With 55 Billion 6 Months Ago 14 BILLION GAIN IN YEAR Investments in U.S. Obligations of $30,190,000,000 Show Rise of $6,365,000,000 or 27% | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/germans-fleeing-ukraine.html | Germans Fleeing Ukraine | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/rj-kelly-is-chosen-heads-committee-for-the-sports-night-program-on.html | R.J. KELLY IS CHOSEN; Heads Committee for the Sports Night Program on Sept. 23 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/hearing-set-for-sullivan-former-gangster-to-face-court-monday-in.html | HEARING SET FOR SULLIVAN; Former Gangster to Face Court Monday in Coercion Case | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/postwar-plans-on-program.html | Post-War Plans on Program | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/canadian-draft-ruling-blow-to-hockey-in-us.html | Canadian Draft Ruling Blow to Hockey in U.S. | True | By the Canadian Press. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/la-belle-helene-changes-auspices-offenbach-operetta-reverts-from.html | LA BELLE HELENE CHANGES AUSPICES; Offenbach Operetta Reverts From Max Reinhardt to New Opera Company VICTORY BELLES COMING Henry Adrian Will Produce and Direct Farce -- Air Forces Show for Capital | True | By Sam Zolotow | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/noble-sells-wmca-to-nathan-straus-former-us-housing-chief-to-devote.html | NOBLE SELLS WMCA TO NATHAN STRAUS; Former U.S. Housing Chief to Devote Entire Time to the Station's Management PRICE PUT AT $1,255,000 Ownership of Blue Network, With WJZ, Forces Owner to Dispose of 2d Outlet | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/no-butter-relief-seen-association-officials-look-for-continued.html | NO BUTTER RELIEF SEEN; Association Officials Look for Continued Shortages | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/the-task-before-congress.html | THE TASK BEFORE CONGRESS | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/securities-thief-gets-4year-federal-term-pleads-not-to-be-returned.html | SECURITIES THIEF GETS 4-YEAR FEDERAL TERM; Pleads Not to Be Returned to Dreaded Florida Prison | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/3-loft-buildings-sold-in-manhattan-house-in-west-78th-st-bought.html | 3 LOFT BUILDINGS SOLD IN MANHATTAN; House in West 78th St. Bought From Mrs. Marie Kinzig | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/us-total-2369000000-war-bond-sales-have-increased-500000000-since.html | U.S. TOTAL $2,369,000,000; War Bond Sales Have Increased $500,000,000 Since Saturday | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bankers-bills-decline-acceptances-in-august-down-by-8448000-to.html | BANKERS' BILLS DECLINE; Acceptances in August Down by $8,448,000 to $130,244,000 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/hospital-drive-speeded-womens-division-of-manhattan-and-bronx-gets.html | HOSPITAL DRIVE SPEEDED; Women's Division of Manhattan and Bronx Gets Headquarters | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/new-hats-created-to-fit-coiffures-florence-reichman-millinery-is.html | NEW HATS CREATED TO FIT COIFFURES; Florence Reichman Millinery Is Designed For and Shown With Ready-to-Wear Attire | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/library-closing-opposed.html | Library Closing Opposed | True | ALVENA V. SECKAR. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/2-fortress-officers-lost-one-scarsdale-man-missing-another-killed.html | 2 FORTRESS OFFICERS LOST; One Scarsdale Man Missing Another Killed | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/shift-in-reclamation-ickes-decentralizes-bureau-to-aid-efficiency.html | SHIFT IN RECLAMATION; Ickes Decentralizes Bureau to Aid Efficiency in West | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/reed-knocks-out-tuck-harlem-boxer-is-victor-in-second-round-at-lido.html | REED KNOCKS OUT TUCK; Harlem Boxer Is Victor in Second Round at Lido Sports Arena | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/delay-in-italy-assailed-strabolgi-says-we-could-have-won-entire.html | DELAY IN ITALY ASSAILED; Strabolgi Says We Could Have Won Entire Country | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/loyal-evacuees-leaving-tule-7500-will-be-replaced-by-projapan.html | LOYAL EVACUEES LEAVING TULE LAKE; 7,500 Will Be Replaced by Pro-Japan Elements From 9 Other Western Centers WRA CONDUCTS TRANSFER Passenger and Freight Trains on Secret Schedules Start Moving Persons and Goods | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/ellen-hummel-wed-to-marine.html | Ellen Hummel Wed to Marine | True | . .t Special t, -r Nsw YORK TIMES. | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/datjel-n-casen.html | DATJ[EL N. CASEN | True | Specla! to T 1 YoaK Es. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/papers-day-yield-to-go-to-bonds.html | Paper's Day Yield to Go to Bonds | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/chiang-made-president-of-china-but-will-remain-head-of-army-chinas.html | Chiang Made President of China But Will Remain Head of Army; CHINA'S PRESIDENT PRESIDENCY GIVEN TO CHIANG KAI-SHEK | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mrs-hawkins-parent-of-mrs-chas-edison-stricken-in-jersey-governors.html | MRS. HAWKINS, PARENT OF MRS. CHAS. EDISON; Stricken in Jersey Governor's Home at the Age of 90 | True | S.eclal To Ta NW YoR TrES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/u-l-inoegsoll701-railroad-official_-geaseistant-to-president-ofl-n.html | u. L INOEgSOLL, 701 RAILROAD OFFICIAL_; gv-Aesistant to President ofl N. Y. Central System Dies in Bedford Village Home | True | Special to THE Ngr YOK TfES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/chinese-here-hail-democratic-move-decision-to-call-assembly-to.html | CHINESE HERE HAIL DEMOCRATIC MOVE; Decision to Call Assembly to Adopt Constitution After War's Close Is Praised TRAINING PERIOD CLOSING Various Types of Councils Held a Preparation for Real Self-Government | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bowles-puts-business-executives-in-opa-posts-demotes-lawyers.html | Bowles Puts Business Executives in OPA Posts, Demotes Lawyers; Reveals Further Appointments of Men of Experience Legal Branch Subordinated in Move to Simplify Regulations | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mauriello-in-bout-nov-5-will-oppose-savold-in-garden-zivicla-motta.html | MAURIELLO IN BOUT NOV. 5; Will Oppose Savold in Garden --Zivic-La Motta Meet Nov. 12 | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/us-raid-on-paramushiru-stiffly-resisted-5-ships-hit-us-raiders.html | U.S. Raid on Paramushiru Stiffly Resisted; 5 Ships Hit; U.S. RAIDERS STRIKE PARAMUSHIRU BASE A RAID IN THE KURILES | True | By Sidney Shalettspecial to the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/asks-halt-in-gifts-for-us-fliers.html | Asks Halt in Gifts for U.S. Fliers | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bonds-and-shares-on-london-market-trading-opens-on-quiet-note-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Opens on Quiet Note but With Air of Caution and Some Profit-Taking HOME RAILS AGAIN EASIER Some Leading Industrials, as Well as Diamond and Oil Shares, Lose Ground | True | By Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/chaeles-e-caerign_n.html | CHAELES E,. CAERIGA_N | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/cleveland-market-gets-stock.html | Cleveland Market Gets Stock | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/rhodes-italians-fighting-nazis.html | Rhodes Italians Fighting Nazis | True | By Cable To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/studies-new-york-rents-opa-is-looking-into-situation-in-light-of.html | STUDIES NEW YORK RENTS; OPA Is Looking Into Situation in Light of Control Program | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/colonel-chamberlain-to-retire.html | Colonel Chamberlain to Retire | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/westchester-poll-for-home-defense-86-of-88-officials-want-the.html | WESTCHESTER POLL FOR HOME DEFENSE; 86 of 88 Officials Want the Civilian Services Kept Until the End of the War $51,380 BUDGET OFFERED Some Mayors Say Fire and Police Auxiliaries Should Be Made Permanent | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/news-of-food-cheesecake-a-specialty-of-downtown-shop-that-makes-a.html | News of Food; Cheesecake a Specialty of Downtown Shop That Makes a Variety of European Desserts | True | By Jane Holt | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/james-v-madison-i-i-naval-hero-was-member-ofl-byrd-northpole.html | JAMES V. MADISON I I; Naval Hero Was Member ofl Byrd North-Pole Expedition I i I | True | Special to T Ngv YORK TL'US. ! | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/triumphant-malta.html | TRIUMPHANT MALTA | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/dg-bacon-is-slain-as-in-movie-roles-identity-of-the-killer-reported.html | D.G. BACON IS SLAIN AS IN MOVIE ROLES; Identity of the Killer, Reported With Him in Car, and Motive Mystify Los Angeles Police | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/robert-j-davidson-i-former-art-director-of-federal.html | ROBERT J. DAVIDSON; I Former Art Director of Federal Advertising.__Agenoy Here Dies | True | Special to T NEW YOR TIXES. I | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/nqpank-o-van-qess.html | NqPANK O. VAN /qESS | True | Special to T T 'OR TISS. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/mussolini.html | MUSSOLINI | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/bulgarian-premier-named-boshiloff-gets-post-after-interim-regime.html | BULGARIAN PREMIER NAMED; Boshiloff Gets Post After Interim Regime, Hungarian Report Says | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/screen-news-here-and-in-hollywood-paramount-signs-bing-crosby-for-7.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Signs Bing Crosby for 7 Pictures to Be Made in Next Three Years | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/in-thenation-congress-on-the-subject-of-alliances.html | In The Nation; Congress on the Subject of "Alliances" | True | By Arthur Krock | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/loans-increase-at-member-banks-reserve-board-reports-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of $30,000,000 in Advances to Farms and Trade GOVERNMENT DEPOSITS OFF Reserve Balances Show a Gain of $359,000,000 -- Treasury Bills Up $46,000,000 | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/canadian-strikers-vote-return.html | Canadian Strikers Vote Return | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/furness-plans-air-lines-shareholders-will-vote-on-project-at.html | FURNESS PLANS AIR LINES; Shareholders Will Vote on Project at Meeting Oct. 8 | True | By Wireless To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/opa-bars-laundry-frills-34-special-services-ordered-eliminated-for.html | OPA BARS LAUNDRY FRILLS; 34 Special Services Ordered Eliminated for Economy | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/war-death-claims-light-for-british-report-shows-they-have-not-been.html | WAR DEATH CLAIMS LIGHT FOR BRITISH; Report Shows They Have Not Been Important Factor to Life Underwriters as Yet GENERAL MORTALITY LOW Policies Interpreted Freely -- Payments Made Through Special Procedures | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/brooklyn-bows-in-tenth-of-game-resumed-from-july-18-then-routs.html | Brooklyn Bows in Tenth of Game Resumed From July 18, Then Routs Braves; DODDGERS WIN, 10-3, AFTER 7-6 DEFEAT Braves Annex Contest Interrupted by Sunday Law on Holmes' Overtime Hit EIGHT IN ROW FOR WYATT But 3-Run Eighth in Nightcap Ends Brooklyn Ace's String of 24 Scoreless Innings | True | By Roscoe McGowenspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/he-is-in-a-big-city-berlin-says.html | He Is in a 'Big City,' Berlin Says | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/o-dinwiddie-60-strickrn-at-tennis-general-secretary-of-national.html | O. DINWIDDIE, .60,. 'STRICKRN AT TENNIS; General Secretary of N/ational Child Labor Committee Had LongCareer in Sociology ! WARNED YOUTH ON WORK Held ThoseWho Ignored School for War Jobs Endangered Post-War Advancement | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/hard-fight-rages-in-salerno-itself-city-changes-hands-several-times.html | HARD FIGHT RAGES IN SALERNO ITSELF; City Changes Hands Several Times in Day, but Allies Break Counter-Blow TOWN FOUND DESPOILED Germans Had Looted It of All That They Could Take in Earlier Withdrawal | True | By L.s.b. Shapiro For the Combined Allied Press | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/columbia-appoints-26-to-its-faculty-two-administrative-officers-and.html | COLUMBIA APPOINTS 26 TO ITS FACULTY; Two Administrative Officers and Professors Are on List | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/praised-hitler-loses-citizenship.html | Praised Hitler, Loses Citizenship | True | Special to THE NEW YORK TIMES. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/market-is-steady-as-trading-slows-bond-drive-reconvening-of.html | MARKET IS STEADY AS TRADING SLOWS; Bond Drive, Reconvening of Congress, War in Italy, Held Dampening Factors | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/first-lady-greets-a-lae-raid-chutist-she-meets-charles-galbreath-an.html | FIRST LADY GREETS A LAE RAID CHUTIST; She Meets Charles Galbreath, an Ex-Football Star, at Brisbane | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/to-protect-venezuelas-oil.html | To Protect Venezuela's Oil | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/lewis-calls-aides-on-coal-contract-wants-report-on-thursday-of.html | LEWIS CALLS AIDES ON COAL CONTRACT; Wants Report on Thursday of Negotiations for Pact in Bituminous Pits TALK ON AFL MOVE LIKELY McNutt, Meanwhile, Will Recruit Miners Not on Full Time to Help in West | True | By Louis Starkspecial To the New York Times. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/to-convene-by-radio-foremens-association-aids-war-efforts-in-sept.html | TO CONVENE BY RADIO; Foremen's Association Aids War Efforts in Sept. 25 Event | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/raf-divebombers-rake-foe-in-burma-150-japanese-slain-north-of-akyab.html | RAF DIVE-BOMBERS RAKE FOE IN BURMA; 150 Japanese Slain North of Akyab -- Railways Hit | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/american-postwar-policy.html | AMERICAN POST-WAR POLICY | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/american-utility-investigated.html | American Utility Investigated | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/italian-embassy-puzzled-buenos-aires-staff-in-doubt-on-question-of.html | ITALIAN EMBASSY PUZZLED; Buenos Aires Staff in Doubt on Question of Allegiance | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/predicts-air-blow-at-greece.html | Predicts Air Blow at Greece | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/negro-prosecutor-made-city-justice-dewey-appoints-rivers-to-fill.html | NEGRO PROSECUTOR MADE CITY JUSTICE; Dewey Appoints Rivers to Fill $17,500 Post -- Republicans to Name Him for Full Term RIVERS APPOINTED TO CITY COURT POST NAMED TO BENCH | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/queens-issues-call-for-retired-nurses-refresher-course-linked-to.html | QUEENS ISSUES CALL FOR RETIRED NURSES; Refresher Course Linked to Needs of Fifty Hospitals | True | | C1B 599299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/lt-col-crbsell-dies-in-bh6lai-46-expubisher-of-philadelphia-evening.html | LT. COL. CRBSSELL DIES IN BH6LAI, 46; Ex-Pub!isher of Philadelphia Evening Public Ledger Was on Mission for 0SS ONCE HERALD TRIBUNE AIDE Served as Treasurer of Paper He Joined Here in 1922 Held PHnceton Posts | True | Special to T NSW Yo Tnazs. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/planning-germanys-future-control-of-leading-industries-not-new-idea.html | Planning Germany's Future; Control of Leading Industries, Not New Idea, Regarded With Favor | True | THEODORE MARBURG. | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/coney-mardi-gras-uses-war-theme-back-the-attack-slogan-in-bond.html | CONEY MARDI GRAS USES WAR THEME; ' Back the Attack,' Slogan in Bond Drive, Blazes From Every Float in Parade 300,000 SEE SPECTACLE Brave Chilly Wind to Join in Boardwalk Festivities -- Baby Contest Saturday | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/farm-credit-course-scheduled.html | Farm Credit Course Scheduled | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/holc-in-four-deals-federal-agency-disposes-of-dwellings-in-brooklyn.html | HOLC IN FOUR DEALS; Federal Agency Disposes of Dwellings in Brooklyn | True | | C1B 599299 |
| 1943-09-14 | 1943-09-14 | https://www.nytimes.com/1943/09/14/archives/german.html | German | True | | C1B 599299 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/silent-on-kimmels-case.html | Silent on Kimmel's Case | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nine-nuns-rescued-from-fire-at-school-19-flee-blaze-that-destroys.html | NINE NUNS RESCUED FROM FIRE AT SCHOOL; 19 Flee Blaze That Destroys Union City Building | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/italy-gives-allies-80-ships-of-fleet-more-merchantmen-en-route-to.html | ITALY GIVES ALLIES 80 SHIPS OF FLEET; More Merchantmen En Route to Harbors in Our Hands -- Cooperation Praised | True | By the United Press. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/hint-role-for-opa-in-any-coal-pact-negotiators-feel-agency-will.html | HINT ROLE FOR OPA IN ANY COAL PACT; Negotiators Feel Agency Will Have Voice Because of Price Readjustments | True | By Louis Stark | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/notes.html | Notes | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mrs-roosevelt-flies-on-her-plane-leaves-australia-for-an.html | MRS. ROOSEVELT FLIES ON; Her Plane Leaves Australia for an Unannounced Destination | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/patriots-said-to-invest-spalato.html | Patriots Said to Invest Spalato | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/to-urge-saving-of-electricity.html | To Urge Saving of Electricity | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mary-frances-boyd-to-be-wed.html | Mary Frances Boyd to Be Wed | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/united-states.html | United States | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/president-names-helvering-judge.html | President Names Helvering Judge | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/col-paul-d-bunker-noted-west-point-athlete-dies-in-jap-anese-prison.html | COL. PAUL D. BUNKER; Noted West Point Athlete Dies in Jap. anese Prison Camp | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/patrick-ohearn.html | PATRICK O'HEARN | True | Special tO THR NEW YORE TEES. | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/russians-at-columbia-21-more-will-begin-intensive-8month-course.html | RUSSIANS AT COLUMBIA; 21 More Will Begin Intensive 8-Month Course Next Week | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/texas-tech-loses-back.html | Texas Tech Loses Back | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/stebbins-in-warning-on-diphtheria-cases-urges-immunizing-children.html | STEBBINS IN WARNING ON DIPHTHERIA CASES; Urges Immunizing Children as He Reports 11 Deaths in 1943 | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/prisoners-get-german-paper.html | Prisoners Get German Paper | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/urge-world-office-to-aid-education-scholars-of-31-countries-say-its.html | URGE WORLD OFFICE TO AID EDUCATION; Scholars of 31 Countries Say Its Cultural Leadership Is Essential After War | True | By Benjamin Fine | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/president-assails-lovett-rider-says-congress-exceeded-powers.html | President Assails Lovett 'Rider'; Says Congress Exceeded Powers; PRESIDENT ASSAILS CONGRESS 'RIDER' | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/navy-shows-fighting-ability-in-hard-scrimmage-middies-varsity-is.html | Navy Shows Fighting Ability in Hard Scrimmage; MIDDIES VARSITY IS STRONG ELEVEN | True | By Allison Danzig | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/asks-court-ruling-on-newsboys.html | Asks Court Ruling on Newsboys | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/rev-samuel-d-marshak.html | REV. SAMUEL D. MARSHAK | True | Special to TIt NEW 'ORK TLgS. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fighting-at-battipaglia-reported.html | Fighting at Battipaglia Reported | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/2436000-in-bonds-goes-to-syndicate-blyth-co-group-bid-of-11860.html | $2,436,000 IN BONDS GOES TO SYNDICATE; Blyth & Co. Group Bid of 118.60 Takes Los Angeles Flood Control District 4 1/4s | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/wills-de-ruzza-in-draw-fight-in-eightround-main-bout-before-3500-at.html | WILLS, DE RUZZA IN DRAW; Fight in Eight-Round Main Bout Before 3,500 at Queensboro | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/boy-12-still-improving-but-penicillin-patient-does-not-know-arm-was.html | BOY, 12, STILL IMPROVING; But Penicillin Patient Does Not Know Arm Was Amputated | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/british.html | British | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/life-term-gangster-escapes.html | Life Term Gangster Escapes | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/8000-reported-killed.html | 8,000 Reported Killed | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/district-traffic-manager-for-colonial-airlines-inc.html | District Traffic Manager For Colonial Airlines, Inc. | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/segall-quits-tax-division.html | Segall Quits Tax Division | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/y-w-c-a-to-hold-benefit-carnival-event-to-raise-funds-for-war-work.html | Y. W. C. A. TO HOLD BENEFIT CARNIVAL; Event to Raise Funds for War Work Takes Place at the Central Branch Saturday | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/myers-on-state-control-acting-dean-at-cornell-is-named-by-governor.html | MYERS ON STATE CONTROL; Acting Dean at Cornell Is Named by Governor Dewey | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/knox-calls-fight-at-salerno-stiff-has-nothing-to-say-of-german.html | KNOX CALLS FIGHT AT SALERNO 'STIFF'; Has Nothing to Say of German Reports of Evacuation of Allied Forces | True | Special to THE NEW YORK TIMES. | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/screen-news-here-and-in-hollywood-wallis-producer-coming-east-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wallis, Producer, Coming East to Talk to Berlin and Porter About Two Musical Films | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/jie-s-co.html | J.IE S CO | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/13-named-in-15000-added-cowdin-stakes-today-occupy-will-carry-top.html | 13 Named in $15,000 Added Cowdin Stakes Today; OCCUPY WILL CARRY TOP IMPOST OF 126 | True | By Bryan Field | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fick-huntington.html | Fick -- Huntington | True | Special to T NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sports-of-the-times-a-spud-which-doesnt-peel-easily.html | Sports of the Times; A Spud Which Doesn't Peel Easily | True | Reg. U.S. Pat. Off. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mauriello-ring-victor-beats-alfano-in-closing-show-at-macarthur.html | MAURIELLO RING VICTOR; Beats Alfano in Closing Show at MacArthur Stadium | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/opa-official-scores-gas-setup.html | OPA Official Scores "Gas" Set-Up | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/puts-sinking-a-ship-ahead-of-vitamins-commander-hogan-tells-how.html | PUTS SINKING A SHIP AHEAD OF VITAMINS; Commander Hogan Tells How Naval Research Has Improved Living in Submarines | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mineola-fair-is-opened.html | Mineola Fair Is Opened | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/greater-production-called-postwar-key-chevalier-states-reconversion.html | GREATER PRODUCTION CALLED POST-WAR KEY; Chevalier States Reconversion Will Not Be Sufficient | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/newspaper-slowdown-relaxed.html | Newspaper Slowdown Relaxed | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/marine-contract-parley-longshoremen-also-debate-on-renewal-next.html | MARINE CONTRACT PARLEY; Longshoremen Also Debate on Renewal Next Month | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/18-leases-signed-in-the-buchanan-comdr-charles-e-dunbar-on-list-of.html | 18 LEASES SIGNED IN THE BUCHANAN; Comdr. Charles E. Dunbar on List of New Tenants Taking Suites There | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/personnel.html | Personnel | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/germans-cheer-collapse.html | Germans Cheer "Collapse" | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/browns-vanquish-indians-by-30-71-sundra-allows-only-4-hits-and.html | BROWNS VANQUISH INDIANS BY 3-0, 7-1; Sundra Allows Only 4 Hits and Stephens Contributes Two Homers in the Opener | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/youth-white-paper-published-in-britain-guidance-for-government-and.html | YOUTH WHITE PAPER PUBLISHED IN BRITAIN; Guidance for Government and Parents Is Set Forth | True | By Cable To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/tammany-in-a-jam-on-bench-vacancy-choice-is-delayed-when-bar-finds.html | TAMMANY IN A 'JAM' ON BENCH VACANCY; Choice Is Delayed When Bar Finds Time to Approve Only One of 22 Names Submitted | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sec-charges-fraud-by-florida-dealer-revokes-the-registration-of.html | SEC CHARGES FRAUD BY FLORIDA DEALER; Revokes the Registration of Guaranty Underwriters, Inc., of Jacksonville | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/philadelphia-picks-slated-candidates-samuel-and-bullitt-named-for.html | PHILADELPHIA PICKS SLATED CANDIDATES; Samuel and Bullitt Named for Mayor in Light Vote | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/alice-lotker-air-cadets-fiancee.html | Alice Lotker Air Cadet's Fiancee | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/storm-moving-up-atlantic-coast.html | Storm Moving Up Atlantic Coast | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/manpower-for-victory.html | MANPOWER FOR VICTORY | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/united-nations.html | United Nations | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/foreman-fined-for-smoking.html | Foreman Fined for Smoking | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/-adam-h-helm-locomotive-engineer-47-years-with-jersey-central-dies.html | . ADAM H. HEIM; Locomotive Engineer 47 Years With Jersey Central Dies | True | Special t.o THe. Z*V YORK TIMB. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/alabama-mines-reopen-workers-back-in-two-and-strike-ends-at-a-third.html | ALABAMA MINES REOPEN; Workers Back in Two and Strike Ends at a Third | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nazis-seen-gaining-tough-balkan-line-von-weichs-command-viewed-as.html | NAZIS SEEN GAINING TOUGH BALKAN LINE; Von Weichs Command Viewed as Confirming Foe's Aim to Hold Off Allies There | True | By C.l. Sulzberger | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/3faith-statement-on-peace-planned-leaders-seek-declaration-for-us.html | 3-FAITH STATEMENT ON PEACE PLANNED; Leaders Seek Declaration for U.S. Policy After War | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/named-a-director-of-commerce-group.html | Named a Director Of Commerce Group | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/canada-explains-cut-in-home-army-overseas-program-not-altered-or.html | CANADA EXPLAINS CUT IN HOME ARMY; Overseas Program Not Altered or Slackened, Statement in Ottawa Declares | True | By P.j. Philip | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/russell-briefs-are-filed-federal-court-gets-arguments-in-barnes.html | RUSSELL BRIEFS ARE FILED; Federal Court Gets Arguments in Barnes Foundation Case | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/single-auto-license-tag-to-be-used-in-new-jersey.html | Single Auto License Tag To Be Used in New Jersey | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/popularity-of-churchill-reaches-highest-peak.html | Popularity of Churchill Reaches Highest Peak | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/prof-guy-s-lowman-wisconsin-educator-exhead-of-physical-training.html | PROF. GUY S. LOWMAN, WISCONSIN EDUCATOR; Ex-Head of Physical Training Coached Basketball, Baseball | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sinkwich-signed-by-lions-eleven-ace-georgia-back-honorably.html | SINKWICH SIGNED BY LIONS' ELEVEN; Ace Georgia Back, Honorably Discharged From Marines, Joins Pros at Once | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/colman-guilty-reduced-in-rank-convicted-as-being-drunk-and-misusing.html | COLMAN, GUILTY, REDUCED IN RANK; Convicted as Being Drunk and Misusing Firearms, Colonel Is to Be Captain | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/art-notes.html | Art Notes | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/tj-wood-takes-huff-posts.html | T.J. Wood Takes Huff Posts | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/income-tax-headache.html | INCOME TAX HEADACHE | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/us-urged-to-join-in-global-program-speakers-at-christ-church-forum.html | U.S. URGED TO JOIN IN GLOBAL PROGRAM; Speakers at Christ Church Forum Say All Must Share in Responsibility for Peace | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/spitsbergen-reinforced-british-land-equipment-and-troops-berlin.html | SPITSBERGEN REINFORCED; British Land Equipment and Troops, Berlin Reports | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/asks-civilian-aid-to-halt-inflation-president-tells-publishers.html | ASKS CIVILIAN AID TO HALT INFLATION; President Tells Publishers Government Alone Cannot Do Job | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/h-jacob-halin.html | H. JACOB HALIN | True | SPecial to T. NEW YORK TxS, | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/japanese-report-scuttlings.html | Japanese Report Scuttlings | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/-family-survey-exhibition-shows-styles-for-children-and-matrons.html | ' Family Survey' Exhibition Shows Styles for Children and Matrons; Colorful Woolen Suits With Revers of Fur and Passementerie Trimming on View in the New De Pinna Collection | True | By Virginia Pope | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/1i1s-tiiodore-van-stoie.html | 1i1S. TI-1.ODORE VAN' STOiE | True | Special to THE NEW YORK TIES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/relief-clothing-going-to-10000000-lehman-group-is-forming-a.html | RELIEF CLOTHING GOING TO 10,000,000; Lehman Group Is Forming a Stockpile Whose Cost Is Put at $54,000,000 | True | By Eleanor Damton | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/dr-freemanwardz-geologist-was-6t-lafayette-professor-and-head-of.html | DR. FREEMANWARD,z GEOLOGIST, WAS 6t; Lafayette Professor and Head of Department Since 1926 Dies of a Heart Attack | True | Special to T N Yeast Tras, | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/drastic-cuts-are-made-in-marine-insurance.html | Drastic Cuts Are Made In Marine Insurance | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/patrolman-is-indicted-westchester-officer-and-gas-dealer-accused-in.html | PATROLMAN IS INDICTED; Westchester Officer and 'Gas' Dealer Accused in Attack | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/elizabeth-near-goal.html | Elizabeth Near Goal | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/house-gets-refugee-plan-dickstein-resolution-seeks-to-avert-axis.html | HOUSE GETS REFUGEE PLAN; Dickstein Resolution Seeks to Avert Axis Terror | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mead-sees-harmony-senator-in-australia-says-there-is-no-politics-in.html | MEAD SEES HARMONY; Senator in Australia Says There Is No Politics in This War | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/new-life-debut-at-royale-tonight-premiere-of-elmer-rices-24th-play.html | NEW LIFE' DEBUT AT ROYALE TONIGHT; Premiere of Elmer Rice's 24th Play Will Open Playwrights Company's 6th Season | True | By Sam Zolotow | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/severe-quakes-recorded-seismologists-place-them-as-in-burma-japan.html | SEVERE QUAKES RECORDED; Seismologists Place Them as in Burma, Japan or South Pacific | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/4-admirals-honored-for-sicily-landings-hewitt-conolly-davidson-hall.html | 4 ADMIRALS HONORED FOR SICILY LANDINGS; Hewitt, Conolly, Davidson, Hall Receive Decorations | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/better-oils-predicted-soconyvacuum-head-discusses-postwar-products.html | BETTER OILS PREDICTED; Socony-Vacuum Head Discusses Post-War Products | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/strikes-in-britain-exceed-those-here-occurrence-of-wildcat-moves.html | STRIKES IN BRITAIN EXCEED THOSE HERE; Occurrence of Wildcat Moves Now Shows Comparison of 1942 Figures Unfavorable | True | By James B. Reston | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/appointed-a-director-of-federal-reserve-bank.html | Appointed a Director Of Federal Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fancher-m-hopkins-binghamton-mayor-once-headi-of-state-postmasters.html | FANCHER M. HOPKINS; Binghamton Mayor Once Headi of State Postmasters' Group | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/concerts-canceled-as-negotiations-fail-cbs-series-barred-as-union.html | CONCERTS CANCELED AS NEGOTIATIONS FAIL; CBS Series Barred as Union and Philadelphia Group Disagree | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/american-paratroopers-stalk-foe-in-high-jungle-grass-outside-lae.html | American Paratroopers Stalk Foe In High Jungle Grass Outside Lae | True | By Frank L. Kluckhohn | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/melvin-l-hood.html | MELVIN L. HOOD | True | Special to THe- N-W YOaK TI,zv-s. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/molasses-imports-ease-grain-demand-distillers-say-program-also-may.html | MOLASSES IMPORTS EASE GRAIN DEMAND; Distillers Say Program Also May Permit the Release of Some Manpower | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/japanese-bombers-attack-funafut-15-planes-raid-us-air-base-in-south.html | JAPANESE BOMBERS ATTACK FUNAFUT; 15 Planes Raid U.S. Air Base in South Pacific -- Damage IS Slight -- One Foe Downed | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/wife-divorces-mickey-rooney.html | Wife Divorces Mickey Rooney | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/brig-gen-mehard-62-pittsburgh-lawyer-exsollcltor-of-city-decorated.html | BRIG. GEN. MEHARD, 62, PITTSBURGH LAWYER; Ex-Sollcltor of City Decorated 14 Times in First World War | True | Special to T lw NoR Tns. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/furshow-stresses-new-short-wraps-swagger-style-32inchlength-jacket.html | FURSHOW STRESSES NEW SHORT WRAPS; Swagger Style 32-Inch-Length Jacket Featured in Fall Collection of Gunther | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/hampton-picks-bridgman-brooklyn-college-dean-to-head-the-institute.html | HAMPTON PICKS BRIDGMAN; Brooklyn College Dean to Head the Institute in Virginia | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/john-eacite.html | JOHN EACITE | True | Special to, THE INIZW YORK TLMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/burma-traffic-pounded-us-bombers-repeat-attack-on-saging-raf.html | BURMA TRAFFIC POUNDED; U.S. Bombers Repeat Attack on Saging -- RAF Blasts Shipping | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/medical-corps-seeks-infants-undershirts-program-outlined-at-meeting.html | MEDICAL CORPS SEEKS INFANTS' UNDERSHIRTS; Program Outlined at Meeting With Underwear Institute | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/hold-up-statement-on-foreign-policy-congress-leaders-delay-action.html | HOLD UP STATEMENT ON FOREIGN POLICY; Congress Leaders Delay Action as Check of Returning Members Reveals Opposition | True | By Turner Catledge | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/two-take-up-hog-wager-governors-of-florida-and-oregon-meet.html | TWO TAKE UP HOG WAGER; Governors of Florida and Oregon Meet Nebraska's Challenge | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/rail-trust-issue-upheld-icc-authorizes-5790000-in-pennsylvania.html | RAIL TRUST ISSUE UPHELD; ICC Authorizes $5,790,000 in Pennsylvania Certificates | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/white-sox-buy-lopat-schalk.html | White Sox Buy Lopat, Schalk | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/division-honors-new-york-girl.html | Division Honors New York Girl | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/strong-british-cotton-demand.html | Strong British Cotton Demand | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sale-of-railroad-authorized.html | Sale of Railroad Authorized | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/air-force-chief-killed-funeral-of-col-davis-and-eight-in-alaska.html | AIR FORCE CHIEF KILLED; Funeral of Col. Davis and Eight in Alaska Reveals Crash | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/louise-morley-a-bride-new-york-authors-daughter-wed-to-capt-j-a.html | LOUISE MORLEY A 'BRIDE; New York Author's Daughter Wed to Capt. J. A. Cochrane | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/peterson-anderson.html | Peterson -- Anderson | True | [pecia! to TH NEW YOR TXrES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/kempshall-winkel.html | Kempshall -- Winkel | True | pecial to T N-W YORK ZMg. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/notes-96565435.html | Notes | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/capt-tg-abbey-dies-on-rescue-trip-former-patrolman-is-killed-in.html | CAPT. T.G. ABBEY DIES ON RESCUE TRIP; Former Patrolman Is Killed in Latin-American Flight | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/chinese.html | Chinese | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nazis-believed-getting-control.html | Nazis Believed Getting Control | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/soviet-war-posters-are-exhibited-here-colorful-antinazi-art-shown.html | SOVIET WAR POSTERS ARE EXHIBITED HERE; Colorful Anti-Nazi Art Shown at American-British Center | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/wilfred-s-winchester-engineer-real-estate-operator-in-utica-for-40.html | WILFRED S. WINCHESTER; Engineer, Real Estate Operator in Utica for 40 Years Dies | True | Special to THE NEW YOR TCMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/agree-on-15-pay-rise-apparel-retailers-and-union-sign-twoyear.html | AGREE ON 15% PAY RISE; Apparel Retailers and Union Sign Two-Year Contract | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/oppenheim-collins-has-421237-profit-net-for-fiscal-year-ended-on.html | OPPENHEIM, COLLINS HAS $421,237 PROFIT; Net for Fiscal Year Ended on July 31 Is Nearly Double the Figure for 1942 | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/turk-lashes-back-at-russian-charge-writer-lays-coldblooded-policy.html | TURK LASHES BACK AT RUSSIAN CHARGE; Writer Lays Cold-Blooded Policy to Soviet in 1940, 1941 | True | By Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ottmen-and-phils-play-to-44-draw-battle-twice-interrupted-by.html | OTTMEN AND PHILS PLAY TO 4-4 DRAW; Battle, Twice Interrupted by Weather, Finally Is Called at 1:05 This Morning | True | By James P. Dawson | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/directs-conservation-drive.html | Directs Conservation Drive | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/willkie-replies-to-missouri-demand-will-answer-questions-publicly.html | WILLKIE REPLIES TO MISSOURI DEMAND; Will Answer Questions Publicly if He Seeks Nomination | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mme-litvinov-reception-guest.html | Mme. Litvinov Reception Guest | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/clubwomen-urged-to-get-employment-miss-anderson-of-the-labor.html | CLUBWOMEN URGED TO GET EMPLOYMENT; Miss Anderson of the Labor Department Stresses Need for Workers of All Kinds | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/cardinal-vidal-75-an-antifalangist-archbishop-of-tarragona-spain.html | CARDINAL VIDAL, '75, AN ANTI-FALANGIST; Archbishop of Tarragona, Spain, Fled Country in Civil War | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/grain-futures-sag-after-early-jump-profittaking-and-hedging-cut.html | GRAIN FUTURES SAG AFTER EARLY JUMP; Profit-Taking and Hedging Cut Prices and Close Is Near Bottom for Session | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/allied-evacuation-reported.html | Allied Evacuation Reported | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/munich-mourns-108-dead-collective-obituary-reveals-partial-raf.html | MUNICH MOURNS 108 DEAD; Collective Obituary Reveals Partial RAF Victim List | True | By Telephone To the New York Times. | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/loss-of-submarine-announced-by-navy-two-chasers-destroyed-in.html | LOSS OF SUBMARINE ANNOUNCED BY NAVY; Two Chasers Destroyed in Mediterranean Action | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/big-house-for-doctor-george-h-smith-buys-14room-brownstone-in.html | BIG HOUSE FOR DOCTOR; George H. Smith Buys 14-Room Brownstone in Brooklyn | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/denies-moscow-mission-harriman-refutes-report-that-he-may-become.html | DENIES MOSCOW MISSION; Harriman Refutes Report That He May Become Ambassador | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ralph-w-hyatt-served-prudential-insuranceal-company-for-46-years.html | RALPH W. HYATT; Served Prudential Insuranceal Company for 46 Years | True | i Special to THS NEW YORK T IZS. 4 | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/troth-of-joan-eleanor-walsh.html | Troth of, Joan Eleanor Walsh | True | Special to THE IEW YORK TfMZ'. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/evacuees-divided-president-reveals-small-projapanese-minority.html | EVACUEES DIVIDED, PRESIDENT REVEALS; Small Pro-Japanese Minority Already Being Segregated, He Reports to Senate | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/boshiloff-cabinet-of-bulgaria-listed-still-progerman-says-london.html | BOSHILOFF CABINET OF BULGARIA LISTED; ' Still Pro-German,' Says London, Though Gabrovski Is Out | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/salerno-airfield-secured.html | Salerno Airfield "Secured" | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/2-bond-purchases-total-460000000-metropolitan-life-subscribes.html | 2 BOND PURCHASES TOTAL $460,000,000; Metropolitan Life Subscribes $425,000,000 and the City $35,000,000 in Drive | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/milk-truck-rate-hearing-set.html | Milk Truck Rate Hearing Set | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/russian.html | Russian | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/jacob-emery-danville-11-banker-dies-here-while-having-luncheon.html | JACOB EMERY; Danville, !11., Banker Dies Here While Having Luncheon | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nuptials-of-dorothy-lyman.html | Nuptials of Dorothy Lyman | True | Special to T IIEw NOK T[ES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/big-cio-unit-asks-for-fourth-term-roosevelt-endorsed-by-union-at.html | BIG CIO UNIT ASKS FOR FOURTH TERM; Roosevelt Endorsed by Union at Convention Here -- Cut in Living Cost Urged | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/chilean-assails-nazi-act-protection-for-vatican-evokes-energetic.html | CHILEAN ASSAILS NAZI ACT; ' Protection' for Vatican Evokes Energetic Press Protest | True | By Cable To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/disbanding-in-canada-ammunition-given-to-foes-of-drafting-of.html | Disbanding in Canada; Ammunition Given to Foes of Drafting of Fathers | True | By Arthur Krock | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mrs-stilwell-chairman-wife-of-general-heads-bundles-for-america.html | MRS. STILWELL CHAIRMAN; Wife of. General Heads Bundles for America Benefit Group | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/korea-reports-quintuplets.html | Korea Reports Quintuplets | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/scrivner-wins-house-election.html | Scrivner Wins House Election | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/us-airmen-buried-in-colombia.html | U.S. Airmen Buried in Colombia | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/congerheath.html | CongerHeath | True | SPecial to THE NEW YOK TIA.%gS. | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/new-zealand-record-in-war-is-reviewed-onefifth-of-male-population.html | NEW ZEALAND RECORD IN WAR IS REVIEWED; One-fifth of Male Population in Forces, Labor Party Notes | True | By Cable To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/german-troops-enter-vatican-city-after-battles-in-streets-of-rome.html | German Troops Enter Vatican City After Battles in Streets of Rome; GERMAN SOLDIERS ENTER VATICAN CITY | True | By Telephone To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/time-limits-set-for-yarn-delivery-opa-permits-contractors-to-accept.html | TIME LIMITS SET FOR YARN DELIVERY; OPA Permits Contractors to Accept Shipments Following Contract Cancellation | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/official-statement-issued.html | Official Statement Issued | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/no-time-for-manners.html | No Time for Manners | True | LEON COOPER. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/women-as-underwriters-some-insurance-companies-report-increase-of.html | WOMEN AS UNDERWRITERS; Some Insurance Companies Report Increase of 87.5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/boys-shot-kills-sister-victim-11-dies-of-rifle-bullet-fired.html | BOY'S SHOT KILLS SISTER; Victim, 11, Dies of Rifle Bullet Fired Accidentally in Home | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/odgensburg-project-rejected.html | Odgensburg Project Rejected | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mr-ickes-statements-puzzle-layman-finds-they-say-much-about-oil-but.html | Mr. Ickes' Statements Puzzle; Layman Finds They Say Much About Oil, but Meaning, If Any, Is Obscure | True | A.T. SHURICK. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sweden-maintains-alert-keeps-armed-forces-mobilized-record-tank.html | SWEDEN MAINTAINS ALERT; Keeps Armed Forces Mobilized -- Record Tank Corps Parades | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/schuster-to-be-soloist-cellist-to-quit-philharmonic-in-spring-for-a.html | SCHUSTER TO BE SOLOIST; 'Cellist to Quit Philharmonic in Spring for a New Career | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/anaconda-to-make-plane-parts.html | Anaconda to Make Plane Parts | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/dealers-lose-in-court-suit-to-restrain-city-enforcement-of-opa.html | DEALERS LOSE IN COURT; Suit to Restrain City Enforcement of OPA Prices Is Dismissed | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/2000-boy-scouts-aid-in-potato-harvest-to-begin-today-to-help-get-in.html | 2,000 BOY SCOUTS AID IN POTATO HARVEST; To Begin Today to Help Get In Crop in Aroostook County, Me. | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/to-study-merger-plan-actor-chorus-and-radio-groups-seek-equitys.html | TO STUDY MERGER PLAN; Actor, Chorus and Radio Groups Seek Equity's Position | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/books-authors.html | Books -- Authors | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/honor-national-anthem-ceremonies-at-fort-mchenry-include-singing-by.html | HONOR NATIONAL ANTHEM; Ceremonies at Fort McHenry Include Singing by Lucy Monroe | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sec-on-sidelines-in-rail-bond-inquiry-but-asks-icc-to-permit-it-to.html | SEC ON SIDELINES IN RAIL BOND INQUIRY; But Asks ICC to Permit It to Examine Briefs on Bidding and Submit Comments | True | Special to THE NEW YORK TIMES. | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/staten-island-flier-dies-lieut-wh-snee-22-killed-in-south-pacific.html | STATEN ISLAND FLIER DIES; Lieut. W.H. Snee, 22, Killed in South Pacific Area | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/all-arms-battle-salerno-assault-allies-infantry-artillery-and.html | ALL ARMS BATTLE SALERNO ASSAULT; Allies' Infantry, Artillery and Planes Fight Spearhead Driving Toward Sea | True | By William Stoneman For the Combined U. S. Press | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/postwar-control-held-last-resort-trend-to-allocation-of-trade-to.html | POST-WAR CONTROL HELD LAST RESORT; Trend to Allocation of Trade to Particular Countries Outlined by Wick | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nations-bankers-urged-to-oppose-big-postwar-spending-program.html | Nation's Bankers Urged to Oppose Big Post-War Spending Program; BANKERS ARE URGED TO FIGHT SPENDING | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fbi-says-lehmitz-told-of-troop-ships-agent-testifies-that-former.html | FBI SAYS LEHMITZ TOLD OF TROOP SHIPS; Agent Testifies That Former Air Warden Admitted Giving Information to Reich | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/tokyo-exchange-ship-off-carries-americans-on-way-to-freedom-in.html | TOKYO EXCHANGE SHIP OFF; Carries Americans on Way to Freedom in Portuguese India | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mayor-is-twitted-on-city-airport-airline-executive-suggests-he.html | MAYOR IS TWITTED ON CITY AIRPORT; Airline Executive Suggests He Ought to Know Lines That Are Tenants There | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/allies-get-more-of-french-fleet-ships-from-alexandria-and-west.html | ALLIES GET MORE OF FRENCH FLEET; Ships From Alexandria and West Indies Now Active in All Major War Areas | True | By Frederick Graham | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/dr-lars-m-glmestad.html | DR. LARS M. GL[MESTAD | True | Special to T 1 YORK TS. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/cotton-consumption-off-census-bureau-reports-drop-in-august-from.html | COTTON CONSUMPTION OFF; Census Bureau Reports Drop in August From Year Before | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/phillips-will-leave-on-london-mission-presidents-envoy-to-india-may.html | PHILLIPS WILL LEAVE ON LONDON MISSION; President's Envoy to India May Be in Britain Several Months | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nanoy-m-erskine-fianjeeof-flier-pine-manor-graduate-will-be-married.html | NANOY M. ERSKINE FIAN[JEEOF FLIER; Pine Manor Graduate Will Be Married to Lieut. David R. Grace of the Navy | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/roosevelt-revises-lendlease-letter-sends-amended-missive-to.html | ROOSEVELT REVISES LEND-LEASE LETTER; Sends Amended Missive to Congress on Repayments | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/draft-of-fathers-opposed-by-public-calling-of-single-men-in-war.html | DRAFT OF FATHERS OPPOSED BY PUBLIC; Calling of Single Men in War Work Is Favored by 68% of Voters in Gallup Survey | True | By George Gallup Director, American Institute of Public Opinion | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ambassador-praises-mexican-government-messersmith-says-victory-of.html | AMBASSADOR PRAISES MEXICAN GOVERNMENT; Messersmith Says Victory of Allies Is Inevitable | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/15822983-to-hospitals-new-federal-allotments-are-for-training.html | $15,822,983 TO HOSPITALS; New Federal Allotments Are for Training Student Nurses | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/charges-wastage-in-federal-jobs-chamber-of-commerce-charts-rise-in.html | CHARGES WASTAGE IN FEDERAL JOBS; Chamber of Commerce Charts Rise 'in Federal Bureaucracy' From 515,772 to 3,030,658 | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/climax-near-at-salerno-seesaw-struggle-follows-taking-of-risk.html | Climax Near at Salerno; See-Saw Struggle Follows Taking of Risk Adjudged Worth Chance for Possible Fruit | True | By Hanson W. Baldwin | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/killed-as-auto-strikes-four.html | Killed as Auto Strikes Four | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/navy-casualties-29381-two-new-york-men-among-26-named-on-latest.html | NAVY CASUALTIES 29,381; Two New York Men Among 26 Named on Latest List | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/army-announces-promotions.html | Army Announces Promotions | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bonds-bought-as-penalty.html | Bonds Bought as Penalty | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/haherfast.html | HaherFast | True | Special to T NEW YORK TS. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/joseph-finan-diei-chair-store-aide-of-metropolitan-division-of.html | JOSEPH FINAN DIE;i CHAIR STORE AIDE; of Metropolitan Division of Grand Union Co. Was 36 | True | Special to TE N YORE'S. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/germans-claim-dunkerque-on-beachheads-at-salerno-germans-report-new.html | Germans Claim 'Dunkerque' On Beachheads at Salerno; GERMANS REPORT NEW 'DUNKERQUE' | True | By Telephone To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/good-neighbors-rally-3500-here-attend-mexican-and-central-american.html | GOOD NEIGHBORS RALLY; 3,500 Here Attend Mexican and Central American Bond Meeting | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/white-sox-downed-after-winning-71-beaten-by-tigers-75-trout-fanning.html | WHITE SOX DOWNED AFTER WINNING, 7-1; Beaten by Tigers, 7-5, Trout Fanning Two With Bases Loaded in Ninth | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fireman-found-dead-in-doorway-of-store-head-bashed-in-ear-cut-off.html | FIREMAN FOUND DEAD IN DOORWAY OF STORE; Head Bashed In, Ear Cut Off -- 25 Detectives on Case | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/butter-trade-skeptical-of-relief-by-oct-1-under-allocation-plan.html | Butter Trade Skeptical of Relief By Oct. 1 Under Allocation Plan; Question Is Whether Enough Milk Will Be Diverted to Step Up Output, Expert Says -- Meat Receipts Drop Here | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/estimate-drops-3-for-43-burley-crop-september-figure-371337000.html | ESTIMATE DROPS 3% FOR '43 BURLEY CROP; September Figure 371,337,000 Pounds for Entire Tobacco Belt | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/commons-to-get-ruml-tax-plan-exchequer-is-said-to-have-worked-out.html | COMMONS TO GET 'RUML' TAX PLAN; Exchequer Is Said to Have Worked Out an Acceptable Pay-as-You-Go Method | True | By W.h. Lawrence | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/wnyc-gets-more-time-mayor-wins-plea-to-have-city-station-on-air.html | WNYC GETS MORE TIME; Mayor Wins Plea to Have City Station on Air Until 10 P.M. | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/output-of-newsprint-dropped-in-8-months-august-production-about.html | OUTPUT OF NEWSPRINT DROPPED IN 8 MONTHS; August Production About Same as 1942 Month | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/holiday-cuts-meat-total-weeks-output-is-32000000-pounds-under.html | HOLIDAY CUTS MEAT TOTAL; Week's Output Is 32,000,000 Pounds Under Previous Week | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/reports-with-daughters-inductee-brings-motherless-tots-gets-some.html | REPORTS WITH DAUGHTERS; Inductee Brings Motherless Tots -- Gets Some Leave | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/us-fliers-pound-foe-on-wide-arc-in-china-shoot-down-21-planes-to.html | U.S. FLIERS POUND FOE ON WIDE ARC IN CHINA; Shoot Down 21 Planes to Loss of One in Number of Raids | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ickes-releases-167-more-mines.html | Ickes Releases 167 More Mines | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/billings-killed-at-savo-lieutenant-commander-was-previously.html | BILLINGS KILLED AT SAVO; Lieutenant Commander Was Previously Reported as Missing | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/chiefs-topple-bears-62-triumph-in-opening-playoff-game-as-dubiel-is.html | CHIEFS TOPPLE BEARS, 6-2; Triumph in Opening Play-Off Game as Dubiel Is Routed | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/setback-at-salerno.html | SETBACK AT SALERNO | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fianh-e-oillie8.html | FIANH E. OILLIE8 | True | Specia .o THE -EW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/retirement-applications-by-city-teachers-increase-sharply-over.html | Retirement Applications by City Teachers Increase Sharply Over Those a Year Ago | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/elected-by-geneva-steel-co.html | Elected by Geneva Steel Co. | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mrs-jean-w-edwards-wed-to-army-officer-becomes-bride-of-col-walter.html | MRS. JEAN W. EDWARDS WED TO ARMY OFFICER; Becomes Bride of Col. Walter G. Bryte Jr. of Air Forces | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/new-industries-launched-puerto-rican-program-spurred-by-shipping.html | NEW INDUSTRIES LAUNCHED; Puerto Rican Program Spurred by Shipping Scarcity | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nations-output-to-reach-188000000000-in-43.html | Nation's Output to Reach $188,000,000,000 in '43 | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ngg-wmia-hallovan.html | ngg 'W..M,IA HALLOVAN | True | Slaeedal to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nazis-say-mussolini-was-captive-on-peak-berlin-embroiders-its.html | Nazis Say Mussolini Was Captive on Peak; Berlin Embroiders Its 'Liberation' Report | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/miss-pauline-eva-ash-wed-in-new-jersey-to-lieut-edward-francis.html | Miss Pauline Eva Ash Wed in New Jersey To Lieut. Edward Francis Juska of Navy | True | SPecial to THE NEW YORK TES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/utility-not-to-reorganize.html | Utility Not to Reorganize | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/data-on-overseas-gifts-parcels-for-hanukkah-holiday-due-from-today.html | DATA ON OVERSEAS GIFTS; Parcels for Hanukkah Holiday Due From Today Until Nov. 1 | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mayor-names-winter-as-president-justice-municipal-court-jurist-will.html | MAYOR NAMES WINTER AS PRESIDENT JUSTICE; Municipal Court Jurist Will Be Successor of Bissell | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/finnish.html | Finnish | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/farm-group-meets-on-war-food-crisis-economists-at-st-louis-will.html | FARM GROUP MEETS ON WAR FOOD CRISIS; Economists at St. Louis Will Discuss Manpower, Inflation and Related Issues | True | By Bernard Ostrolenk | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/us-troops-hear-tokyo-report-them-eliminated.html | U.S. Troops Hear Tokyo Report Them 'Eliminated' | True | By Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/yale-squad-loses-leading-tackles-strype-and-constantin-teams.html | YALE SQUAD LOSES LEADING TACKLES; Strype and Constantin, Team's First-Stringers, Ineligible -- Johnson Is Progressing | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/president-names-rosenman-as-aide-to-advise-on-draft-and.html | President Names Rosenman as Aide To Advise on Draft and Court-Martials | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/candidates-endorsed-kings-county-democrats-act-on-state-and-city.html | CANDIDATES ENDORSED; Kings County Democrats Act on State and City Tickets | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/stocks-mark-time-as-buying-lessens-turnover-on-exchange-lowest-in.html | STOCKS MARK TIME AS BUYING LESSENS; Turnover on Exchange Lowest in Week -- War Shares Are Affected by News | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/red-cross-on-job-in-salerno-area-norman-davis-tells-of-activities.html | RED CROSS ON JOB IN SALERNO AREA; Norman Davis Tells of Activities in Algiers and Says More Aides Will Be Sent | True | BY Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/claimants-on-tax-getting-extra-time-deferments-are-granted-to.html | CLAIMANTS ON TAX GETTING EXTRA TIME; Deferments Are Granted to Individual Cases for Excess Profits Levy Filings | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/patrick-j-mkewan-exchief-of-philadelphia-county-detectives-once.html | PATRICK J. M'KEWAN; Ex-Chief of Philadelphia County Detectives Once Sports Aide | True | Speaial to TH N!CV/ YORK TLES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/british-attack-nazi-convoy.html | British Attack Nazi Convoy | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/tanks-lash-allies-artillery-on-high-ground-helps-germans-drive-into.html | TANKS LASH ALLIES; Artillery on High Ground Helps Germans Drive Into Our Lines | True | By Milton Bracker | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/japanese.html | Japanese | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/viola-mwalge-engaged-fiancee-of-capt-everett-cox-jr-of-the-army-air.html | VIOLA M..WALGE ENGAGED; Fiancee of Capt. Everett Cox Jr. of the Army Air Forces | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/french-committee-holds-new-session-algiers-press-hails-hulls-talk.html | FRENCH COMMITTEE HOLDS NEW SESSION; Algiers Press Hails Hull's Talk on Post-War Relations | True | By Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/colorado-milling-gets-weeks-stay-sec-grants-postponement-of-hearing.html | COLORADO MILLING GETS WEEK'S STAY; SEC Grants Postponement of Hearing on Background of Proposed Financing | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/britain-seeks-ships-release.html | Britain Seeks Ships' Release | True | By Cable To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/china-spurns-bids-on-peace-by-japan-tokyos-offers-more-liberal-dr.html | CHINA SPURNS BIDS ON PEACE BY JAPAN; Tokyo's Offers More Liberal, Dr. Soong Says, but Nation Fights for Full Victory | True | By Harold Callender | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/loan-made-on-oil-properties.html | Loan Made on Oil Properties | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/long-survey-backs-renegotiation-act-house-naval-affairs-group-gets.html | LONG SURVEY BACKS RENEGOTIATION ACT; House Naval Affairs Group Gets Report by Staff in Opposition to Repeal | True | By Samuel B. Bledsoe | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/valor-in-africa-wins-229-awards-silver-stars-and-oak-leaf-clusters.html | VALOR IN AFRICA WINS 229 AWARDS; Silver Stars and Oak Leaf Clusters Given Officers and Enlisted Men | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/airforwarder-service-starts.html | Air-Forwarder Service Starts | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/riiss-brownewed-to-army-engineer-bride-of-lieut-samuel-victor.html | rIISS BROWNEWED TO ARMY ENGINEER; Bride of Lieut. Samuel Victor Constant Jr..in Chapel at Governors Island | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/german-children-in-switzerland.html | German Children in Switzerland | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ettens-long-fly-decides-game-65-yankee-star-scores-johnson-in.html | ETTEN'S LONG FLY DECIDES GAME, 6-5; Yankee Star Scores Johnson in Seventh, Though Keller Is Doubled Up on Play | True | By Louis Effrat | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/elisabeth-catlin-wed-radnor-girl-is-bride-in-england-of-ian-loftus.html | ELISABETH CATLIN WED; Radnor Girl Is Bride in England of Ian Loftus Fergusson | True | Sl3ecial to THE NW YORK TIES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/barrett-blanks-brooklyn-3-to-0-while-ross-leads-boston-attack.html | Barrett Blanks Brooklyn, 3 to 0, While Ross Leads Boston Attack; Braves' Right-Hander Allows Dodgers Only Five Hits -- His Mate Accounts for All Scoring With Homer and Single | True | By Roscoe McGowen | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/groups-to-bid-for-stock.html | Groups to Bid for Stock | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/useless-utility-is-banned-by-sec-north-west-company-ordered-to.html | USELESS' UTILITY IS BANNED BY SEC; North West Company Ordered to Dissolve After Rejection of Recapitalization Plan | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/dr-haldor-barnes-was-with-byrd-on-his-first-expedition-to.html | DR. HALDOR BARNES; Was With Byrd on His First Expedition to Antarctica | True | Special to TH Nv YoR Tz.rs. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/chicago-market-week-attendance-is-high-exceeds-1942-level-apparel.html | CHICAGO MARKET WEEK ATTENDANCE IS HIGH; Exceeds 1942 Level -- Apparel Scarcities Reported | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/part-of-city-taken-red-army-also-pushes-16-miles-on-coast-of-sea-of.html | PART OF CITY TAKEN; Red Army Also Pushes 16 Miles on Coast of Sea of Azov | True | By the United Press. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/german.html | German | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/lisbon-replaces-london-envoy.html | Lisbon Replaces London Envoy | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/economist-with-agency.html | Economist With Agency | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/a-fair-exchange-in-washington.html | A FAIR EXCHANGE IN WASHINGTON | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/fraser-to-head-red-cross-drive.html | Fraser to Head Red Cross Drive | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/roosevelt-backs-draft-of-fathers-may-fight-bills-discussion-at.html | ROOSEVELT BACKS DRAFT OF FATHERS; MAY FIGHT BILLS; Discussion at Press Parley Stirs Surmise on Message to Congress Friday | True | By C.p. Trussell | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/price-rollback.html | PRICE ROLLBACK | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/gen-clark-went-ashore-in-italy-fifth-army-commander-braved-enemy.html | GEN. CLARK WENT ASHORE IN ITALY; Fifth Army Commander Braved Enemy Fire to Inspect Salerno Beach-Head | True | By Reynolds Packard | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/jersey-official-goes-abroad.html | Jersey Official Goes Abroad | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/britain-applauds-hull-policy-speech-pronouncement-is-welcomed-as-a.html | BRITAIN APPLAUDS HULL POLICY SPEECH; Pronouncement Is Welcomed as a Sign the United States Is Forsaking Isolationism | True | By James MacDonald | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/gromek-of-indians-in-1a.html | Gromek of Indians in 1-A | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/voting-disappoints-alice-blackwell-86-she-says-it-has-not-done-all.html | VOTING DISAPPOINTS ALICE BLACKWELL, 86; She Says It Has Not Done All the Good She Had Hoped | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/phony-nazi-revolt-predicted-by-davis-owi-chief-expects-an-attempt.html | PHONY NAZI REVOLT PREDICTED BY DAVIS; OWI Chief Expects an Attempt Will Be Made by Hitler for Compromise Peace | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ensign-cowart-killed-in-crash.html | Ensign Cowart Killed in Crash | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/postpones-chain-store-hearing.html | Postpones Chain Store Hearing | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bakery-wage-rise-asked.html | Bakery Wage Rise Asked | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bookmaking-charges-heard.html | Bookmaking Charges Heard | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/the-prensa-speaks-out.html | THE PRENSA SPEAKS OUT | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sets-hearing-on-tube-fare.html | Sets Hearing on Tube Fare | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/new-jobs-called-need.html | New Jobs Called Need | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/marshal-von-kluge-wounded-in-russia.html | Marshal von Kluge Wounded in Russia | True | By Telephone To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/progress-toward-parley.html | Progress Toward Parley | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/sees-big-plastics-field-jeter-declares-a-billiondollar-market-will.html | SEES BIG PLASTICS FIELD; Jeter Declares a Billion-Dollar Market Will Follow War | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/nicaragua-marks-anniversary.html | Nicaragua Marks Anniversary | True | By Cable To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/held-as-ymca-burglar-alleged-navy-deserter-charged-with-thefts-in.html | HELD AS Y.M.C.A. BURGLAR; Alleged Navy Deserter Charged With Thefts in Brooklyn | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ascap-defends-current-war-songs-calling-over-there-comparison.html | ASCAP Defends Current War Songs, Calling 'Over There' Comparison Unfair | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/us-bureau-finds-drop-in-cost-of-living-here.html | U.S. Bureau Finds Drop In Cost of Living here | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/series-of-attacks-made.html | Series of Attacks Made | True | By Herbert L. Matthews | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/abroad-hitlers-plot-to-reanimate-mussolini.html | Abroad; Hitler's Plot to Reanimate Mussolini | True | By Anne O'Hare McCormick | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/succeed-blackettsamplehummert-agency.html | SUCCEED BLACKETT-SAMPLE-HUMMERT AGENCY | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/vitamin-producers-may-lower-prices-trade-move-may-be-facilitated-by.html | VITAMIN PRODUCERS MAY LOWER PRICES; Trade Move May Be Facilitated by Amended Order Which Is Effective Monday | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ogden-corp-to-sell-stock-derby-gas-and-electric-registers-shares-as.html | OGDEN CORP. TO SELL STOCK; Derby Gas and Electric Registers Shares as Preparation | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/editor-is-cleared-in-court-criticism-contempt-conviction-of-rb.html | EDITOR IS CLEARED IN COURT CRITICISM; Contempt Conviction of R.B. Chandler of Mobile Register Is Quashed | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bonds-aid-our-fliers.html | Bonds Aid Our Fliers | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mayor-ignores-school-hearing-educators-committee-says-it-got-no.html | MAYOR IGNORES SCHOOL HEARING; Educators' Committee Says It Got No Reply to 'Telephone and Telegraph' Invitations | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ice-capades-opens-in-brilliant-style-6025994-in-war-bonds-sold-as.html | ICE CAPADES OPENS IN BRILLIANT STYLE; $6,025,994 in War Bonds Sold as Tickets of Admission to Show at Garden | True | By John Rendel | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/senators-halt-red-sox-win-by-32-on-priddys-single-and-take-second.html | SENATORS HALT RED SOX; Win by 3-2 on Priddy's Single and Take Second Place | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/five-buffer-zones-set-up-by-brazil-new-territories-insulate-the.html | FIVE BUFFER ZONES SET UP BY BRAZIL; New Territories Insulate the Rest of the Country From 8 Adjacent Nations | True | By Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/good-news-from-china.html | GOOD NEWS FROM CHINA | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/london-is-anxious-gravity-of-position-at-salerno-ends-its-all-over.html | LONDON IS ANXIOUS; Gravity of Position at Salerno Ends 'It's All Over Now' Talk | True | By Drew Middleton | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ry-j-ohnloi-enga6ed-to-wed-daughter-of-army-major-to-become-bride.html | RY J. O'HNLOI ENGA6ED TO WED; Daughter of Army Major .to' Become Bride of Lt. Charles W. Carson Jr., USA | True | Special to T NEW YORK TEMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/anna-e-woodbridgu-is-wed-in-new-paltz-bride-of-lieut-tracy-4-eaton.html | ANNA E. WOODBRIDGu IS WED IN NEW PALTZ; Bride of Lieut. Tracy .4. Eaton Jr. of Army in Home Nuptials | True | Sp801al tO THN NSW YORK TIMS. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/trade-buying-aids-upturn-in-cotton-late-deals-put-near-months-up-to.html | TRADE BUYING AIDS UPTURN IN COTTON; Late Deals Put Near Months Up to Highest Levels in More Than Fortnight | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/kurile-battle-described.html | Kurile Battle Described | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/angela-j-curry-fiancee-hartford-girl-is-brideelect-of-maj-charles-d.html | ANGELA J. CURRY FIANCEE; Hartford Girl Is Bride-Elect of Maj. Charles D. Maynard | True | Special to T Nv YORK TS. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/beisel-macnaughton.html | Beisel -- MacNaughton | True | Special to Tm NEw YORK TIZEg. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/chiang-outlines-communist-stand-new-president-says-problem-is.html | CHIANG OUTLINES COMMUNIST STAND; New President Says Problem Is Purely Political, Urges Forbearance Policy | True | By Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ask-abated-fraud-case-defendants-in-bomb-indictment-plead-on-bill.html | ASK ABATED FRAUD CASE; Defendants in Bomb Indictment Plead on Bill of Rights | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/free-enterprise-on-trial-promises-of-continuous-employment-after.html | Free Enterprise on Trial; Promises of Continuous Employment After the War Viewed as Unwise | True | LAWRENCE FERTIG. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/president-holds-parley-on-taxes-sees-executive-advisers-and.html | PRESIDENT HOLDS PARLEY ON TAXES; Sees Executive Advisers and Congress Leaders About Drafting a Program | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/chas-h-mellon-jr-new-york-clubman-5on-of-finander-ttad-been-with.html | CHAS. H.' MELLON JR., NEW YORK CLUBMAN; Son of Finander ttad Been With Fulton Trust Company | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/princeton-dean-is-shifted.html | Princeton Dean Is Shifted | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/account.html | Account | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/charles-henry-lanfaii.html | CHARLES HENRY LANFAII | True | Special to THE Nv YORK TrES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/open-manhole-traps-a-frightened-horse-repairman-underground-held.html | OPEN MANHOLE TRAPS A FRIGHTENED HORSE; Repairman Underground Held Prisoner Until Rescuers Come | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/ferryboat-in-harbor-collision.html | Ferryboat in Harbor Collision | True | | C1B 599329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/inquirers-crowd-tax-offices-here-callers-more-troublesome-to-aides.html | INQUIRERS CROWD TAX OFFICES HERE; Callers 'More Troublesome' to Aides Because of Lengthier Explanations Needed | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/allied-formations-roar-toward-calais-berlin-goes-off-air-raf-hits.html | ALLIED FORMATIONS ROAR TOWARD CALAIS; Berlin Goes Off Air -- RAF Hits Nazi Shipping Off France | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/stimson-visits-camp-edwards.html | Stimson Visits Camp Edwards | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bonds-and-shares-on-london-market-declines-in-oil-and-other-groups.html | BONDS AND SHARES ON LONDON MARKET; Declines in Oil and Other Groups Attributed in Part to Italian War News | True | By Wireless To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bridges-says-east-faces-coal-famine-asks-senate-to-investigte-opa.html | BRIDGES SAYS EAST FACES COAL FAMINE; Asks Senate to Investigate -- OPA Aide Urges Revision of Gasoline Quota System | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/may-lift-ceilings-on-lowcost-items-ocr-opens-talks-with-opa-on.html | MAY LIFT CEILINGS ON LOW-COST ITEMS; OCR Opens Talks With OPA on Children's Wear, Dresses and Work Clothing | True | Special to THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/preston-gets-new-post-named-by-columbia-concerts-to-head-radio.html | PRESTON GETS NEW POST; Named by Columbia Concerts to Head Radio, Television Unit | True | | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/more-danish-sabotage-six-german-army-trucks-blown-up-in-copenhagen.html | MORE DANISH SABOTAGE; Six German Army Trucks Blown Up in Copenhagen | True | By Telephone To the New York Times. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/hudson-tax-official-sues.html | Hudson Tax Official Sues | True | Special THE NEW YORK TIMES. | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/mmillan-leader-with-76-on-links-sets-pace-by-a-stroke-after-first.html | M'MILLAN LEADER WITH 76 ON LINKS; Sets Pace by a Stroke After First Round of New Jersey Senior Title Tourney | True | By Maureen Orcutt | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/news-of-food-minimum-of-mixing-makes-best-muffins-department-of.html | News of Food; Minimum of Mixing Makes Best Muffins, Department of Agriculture's Tests Show | True | By Jane Holt | C1B 599329 |
| 1943-09-15 | 1943-09-15 | https://www.nytimes.com/1943/09/15/archives/bill-proposes-service-loans.html | Bill Proposes Service Loans | True | | C1B 599329 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/apartment-houses-sold-to-investors-corporation-gets-77-west-end-ave.html | APARTMENT HOUSES SOLD TO INVESTORS; Corporation Gets 77 West End Ave. and Individual 570 W. 156th St. | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/retail-price-index-rose-fairchild-figure-advances-01-during-the.html | RETAIL PRICE INDEX ROSE; Fairchild Figure Advances 0.1% During the Month | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/vlter-a-sovdo.html | V.-LTER A. SOVDO' | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mclintic-in-yale-post-stage-producer-will-lecture-in-fall-term-at.html | M'CLINTIC IN YALE POST; Stage Producer Will Lecture in Fall Term at School of Drama | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/front-page-1-no-title-our-airmen-attacking-japanese-supply-vessels.html | Front Page 1 -- No Title; OUR AIRMEN ATTACKING JAPANESE SUPPLY VESSELS IN PACIFIC | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/overseas-mail-sorted-period-for-sending-christmas-parcels-to-armed.html | OVERSEAS MAIL SORTED; Period for Sending Christmas Parcels to Armed Forces Opens | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/yale-works-on-defense-schwenk-warner-tried-in-line-scussel-wins.html | YALE WORKS ON DEFENSE; Schwenk, Warner Tried in Line -- Scussel Wins Halfback Post | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/middle-east-planes-raid-pescara.html | Middle East Planes Raid Pescara | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/three-are-killed-in-glider-crash.html | Three Are Killed in Glider Crash | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/canadians-invite-us-comparison-of-effort-and-sacrifice-in-war-they.html | Canadians Invite U.S. Comparison Of Effort and Sacrifice in War; They Hail Roosevelt's Advice to Dominion Critics as Compliment -- 720,000 Army Is Held Equivalent to Ours | True | By P.j. Philip | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/judge-slick-of-indiana-resigns.html | Judge Slick of Indiana Resigns | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/capri.html | CAPRI | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/call-martial-law-vital-to-hawaii-war-chiefs-say-continuance-is.html | CALL MARTIAL LAW VITAL TO HAWAII; War Chiefs Say Continuance Is Essential for Security There and Continental Defense | True | By Robert Trumbull | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/woman-killed-in-fall-body-brushes-patrolman-as-it-hurtles-from.html | WOMAN KILLED IN FALL; Body Brushes Patrolman as It Hurtles From Store Window | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/new-insurance-rose-218-last-month-651543000-written-against.html | NEW INSURANCE ROSE 21.8% LAST MONTH; $651,543,000 Written, Against $535,016,000 in August, '42 | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/more-canadian-oil-sought-standard-expanding-production-for-alaskas.html | MORE CANADIAN OIL SOUGHT; Standard Expanding Production for Alaska's War Needs | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/hitler-loses-bryansk.html | HITLER LOSES BRYANSK | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/put-planes-first-baruch-suggests-aircraft-production-is-our-most.html | PUT PLANES FIRST, BARUCH SUGGESTS; Aircraft Production Is Our Most Crucial Problem Now, He Asserts | True | North American Newspaper Alliance. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/big-choir-of-negro-troops-will-sing-in-albert-hall.html | Big Choir of Negro Troops Will Sing in Albert Hall | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/fair-for-home-gardens-pratt-whitney-employes-win-war-bonds-for.html | FAIR FOR HOME GARDENS; Pratt & Whitney Employes Win War Bonds for Vegetables | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/curb-suspends-oil-issue.html | Curb Suspends Oil Issue | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/bnai-brith-spurs-bond-sale.html | B'nai B'rith Spurs Bond Sale | True | Special to THE liEW YOIK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/merger-proposed-by-niagara-hudson-utility-appeals-to-the-public.html | MERGER PROPOSED BY NIAGARA HUDSON; Utility Appeals to the Public Service Commission to Lift 'Death Sentence' of SEC | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/allies-2-miles-from-laes-center-pincers-drawn-on-new-guinea-fort.html | Allies 2 Miles From Lae's Center; Pincers Drawn on New Guinea Fort | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/bodymolding-line-stressed-in-show-sweet-and-graceful-dresses-win.html | BODY-MOLDING LINE STRESSED IN SHOW; 'Sweet' and Graceful Dresses Win Preference in Carrie Munn's Collection | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/for-a-little-more-audacity.html | FOR A LITTLE MORE AUDACITY | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/majority-opposes-competitive-bids-icc-gets-score-of-views-on.html | MAJORITY OPPOSES COMPETITIVE BIDS; ICC Gets Score of Views on Proposal to Open Field on All Rail Securities | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/british.html | British | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/income-tax-law-hits-widow-possible-borderline-case-appears-to-point.html | Income Tax Law Hits Widow; Possible Border-Line Case Appears to Point to Inequities | True | EDITH SMITH | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/aid-for-new-zealanders-games-and-other-items-to-be-sent-to-troops.html | AID FOR NEW ZEALANDERS; Games and Other Items to Be Sent to Troops From America | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/books-authors.html | Books -- Authors | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/premiere-tonight-of-bright-lights-revue-at-the-forrest-will-be-one.html | PREMIERE TONIGHT OF 'BRIGHT LIGHTS'; Revue at the Forrest Will Be One of Fourteen Musicals Appearing on Broadway | True | By Sam Zolotow | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/fifth-army-must-rely-on-own-effort-to-expand-foothold-london-says.html | Fifth Army Must Rely on Own Effort To Expand Foothold, London Says; Eighth Army Will Still Take Several Days to Reach Battle Area, Experts Believe -- Fighter Fields Held Major Need | True | By Drew Middleton | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/quits-diplomatic-corps-ruiz-guinazu-objects-to-stornis-notes-on.html | QUITS DIPLOMATIC CORPS; Ruiz Guinazu Objects to Storni's Notes on Argentine Policy | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/2000-sorties-made-in-day-at-salerno-allies-down-6-planes-without.html | 2,000 SORTIES MADE IN DAY AT SALERNO; Allies Down 6 Planes Without Loss in Heaviest Air Raids of Mediterranean War | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/hopkins-is-reported-leaving-white-house-he-and-wife-taking.html | HOPKINS IS REPORTED LEAVING WHITE HOUSE; He and Wife Taking Georgetown House, Say Friends | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/london-tailors-aroused-by-curbs.html | London Tailors Aroused by Curbs | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/heads-new-savings-council.html | Heads New Savings Council | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/3irs-c-s-3icclellan.html | 3IRS. C. S. 3IcCLELLAN | True | Special to T l o.w. Txr. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/calls-on-governors-to-recruit-wacs-gen-marshall-suggests-states-set.html | CALLS ON GOVERNORS TO RECRUIT WACS; Gen. Marshall Suggests States Set Up Their Own Units | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/demands-return-of-states-rights-gov-green-of-illinois-speaks-to.html | DEMANDS RETURN OF STATES' RIGHTS; Gov. Green of Illinois Speaks to Nation's Railroad and Utilities Commissioners | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/british-alliance-is-seen-as-fascism-pearl-buck-declares-empire.html | BRITISH ALLIANCE IS SEEN AS FASCISM; Pearl Buck Declares 'Empire' Doomed, Way to War | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/miss-mcormick-sues-steel-heiress-seeks-freedom-after-years-in.html | MISS M'CORMICK SUES; Steel Heiress Seeks Freedom After Years in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/job-with-pt-boats-for-whizzer-white-exgridiron-ace-is-lieutenant-on.html | JOB WITH PT BOATS FOR WHIZZER WHITE; Ex-Gridiron Ace Is Lieutenant on Staff in New Georgia | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mdermott-appeals-curran-deferment-city-draft-head-says-he-asked.html | M'DERMOTT APPEALS CURRAN DEFERMENT; City Draft Head Says He Asked Union Leader Be Put in 1A | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/two-allstar-major-league-teams-will-play-for-troops-in-pacific-area.html | Two All-Star Major League Teams Will Play for Troops in Pacific Area; WAR DEPARTMENT APPROVES SERIES | True | By the United Press. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/tineke-valstar-engaged-to-wed-daughter-of-steamship-line-director.html | TINEKE VALSTAR' ENGAGED TO WED; Daughter of Steamship Line Director Here Fiancee of Lt, Henry Rockwell of NAvy | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/united-states.html | United States | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/reveal-how-nazis-stifled-teaching-speakers-at-education-meeting.html | REVEAL HOW NAZIS STIFLED TEACHING; Speakers at Education Meeting Tell of Burned Schools and Tortured Pupils | True | By Benjamin Fine | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/service-rigor-eased-for-women-by-uso-programs-designed-to-let-them.html | SERVICE RIGOR EASED FOR WOMEN BY USO; Programs Designed to Let Them Follow Own Pursuits | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/cab-driver-cleared-by-plea-of-priest-clergyman-whose-leg-was-broken.html | CAB DRIVER CLEARED BY PLEA OF PRIEST; Clergyman Whose Leg Was Broken in Accident Asks Mercy | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/finnish.html | Finnish | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/panama-sells-light-plants-to-bond-and-share-unit.html | Panama Sells Light Plants To Bond and Share Unit | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/failure-on-taxes.html | FAILURE ON TAXES | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/cuba-inducts-first-drafted-men.html | Cuba Inducts First Drafted Men | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/willkie-to-visit-st-louis.html | Willkie to Visit St. Louis | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/railroads-called-unfair-to-negroes-witnesses-before-fair-employment.html | RAILROADS CALLED UNFAIR TO NEGROES; Witnesses Before Fair Employment Committee Say Promotions Are Denied Them | True | By Louis Stark | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/jeune-fille-aided-n-style-and-purse-short-sleeves-are-stressed-in.html | 'JEUNE FILLE' AIDED N STYLE AND PURSE; Short Sleeves Are Stressed in Showing of Young Fashions by Hattie Carnegie | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/argentina-cuts-electric-rates-american-foreign-power-co-hit.html | Argentina Cuts Electric Rates; American & Foreign Power Co. Hit; 'Temporary' Reductions Cover 2 Provinces -- Company Heads Detained and Officials Here Confer With State Department | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/nurse-need-still-acute.html | Nurse Need Still Acute | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ison-to-federick-h-smiths.html | ISon to F?ederick H. Smiths | True | 4th SpecL.l to Tm Nzw Yoax T.ES. I | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/decision-is-withheld-on-sylvania-project-hearing-on-proposed-queens.html | DECISION IS WITHHELD ON SYLVANIA PROJECT; Hearing on Proposed Queens Plant Closed by City Board | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/russian-aims-seen-in-smolensk-push-bryansk-viewed-as-key-to-new.html | RUSSIAN AIMS SEEN IN SMOLENSK PUSH; Bryansk Viewed as Key to New Advance to Dnieper on North Wing of Front | True | By Alexander Werth | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/china-gets-liberty-ship-first-of-two-is-delivered-at-yard-on-san.html | CHINA GETS LIBERTY SHIP; First of Two Is Delivered at Yard on San Francisco Bay | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mancini-to-box-galiano.html | Mancini to Box Galiano | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/lemuel-c-benedict-a-retired-broker-76-expartner-in-stock-exchange.html | LEMUEL C. BENEDICT, A RETIRED BROKER, 76; Ex-Partner in Stock Exchange Firm of Benedict, Drysdale Dies | True | Deisl to THE NE.V YORK'T.liEa. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/big-yield-from-kansas-gardens.html | Big Yield From Kansas Gardens | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/italians-at-como-eager-to-hit-nazis-correspondent-disguised-as-a.html | ITALIANS AT COMO EAGER TO HIT NAZIS; Correspondent Disguised as a Mountain Climber Finds the People Want Arms | True | By Aldo Forte | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mexico-doubling-its-trade-balance-saenz-says-current-trend-far.html | MEXICO DOUBLING ITS TRADE BALANCE; Saenz Says Current Trend Far Exceeds Country's Average for Five-Year Period | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/airfield-traps-kill-6-reconditioning-vibo-valentia-called.html | AIRFIELD TRAPS KILL 6; Reconditioning Vibo Valentia Called 'Unpleasant' by RAF | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ttelen-tasuan-engaged-i-h-will-be-bride-of-robert-a-urigney.html | ttELEN TASUAN ENGAGED; I ] h Will Be Bride of Robert A. urigney, Theological Student | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dominican-state-honors-brett.html | Dominican State Honors Brett | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/opa-eases-its-rule-on-war-home-sales-cuts-the-required-initial.html | OPA EASES ITS RULE ON WAR HOME SALES; Cuts the Required Initial Payment to 20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/canadian-labor-for-ccf-montreal-meeting-endorses-policies-of.html | CANADIAN LABOR FOR CCF; Montreal Meeting Endorses Policies of Political Party | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/police-promote-12-today-2-lieutenants-10-patrolmen-to-go-up-as-305.html | POLICE PROMOTE 12 TODAY; 2 Lieutenants, 10 Patrolmen to Go Up as 305 Are Graduated | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/rail-plan-expenses-filed.html | Rail Plan Expenses Filed | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/biis-everett-5-lathai.html | BIIS. EVERETT ]5. LATHAI | True | special to TH NEW YORK TJM'EZ. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/delightful-union-of-monty-woolley-and-gracie-fields-in-holy.html | Delightful Union of Monty Woolley and Gracie Fields in 'Holy Matrimony' at Roxy -- Ardrey Film at Paramount | True | By Bosley Crowther | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/big-note-issue-planned-utility-seeks-sec-approval-of-30000000.html | BIG NOTE ISSUE PLANNED; Utility Seeks SEC Approval of $30,000,000 Refinancing | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/china-studies-means-of-using-gold-loan-price-of-bullion-falls-after.html | CHINA STUDIES MEANS OF USING GOLD LOAN; Price of Bullion Falls After Announcement of U.S. Aid | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/hedging-depresses-prices-of-cotton-active-old-futures-decline-1-to.html | HEDGING DEPRESSES PRICES OF COTTON; Active Old Futures Decline 1 to 11 Points, With the Near Positions Weakest | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/kaiser-says-wilson-of-wpb-backs-proposal-to-give-contracts-on.html | Kaiser Says Wilson of WPB Backs Proposal To Give Contracts on Man-Hour Record Basis | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/halts-use-of-name-army-relief-stops-tieup-in-stage-ventures-appeal.html | HALTS USE OF NAME; Army Relief Stops Tie-Up in Stage Venture's Appeal | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/army-shows-bazooka-gun-to-the-public-it-fires-2foot-rocket-through.html | Army Shows Bazooka Gun to the Public; It Fires 2-Foot Rocket Through Tank Armor | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/president-revises-farm-price-plan-calls-in-leaders-to-explain.html | PRESIDENT REVISES FARM PRICE PLAN; Calls In Leaders to Explain Program Based on Increase in 'Support' Purchases | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/from-south-of-the-border-down-mexico-way.html | FROM 'SOUTH OF THE BORDER, DOWN MEXICO WAY' | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dr-butterfield-heads-wesleyan-named-president-to-succeed-mcconaughy.html | DR. BUTTERFIELD HEADS WESLEYAN; Named President to Succeed McConaughy, Who Resigned for China Relief Post | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/indian-chief-leaps-ashore-to-return-columbus-visit.html | Indian Chief Leaps Ashore 'To Return Columbus Visit' | True | Distributed by the United Press | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/loses-hand-working-on-saw.html | Loses Hand Working on Saw | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/jamaica-bank-names-harkness.html | Jamaica Bank Names Harkness | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/opa-extends-kerosene-rations.html | OPA Extends Kerosene Rations | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/bonds-and-shares-on-london-market-giltedge-stocks-depressed-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks Depressed in Trading Made Quiet by War News | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ruth-ott-aid-bond-drive.html | Ruth, Ott Aid Bond Drive | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/troth-announced-of-nancy-freund-alumna-of-stanford-and-sarah.html | TROTH ANNOUNCED OF NANCY FREUND; Alumna of Stanford and Sarah Lawrence Will Be the Bride of Wilbert W. White 3d | True | special to Tag Nxw YORK TYbЕS. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/white-plains-flier-killed.html | White Plains Flier Killed | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mussolini-sets-up-new-kind-of-regime-broadcast-from-reich-in-his.html | 'MUSSOLINI' SETS UP NEW KIND OF REGIME; Broadcast From Reich in His Name Creates 'Republican Fascist Government' | True | MUSSOLINI. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/blackett-to-open-own-agency.html | Blackett to Open Own Agency | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/17031916-in-westchester.html | $17,031,916 in Westchester | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/westchester-acts-to-ease-tax-load-new-pleas-to-albany-ask-relief-in.html | WESTCHESTER ACTS TO EASE TAX LOAD; New Pleas to Albany Ask Relief in Maintaining County's Parkway System | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/socialized-credit-is-target-of-aba-bankers-adopt-resolutions.html | SOCIALIZED CREDIT IS TARGET OF ABA; Bankers Adopt Resolutions Opposing It and Subsidies of Loans by Government | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/reports-work-for-war-standard-oil-of-indiana-tells-stockholders-of.html | REPORTS WORK FOR WAR; Standard Oil of Indiana Tells Stockholders of Expansion | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/richard-du-pont-rites-army-and-navy-officers-attend-funeral-of.html | RICHARD DU PONT RITES; Army and Navy Officers Attend Funeral of Glider Authority | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/4-tableaux-stage-1943-style-spirit-color-line-and-fabric-form-theme.html | 4 TABLEAUX STAGE 1943 STYLE SPIRIT; Color, Line and Fabric Form Theme of Dramatic Showing at Altman's | True | By Virginia Pope | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mary-g-sharp-wed-to-flier.html | Mary G. Sharp Wed to Flier | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/united-nations.html | United Nations | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/opa-sets-up-plan-of-retail-control-16-subcommittees-will-study.html | OPA SETS UP PLAN OF RETAIL CONTROL; 16 Subcommittees Will Study Price Problems -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/sinkwich-displays-skill-proves-accurate-passer-in-first-practice.html | SINKWICH DISPLAYS SKILL; Proves Accurate Passer in First Practice for Lions' Eleven | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/balloons-led-invasion-barrage-men-were-among-first-to-land-at.html | BALLOONS LED INVASION; Barrage Men Were Among First to Land at Salerno | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/heads-insurance-men-edward-l-williams-new-president-of-executives.html | HEADS INSURANCE MEN; Edward L. Williams New President of Executives Association | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/britain-honors-the-few-pays-tribute-to-raf-three-years-after-rout.html | BRITAIN HONORS 'THE FEW'; Pays Tribute to RAF Three Years After Rout of Nazis in Air | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/countrywide-curb-put-on-deliveries-odt-limits-truck-service.html | COUNTRY-WIDE CURB PUT ON DELIVERIES; ODT Limits Truck Service, Wholesale and Retail, Beginning Oct. 11 | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/heiy-l-brueggf_ann.html | HEIY L BRUEGGF_ANN | True | Special to T llr YORX Tns. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/fuel-oil-gasoline-increased-in-east-petroleum-institute-reports-its.html | FUEL OIL, GASOLINE INCREASED IN EAST; Petroleum Institute Reports Its Index Up to 41.9 From 40.3 in Week | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/postwar-angloamerican-citizenship.html | Post-War Anglo-American Citizenship | True | WALTER LITTLEFIELD | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mmillen-retains-jersey-links-lead-he-ends-with-155-for-36-holes-is.html | M'MILLEN RETAINS JERSEY LINKS LEAD; He Ends With 155 for 36 Holes -- Is Virtually Certain of Gaining Senior Title | True | By Maureen Orcutt | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mayor-hints-he-may-run-for-fourth-term-decides-he-cannot-yet-be.html | Mayor Hints He May Run for Fourth Term; Decides He Cannot Yet Be 'Politically Dead' | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/journalism-scholarship-awarded.html | Journalism Scholarship Awarded | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/justice-del-toro-resigns-head-of-puerto-rico-supreme-court-in.html | JUSTICE DEL TORO RESIGNS; Head of Puerto Rico Supreme Court in Public Life 45 Years | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/690-names-added-to-army-wounded-all-but-121-injured-fighting-in.html | 690 NAMES ADDED TO ARMY WOUNDED; All but 121 Injured Fighting in Africa, Sicily and Southwest Pacific | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ir-bridget-g-boland.html | IRS. BRIDGET G. BOLAND | True | Spcclal to TH lv YOR. Ts. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/germans-still-keep-up-hope.html | Germans Still Keep Up "Hope" | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dr-wo-abbott-41-medical-professor-was-doing-research-work.html | DR. W.O. ABBOTT, 41' MEDICAL PROFESSOR; Was Doing Research Work | True | pecIal to T IEW Yox Tx,axEs. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/call-for-child-care-aides.html | Call for Child Care Aides | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/new-nazi-forces-enlisting-aliens-waffen-ss-is-believed-to-be.html | NEW NAZI FORCES ENLISTING ALIENS; Waffen SS Is Believed to Be Preparing to Cut Down Revolts Against Hitler Rule | True | By Harold Callender | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/cash-savings-cut-sec-survey-finds-individuals-total-in-second.html | CASH SAVINGS CUT, SEC SURVEY FINDS; Individuals' Total in Second Quarter Lowest Since the Same Period in 1942 | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/opposed-natural-gas-line-coal-rail-labor-interests-deny-need-in.html | OPPOSED NATURAL GAS LINE; Coal, Rail, Labor Interests Deny Need in Appalachian Area | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/plane-to-honor-college-army-spirit-of-ccny-will-be-token-of-bond-sales | PLANE TO HONOR COLLEGE; Army 'Spirit of CCNY' Will Be Token of Bond Sales | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/american-rejected-here-is-royal-navy-lieutenant.html | American, Rejected Here, Is Royal Navy Lieutenant | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/banks-resume-role-in-sicily.html | Banks Resume Role in Sicily | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/brereton-slated-for-high-air-post-general-is-expected-to-head.html | BRERETON SLATED FOR HIGH AIR POST; General Is Expected to Head Tactical Force in Britain in Support of Invasion | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/henry-c-williams-east-orange-assessor-since-1909-board-head-20.html | HENRY C. WILLIAMS; East Orange Assessor Since 1909, Board Head 20 Years | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/canadian-liberals-win-election.html | Canadian Liberals Win Election | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/railroad-official-drowned-in-ocean-cg-pennington-general-passenger.html | RAILROAD OFFICIAL DROWNED IN OCEAN; C.G. Pennington, General Passenger Agent of P.R.R. Here, Dies at Montauk | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/brown-back-in-capital-monday.html | Brown Back in Capital Monday | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/coiffures-dictate-trend-in-millinery-hats-for-pompadour-chignon.html | COIFFURES DICTATE TREND IN MILLINERY; Hats for Pompadour, Chignon, Upswept and Center-Part Shown by Creators Guild | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/gen-crawford-is-shifted-gets-supply-post-in-the-european-theatre-of.html | GEN. CRAWFORD IS SHIFTED; Gets Supply Post in the European Theatre of Operations | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/buys-insecticide-firm-food-machinery-co-acquires-niagara-sprayer.html | BUYS INSECTICIDE FIRM; Food Machinery Co. Acquires Niagara Sprayer | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/many-us-engineers-killed-at-salerno-die-at-their-work-of-unloading.html | MANY U.S. ENGINEERS KILLED AT SALERNO; Die at Their Work of Unloading, Unable to Take Cover | True | Distributed by the United Press. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/bivins-easy-victor-in-cleveland-ring-defeats-bettina-in-10-rounds.html | BIVINS EASY VICTOR IN CLEVELAND RING; Defeats Bettina in 10 Rounds and Stretches His String of Triumphs to Thirteen | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/plan-for-railroad-approved-by-court-federal-judge-sanctions-iccs.html | PLAN FOR RAILROAD APPROVED BY COURT; Federal Judge Sanctions ICC's Proposals for Denver & Rio Grande Western | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/triangle-battle-victory-of-allies-german-drive-between-rivers.html | 'TRIANGLE BATTLE' VICTORY OF ALLIES; German Drive Between Rivers Carried Enemy Almost to Shore of Salerno Gulf | True | By Relman Morin | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/trooper-accused-of-taking-20000-upstate-court-hears-charge-dj-soule.html | TROOPER ACCUSED OF TAKING $20,000; Up-State Court Hears Charge D.J. Soule Accepted Bribes | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/americans-and-british-stand-firm.html | Americans and British Stand Firm | True | By L.s.b. Shapiro | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dr-alva-l-peckham.html | DR. ALVA L. PECKHAM | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/windsor-prorogues-bahama-legislature-hails-islands-record.html | WINDSOR PROROGUES BAHAMA LEGISLATURE; Hails Islands' Record Prosperity From War Conditions | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dorothy-schroeder-wed-at-seminary-rochester-girl-is-bride-here-of-r.html | DOROTHY SCHROEDER WED AT SEMINARY; Rochester Girl Is Bride Here of R. Luther Young Jr. | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/new-zealand-shoes-her-allies.html | New Zealand Shoes Her Allies | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/republicans-put-rivers-on-ticket-dewey-appointee-named-for-vacancy.html | REPUBLICANS PUT RIVERS ON TICKET; Dewey Appointee, Named for Vacancy in City Court, Predicts Fall Victory | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/russian.html | Russian | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/red-sox-blanked-by-senators-50-niggeling-pitches-a-3hitter-in.html | RED SOX BLANKED BY SENATORS, 5-0; Niggeling Pitches a 3-Hitter in Washington Night Game -- Early Drives Home Run | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/at-the-paramount.html | At the Paramount | True | T.S. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/germans-digging-in-both-sides-reinforced-as-enemy-fire-pours-down.html | GERMANS DIGGING IN; Both Sides Reinforced as Enemy Fire Pours Down From Hills | True | By Reynolds Packard | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/stock-quickly-distributed.html | Stock Quickly Distributed | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/harry-a-bryant-president-of-the-commercial-bank-in-parsons-kan.html | HARRY A. BRYANT; President of the Commercial Bank in Parsons, Kan. | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/cash-oats-reach-peak-for-23-years-83-cents-is-paid-for-no-2-white.html | CASH OATS REACH PEAK FOR 23 YEARS; 83 Cents Is Paid for No. 2 White -- Market Is Viewed as Nearing the Top | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/aga-khans-divorce-set-decree-will-be-pronounced-in-geneva-on-sept.html | AGA KHAN'S DIVORCE SET; Decree Will Be Pronounced in Geneva on Sept. 20 | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/earle-stone.html | EARLE STONE | True | Special to Tag NEW YOP2. TS. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dewey-sets-constitution-day.html | Dewey Sets Constitution Day | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/buffalo-cafes-lose-meat-rations.html | Buffalo Cafes Lose Meat Rations | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/curb-plans-rally-today-public-to-be-admitted-to-floor-for-sale-of.html | CURB PLANS RALLY TODAY; Public to Be Admitted to Floor for Sale of War Bonds | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/j-arthur-youhg-ghaiiagtbtl-aotoi-for-45-years-dies-in-kew-gardens.html | J. ARTHUR YOUHG, GHAIIAGTBtl AOTOI; for 45 Years Dies in Kew Gardens Home at 63 | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | lDecial to TE ilEXV YOR TLUS. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mayor-and-curran-meet-choice-of-bissell-successor-is-believed-to.html | MAYOR AND CURRAN MEET; Choice of Bissell Successor Is Believed to Have Been Topic | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/chain-challenges-opa-on-price-rule-wt-grant-brief-attacks-right-to.html | CHAIN CHALLENGES OPA ON PRICE RULE; W.T. Grant Brief Attacks Right to Bar Adjusting Ranges to Market Supplies | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/yankees-conquer-athletics-7-to-3-kellers-threerun-homer-in-first.html | YANKEES CONQUER ATHLETICS, 7 TO 3; Keller's Three-Run Homer in First Starts Club on Way to 8th Victory in Row | True | By Louis Effrat | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ration-book-4-out-soon-registration-will-be-required-of-all-in-late.html | RATION BOOK 4 OUT SOON; Registration Will Be Required of All in Late October | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/on-federation-banks-board.html | On Federation Bank's Board | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/allies-are-urged-to-continue-unity-senator-burton-at-forum-at.html | ALLIES ARE URGED TO CONTINUE UNITY; Senator Burton, at Forum at Christ Church, Sees Post-War Cooperation as Vital | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/to-discuss-industrial-relations.html | To Discuss Industrial Relations | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/department-stores-to-market-paintings-organization-will-open-shows.html | DEPARTMENT STORES TO MARKET PAINTINGS; Organization Will Open Shows in Eighteen Stores Soon | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/individual-buying-now-war-bond-aim-797000000-is-needed-from-this.html | INDIVIDUAL BUYING NOW WAR BOND AIM; $797,000,000 Is Needed From This Source to Make Drive a Success, Burgess Says | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dodger-eleven-to-play.html | Dodger Eleven to Play | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/draft-of-fathers-need-for-victory-army-navy-insist-lieut-gen.html | DRAFT OF FATHERS NEED FOR VICTORY, ARMY, NAVY INSIST; Lieut. Gen. McNarney Tells Senators Exemption Would Disrupt Our Global Strategy | True | By C.p. Trussell | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/nazi-grip-on-italy-firm-badoglio-surrender-means-little-in-easing.html | Nazi Grip on Italy Firm; Badoglio Surrender Means Little In Easing Conquest for the Allies | True | By Hanson W. Baldwin | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/war-bond-show-oct-1-midtown-movie-houses-to-join-in-midnight-event.html | WAR BOND SHOW OCT. 1; Midtown Movie Houses to Join in Midnight Event at Capitol | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/news-of-food-green-tomatoes-rich-source-of-vitamins-have-piquant.html | News of Food; Green Tomatoes, Rich Source of Vitamins, Have Piquant Flavor When Preserved | True | By Jane Holt | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/delays-not-granted-on-profit-tax-claims-revenue-bureau-official.html | DELAYS NOT GRANTED ON PROFIT TAX CLAIMS; Revenue Bureau Official Calls Question Academic Now | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ms-walte-ay-i-daughter-of-wm-travers-witj-of-nineties-dies-in.html | M.s. wALTE, Ay; i Daughter of Wm. Travers, WitJ of Nineties, Dies in France at 87J | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/hitlers-new-strategy.html | HITLER'S NEW STRATEGY | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ciiarles-e-heckel.html | CI-IARLES E. HECKEL | True | .qpecial to TI-I lgxv YORK TIer, s, | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/recall-of-25-of-b-and-c-gas-coupons-urged-on-westchester-ration.html | Recall of 25% of B and C 'Gas' Coupons Urged on Westchester Ration Boards by Chief | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/retires-after-47-years-with-standard-brands.html | Retires After 47 Years With Standard Brands | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/prelate-of-york-visiting-moscow-liberal-archbishop-goes-to-the.html | PRELATE OF YORK VISITING MOSCOW; Liberal Archbishop Goes to the Soviet on Invitation of Orthodox Spokesman | True | By James MacDonald | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/eight-italian-ships-enter-british-harbor-at-cyprus.html | Eight Italian Ships Enter British Harbor at Cyprus | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/notes.html | Notes | True | | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/boy-lost-3-days-in-orange-woods-lad-10-thirsty-hungry-and-footsore.html | BOY LOST 3 DAYS IN ORANGE WOODS; Lad, 10, Thirsty, Hungry and Footsore, Found Sobbing 12 Miles From Home | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/bootlegger-is-seized-as-witness-in-unsolved-murder-of-tresca.html | Bootlegger Is Seized as Witness In Unsolved Murder of Tresca; BOOTLEGGER SEIZED IN TRESCA MURDER | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/staten-island-flier-is-rescued.html | Staten Island Flier Is Rescued | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/new-57-mm-gun-is-described.html | New 57 MM Gun Is Described | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/to-study-fashion-center-23d-street-association-seeks-data-on.html | TO STUDY FASHION CENTER; 23d Street Association Seeks Data on Project From Whalen | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to T NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/pupils-strike-for-buses-75-stay-home-in-queens-in-protest-over.html | PUPILS STRIKE FOR BUSES; 75 Stay Home in Queens in Protest Over Service Cut | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/state-purchase-announced.html | State Purchase Announced | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/state-guard-orders.html | State Guard orders | True | Special to The New York Times | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/germans-modify-tone-on-salerno-admit-that-evacuation-by-allies-was.html | GERMANS MODIFY TONE ON SALERNO; Admit That 'Evacuation' by Allies Was Really Arrival of Reinforcements | True | By Telephone To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/first-jewish-chaplain-to-serve-marine-corps.html | First Jewish Chaplain To Serve Marine Corps | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/industrial-courses-planned.html | Industrial Courses Planned | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/late-workers-penalized-navy-yard-order-makes-them-wait-and-lose-an.html | LATE WORKERS PENALIZED; Navy Yard Order Makes Them Wait and Lose an Hour's Pay | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/japanese-destroyer-fired-by-us-fliers-two-ships-damaged-off-hong.html | JAPANESE DESTROYER FIRED BY U.S. FLIERS; Two Ships Damaged Off Hong Kong -- Raids Made in Burma | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ipuncfi-fairs-wolq-ccourttennis-title-english-professional-holder.html | iPUNCFI.. FAIRS, WOlq cCOURT-TENNIS TITLE; English Professional, Holder of World Crown 1905, '06, '08 and '10, Dies in Glen Head | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/wheatwhite.html | WheatWhite | True | Special to Tt. Ngw YORK TgS. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/scouts-to-dig-maine-potatoes.html | Scouts to Dig Maine Potatoes | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/soldiers-pay-union-in-aiding-on-crops-25-cents-dues-deducted-from.html | SOLDIERS PAY UNION IN AIDING ON CROPS; 25 Cents Dues Deducted From Wage of Volunteers Helping to Save Jersey Tomatoes | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/tall-loft-bought-in-garment-center-architects-acquire-property.html | TALL LOFT BOUGHT IN GARMENT CENTER; Architects Acquire Property Assessed at $560,000 | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dr-john-lanahan-dorsey-instructor-in-medicine-at-johnsi-hopkins-was.html | DR. JOHN LANAHAN DORSEY; Instructor in Medicine at JohnsI Hopkins Wa.s Capt__ain in 1918 I | True | Special to TRE gw YORK. TIMES. ] | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/submarine-chaser-launched.html | Submarine Chaser Launched | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/in-the-nation-one-criticism-that-events-have-justified.html | In The Nation; One Criticism That Events Have Justified | True | By Arthur Krock | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/many-fetes-in-nicaragua-el-salvador-also-celebrates-122d.html | MANY FETES IN NICARAGUA; El Salvador Also Celebrates 122d Anniversary of Independence | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dr-james-o-engleman-expresident-of-kent-state-college-in-ohio-dies.html | DR. JAMES O. ENGLEMAN; Ex-President of Kent State College in Ohio Dies | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/twa-moves-to-add-95-cities-to-route-most-towns-in-east-would-be.html | TWA MOVES TO ADD 95 CITIES TO ROUTE; Most Towns in East Would Be Within 25 Miles of a Stop | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/madge-willstatter-a-prospective-bride-nurses-aide-skidmore-alumna.html | MADGE WILLSTATTER A PROSPECTIVE; BRIDE Nurse's Aide, Skidmore Alumna, Engaged to Dr. H. Gladstone | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mccall-talbot.html | McCall -- Talbot | True | special to Tar. N.w YoK Tnz. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dr-hzjllber-t-g-tetsox.html | ]DR. H.ZJLLBER. T. G. STETSOX- | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mccullough-cubs-rejected.html | McCullough, Cubs, Rejected | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/browns-win-by-42-for-7th-straight-beat-indians-in-their-longest.html | BROWNS WIN BY 4-2 FOR 7TH STRAIGHT; Beat Indians in Their Longest Streak -- Zarilla Gets Three-Run Homer | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/the-lovett-rider.html | THE LOVETT "RIDER" | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/arthur-stockheimer.html | ARTHUR STOCKHEIMER | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/will-limit-apple-sales-wfa-plans-civilian-restriction-to-meet.html | WILL LIMIT APPLE SALES; WFA Plans Civilian Restriction to Meet Military Needs | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/strike-shuts-65-schools-toledo-maintenance-men-want-livingcost.html | STRIKE SHUTS 65 SCHOOLS; Toledo Maintenance Men Want Living-Cost Adjustments | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/end-newspaper-row-newark-publishers-and-printers-said-to-reach.html | END NEWSPAPER ROW; Newark Publishers and Printers Said to Reach Agreement | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/chinese.html | Chinese | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/new-route-speeds-supplies-to-russia-opening-of-short-mediterranean.html | NEW ROUTE SPEEDS SUPPLIES TO RUSSIA; Opening of Short Mediterranean Run for Convoys Adds to Big Iran Deliveries | True | By James B. Reston | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ihal-hardinqe-87-inventor-is-dead-noted-mining-engineer-head-of.html | iHAL HARDI.NQE, 8-'7, INVENTOR, IS DEAD; Noted Mining Engineer, Head ! of Machinery Company, Made Mill for Grinding of Ores | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/the-play-elmer-rice-discusses-a-new-life-in-the-drama-which-opened.html | THE PLAY; Elmer Rice Discusses 'A New Life' in the Drama Which Opened Last Night at the Royale | True | By Lewis Nichols | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/syracuse-tops-bears-43-wins-in-eighth-and-gains-20-lead-in-playoffs.html | SYRACUSE TOPS BEARS, 4-3; Wins in Eighth and Gains 2-0 Lead in Play-Offs | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/sports-of-the-times-here-there-and-everywhere.html | Sports of the Times; Here, There and Everywhere | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/drastic-nazi-curbs-halt-vatican-radio.html | Drastic Nazi Curbs Halt Vatican Radio | True | By the United Press. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mr-ickes-is-taken-to-task-petroleum-administrators-statements-on.html | Mr. Ickes Is Taken to Task; Petroleum Administrator's Statements on Gasoline Evoke Objections | True | WILLIAM J. GOTTLIEB | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/win-long-bell-offering.html | Win Long Bell Offering | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/german.html | German | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/larkin-ruffin-winners-capture-the-feature-bouts-on-benefit-card-at.html | LARKIN, RUFFIN WINNERS; Capture the Feature Bouts on Benefit Card at Elizabeth | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/lehmitz-letters-read-at-spy-trial-roosevelt-hoped-for-attack-on-our.html | LEHMITZ LETTERS READ AT SPY TRIAL; Roosevelt Hoped for Attack on Our Cities, Defendant Wrote to the Nazis | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/japanese.html | Japanese | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/24-more-navy-casualties-two-new-yorkers-and-one-connecticut.html | 24 MORE NAVY CASUALTIES; Two New Yorkers and One Connecticut Resident Included | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/red-cross-need-urgent-thousands-more-volunteers-are-wanted-here.html | RED CROSS NEED URGENT; Thousands More Volunteers Are Wanted Here Immediately | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dodgers-game-canceled-weather-prevents-years-final-contest-with.html | DODGERS' GAME CANCELED; Weather Prevents Year's Final Contest With Braves | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/betty-j-jacobis-plans-will-be-wed-today-to-lt-b-li-levy-dental.html | BETTY J. JACOBI'S PLANS; Will Be Wed Today to Lt. B. L.I Levy, Dental Corps, USA I | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dutra-visits-west-point-brazils-war-minister-inspects-academy-on.html | DUTRA VISITS WEST POINT; Brazil's War Minister Inspects Academy on Country-Wide Tour | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/vichy-seeks-new-friends-shift-began-when-allies-took-the-initiative.html | VICHY SEEKS NEW FRIENDS; Shift Began When Allies Took the Initiative in War | True | By Telephone To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/alorter-scores-upset-victory-in-cowdin-stakes-3590-for-2-shot.html | Alorter Scores Upset Victory in Cowdin Stakes; $35.90 FOR $2 SHOT TRIUMPHS BY A HEAD | True | By Bryan Field | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/general-forrest-honored-with-dsc-grandson-of-famous-cavalry-leader.html | GENERAL FORREST HONORED WITH DSC; Grandson of Famous Cavalry Leader Missing Since Raid On Kiel on June 13 | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/consumer-buying-of-apparel-spurts-increase-causes-sharp-rise-in.html | CONSUMER BUYING OF APPAREL SPURTS; Increase Causes Sharp Rise in Arrivals of Buyers at Wholesale Markets | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/finns-still-study-peace-with-russia-committee-reviews-topic-twice.html | FINNS STILL STUDY PEACE WITH RUSSIA; Committee Reviews Topic Twice Weekly With Leaders | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/portuguese-held-in-jersey-as-spy-long-list-of-assignments-given-to.html | PORTUGUESE HELD IN JERSEY AS SPY; Long List of Assignments Given to Prisoner by Germans, J.E. Hoover Says | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/i-eu-p_-roe-i-formerly-headed-chain-of-20.html | i Eu^ P_ RoE; I Formerly Headed Chain of 20 | True | Special to the New York Times | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/penns-eleven-in-drive-to-offset-inexperience-5-veterans-form.html | Penn's Eleven in Drive to Offset Inexperience; 5 VETERANS FORM NUCLEUS OF TEAM | True | By Allison Danzig | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dock-company-to-buy-notes.html | Dock Company to Buy Notes | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/army-show-will-tour-canadian-service-revue-to-be-seen-either-here.html | 'ARMY SHOW' WILL TOUR; Canadian Service Revue to Be Seen Either Here or in England | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/childs-officials-to-assist-trustee-will-aid-john-fx-finn-in-the.html | CHILDS OFFICIALS TO ASSIST TRUSTEE; Will Aid John F.X. Finn in the Affairs of Restaurant Chain During Reorganization | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/aid-for-disabled-urged-mayor-calls-for-rehabilitation-program-for.html | AID FOR DISABLED URGED; Mayor Calls for Rehabilitation Program for Veterans | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/first-american-nurses-land-in-salerno-sector.html | First American Nurses Land in Salerno Sector | True | Distributed by the United Press. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/tigers-set-back-white-sox-8-to-2-gentry-holds-chicago-rivals-to-six.html | TIGERS SET BACK WHITE SOX, 8 TO 2; Gentry Holds Chicago Rivals to Six Hits to Triumph in Night Encounter | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/says-stores-want-brand-assurance-cohn-warns-postwar-policy-rests-on.html | SAYS STORES WANT BRAND ASSURANCE; Cohn Warns Post-War Policy Rests on Protection Against Withdrawal of Items | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dies-proving-pistol-shot-kills.html | Dies Proving Pistol Shot Kills | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/brownell-to-head-hanley-campaign-exassemblyman-was-manager-for.html | BROWNELL TO HEAD HANLEY CAMPAIGN; Ex-Assemblyman Was Manager for Dewey Last Year and for Nathan in 1941 | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/allies-reported-on-2-greek-isles-leros-and-cos-in-dodecanese-seized.html | ALLIES REPORTED ON 2 GREEK ISLES; Leros and Cos in Dodecanese Seized in Combined Operation, Ankara Says | True | By Wireless To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/15000-britons-quit-t0-aid-jailed-boy-coal-miners-strike-to-free.html | 15,000 BRITONS QUIT T0 AID JAILED BOY; Coal Miners Strike to Free Conscript Who Refused to Go to Work Underground | True | By David Anderson | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/john-l-1pp-i-i-retired-partner-of-phyfe-co-spice-import-agentst.html | JOHN L. $1PP; I I Retired Partner of Phyfe & Co., Spice Import Agentst Dies I | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/film-folk-figure-in-suite-rentals-allan-j-okeefe-moving-to-1035-5th.html | FILM FOLK FIGURE IN SUITE RENTALS; Allan J O'Keefe Moving to 1035 5th Ave. and Allan Meltzer to 171 West 57th St. | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/gen-lahm-receives-the-legion-of-merit-pioneer-flier-cited-with-a.html | GEN. LAHM RECEIVES THE LEGION OF MERIT; Pioneer Flier Cited With a Master Sergeant and a Lieutenant | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/colman-trial-attacked-two-congressmen-ask-investigation-of-army.html | COLMAN TRIAL ATTACKED; Two Congressmen Ask Investigation of Army Court-Martial | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/nuptials-of-miss-joan-drury.html | Nuptials of Miss Joan Drury | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/shipyard-executive-is-jailed-for-fraud-court-scores-failure-to.html | SHIPYARD EXECUTIVE IS JAILED FOR FRAUD; Court Scores Failure to Convict Head of Bayonne Concern | True | Special to THE NEW YORK TIMES. | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/giants-defeat-phillies-6-to-3-after-being-shut-out-by-kraus-open.html | Giants Defeat Phillies, 6 to 3, After Being Shut Out by Kraus; Open With Three Runs in Second Clash and Are Never Headed -- Mungo Drops Opener in Tight Pitching Duel, 1 to 0 | True | By James P. Dawson | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/paris-air-centers-smashed-by-us-fortress-attacks-paris-air-centers.html | Paris Air Centers Smashed By U.S. Fortress Attacks; PARIS AIR CENTERS HIT BY U.S. FLIERS | True | By the United Press. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/to-vote-on-pension-plan.html | To Vote on Pension Plan | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/tax-hearings-face-delay.html | Tax Hearings Face Delay | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mrs-h-u-kibbe-dies-bideawee-founder-friend-of-animals-for-40-years.html | MRS. H. U. KIBBE DIES, BIDE-A-WEE FOUNDER; Friend of Animals for 40 Years Suffered Leg Fracture Recently | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/discounts-danger-of-runaway-prices-wfa-aide-says-present-curbs-and.html | DISCOUNTS DANGER OF RUNAWAY PRICES; WFA Aide Says Present Curbs and Food Subsidies Give OPA Tools It Long Needed | True | By Bernhard Ostrolenx | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/brazil-aids-rubber-hunt-two-vargas-decrees-are-aimed-at-increasing.html | BRAZIL AIDS RUBBER HUNT; Two Vargas Decrees Are Aimed at Increasing Production | True | By Cable To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/dutch-evade-nazi-labor-draft.html | Dutch Evade Nazi Labor Draft | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/new-scrap-salvage-drive-nelson-says-country-has-only-two-months.html | NEW SCRAP SALVAGE DRIVE; Nelson Says Country Has Only Two Months' Inventory | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/ships-pound-enemy-forces-us-airmen-and-the-fifth-army-in-action.html | Ships Pound Enemy Forces; U.S. Airmen and the Fifth Army in Action Against the Enemy in Italy | True | By Milton Bracker | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/beazley-picks-cardinals-expects-them-to-top-yanks-and-rule-baseball.html | BEAZLEY PICKS CARDINALS; Expects Them to Top Yanks and Rule Baseball Many Years | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/sydney-prentice.html | SYDNEY PRENTICE | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/royce-in-middle-east-post.html | Royce in Middle East Post | True | By Wirelems To To the New York Times. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/meat-wholesaler-suspended-by-opa-black-market-operator-had-been.html | MEAT WHOLESALER SUSPENDED BY OPA; Black Market Operator Had Been Convicted in Winter of Selling Unfit Food | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/mr-landis-new-post.html | MR. LANDIS' NEW POST | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/yanks-1320-to-win-series.html | Yanks 13-20 to Win Series | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/moves-for-a-vote-on-postwar-policy-foreign-affairs-committee-puts.html | MOVES FOR A VOTE ON POST-WAR POLICY; Foreign Affairs Committee Puts Up Fulbright Resolution for Call in House Monday | True | By Turner Catledge | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/screen-news-here-and-in-hollywood-paramount-names-veronica-lake-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Names Veronica Lake to Starring Role in 'Victoria Grandolet' | True | Special to THE NEW YORK TIMES. | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/2000th-ship-delivered-tanker-is-milestone-in-building-since-pearl.html | 2,000TH SHIP DELIVERED; Tanker Is Milestone in Building Since Pearl Harbor | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/wisky-distilling-denied-to-yearend-wpb-bans-potable-alcohol-as-war.html | WISKY DISTILLING DENIED TO YEAR-END; WPB Bans Potable Alcohol as War Needs Call for More Industrial Alcohol | True | By Charles E. Egan | C1B 599363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/marshall-in-mexico-for-freedom-fete-army-chief-in-capital-for.html | MARSHALL IN MEXICO FOR FREEDOM FETE; Army Chief, in Capital for Ceremonies, Voices Faith in Outcome at Salerno | True | By Camille M. Cianfarra | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/stocks-bonds-rise-with-rails-in-lead-gains-generally-limited-but.html | STOCKS, BONDS RISE WITH RAILS IN LEAD; Gains Generally Limited but Activity Increases -- Loans of Treasury Ease | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/duplan-corp-nets-profit-of-441537-earnings-in-fiscal-year-to-may-31.html | DUPLAN CORP. NETS PROFIT OF $441,537; Earnings in Fiscal Year to May 31 Are Equal to $1.33 a Share on the Common | True | | C1B 599363 |
| 1943-09-16 | 1943-09-16 | https://www.nytimes.com/1943/09/16/archives/campaign-group-to-meet-womens-unit-of-travelers-aid-to-hear-reports.html | CAMPAIGN GROUP TO MEET; Women's Unit of Travelers Aid to Hear Reports on Drive | True | | C1B 599363 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/all-speech-pure-to-speakers-but-some-listeners-find-amusement-in.html | All Speech Pure to Speakers; But Some Listeners Find Amusement in Sectional Pronunciations | True | FRANCIS X. WELCH | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/park-tilford-opens-drives.html | Park & Tilford Opens Drives | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/miss-hh-walker-will-be-married-graduate-of-briarcliff-junior.html | MISS H.-H. WALKER; WILL BE MARRIED Graduate of Briarcliff Junior College Is Engaged to John Davenport Bromfield Jr. | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/investor-buys-taxpayer-jamaica-property-was-held-at-275000-li.html | INVESTOR BUYS TAXPAYER; Jamaica Property Was Held at $275,000 -- L.I. Estate Ended | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/judge-v-c-palmer-of-n-j-circuit-courti-member-of-bench-in-canada.html | JUDGE V. C. PALMER OF N. J. CIRCUIT COURTi; Member of Bench in Canada Found Dead at His Home | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-coop-food-store-opens.html | New Co-op Food Store Opens | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/education-urged-for-world-peace-assembly-at-harpers-ferry-is-asked.html | EDUCATION URGED FOR WORLD PEACE; Assembly at Harper's Ferry Is Asked to Teach Importance of International View ALL AS CITIZENS JOINTLY Largest Task When War Ends Is Outlined in a Program Cutting the Barriers | True | By Benjamin Finespecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ship-is-named-for-gilmore.html | Ship Is Named for Gilmore | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/praise-the-lord-song-bores-its-originator-chaplain-in-from-battles.html | PRAISE THE LORD SONG BORES ITS ORIGINATOR; Chaplain, In From Battles, Says Religion Under Fire Is Real | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/belated-advance-lifts-stock-prices-railway-and-store-shares-are.html | BELATED ADVANCE LIFTS STOCK PRICES; Railway and Store Shares Are Leaders -Corporation News Aids Other Securities BELATED ADVANCE LIFTS STOCK PRICES | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/charges-of-widespread-black-dealings-in-citys-bronx-market-are.html | Charges of Widespread Black Dealings In City's Bronx Market Are Being Sifted | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mr-morley-still-uneasy.html | Mr. Morley Still Uneasy | True | CHRISTOPHER MORLEY | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/3974126-dependency-checks.html | 3,974,126 Dependency Checks | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/julius-d-tobias-i-lawyer-45-years-republican-icandidate-for.html | JULIUS D. TOBIAS; I Lawyer, 45 Years, Republican iCandidate for Congress in 1930 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/japanese-list-liner-loss-tokyo-says-1064-were-saved-and-allied.html | JAPANESE LIST LINER LOSS; Tokyo Says 1,064 Were Saved and Allied Submarine Sunk | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/settlement-urged-of-2-frisco-claims-trustees-ask-court-to-approve.html | SETTLEMENT URGED OF 2 FRISCO CLAIMS; Trustees Ask Court to Approve $5,804,575 Compromise of Debts to RFC and RCC BOND INTEREST SOUGHT Bondholders Groups Propose Payment of $16,047,377 Overdue on Various Issues | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-gunther-to-get-her-bedspread-back-jersey-high-court-so-rules-in.html | MRS. GUNTHER TO GET HER BEDSPREAD BACK; Jersey High Court so Rules in Cleaning Up Laundry Suit | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/in-the-nation-a-fundamental-flaw-in-the-war-program.html | In The Nation; A Fundamental Flaw in the War Program | True | By Arthur Krock | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/voting-set-on-oil-merger.html | Voting Set on Oil Merger | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/all-germany-called-guilty-actions-held-to-indicate-people-are-at.html | All Germany Called Guilty; Actions Held to Indicate People Are at Least Accessories to Crime | True | FITZHUGH LEE MINNIGERODE | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/furniture-show-canceled.html | Furniture Show Canceled | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/utility-note-sale-is-approved-by-sec-34881500-no-american-co-issue.html | UTILITY NOTE SALE IS APPROVED BY SEC; $34,881,500 No. American Co. Issue to Permit Refunding and Aid Reorganization | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/radio-group-forms-new-planning-board-industry-joins-to-assure-gains.html | RADIO GROUP FORMS NEW PLANNING BOARD; Industry Joins to Assure Gains in Post-War Developments | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/race-segregation-in-school-charged-parents-of-2-trenton-children.html | RACE SEGREGATION IN SCHOOL CHARGED; Parents of 2 Trenton Children Get Writ Against Board | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/baird-and-joe-turnesa-first-on-links-amateurpro-title-to-rockville.html | Baird and Joe Turnesa First on Links; AMATEUR-PRO TITLE TO ROCKVILLE TEAM Baird and Joe Turnesa Take Woolsey Cup on Best-Ball 67 in Long Island Golf WINNERS SHOOT 8 BIRDIES Smith and Cox, Scoring 69, Are Deprived of Tie by Double Bogey 6 at 12th Hole | True | By William D. Richardsonspecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/safety-held-war-aid-tom-a-burke-stresses-offthejob-accidents.html | SAFETY HELD WAR AID; Tom A. Burke Stresses 'Off-the-Job' Accidents | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mildred-a-voorhees-married.html | Mildred A. Voorhees Married | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/push-to-naples-on-gen-clark-congratulates-5th-army-in-furious.html | PUSH TO NAPLES ON; Gen. Clark Congratulates 5th Army in Furious Pursuit of Germans FLIERS AID BREAK Reinforcements Flowing Into Beachhead, With 8th Army Closing Gap PUSH TO NAPLES ON AS ALLIES ADVANCE | True | By Milton Brackerby Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/edison-accepts-navy-league-post.html | Edison Accepts Navy League Post | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/our-fliers-swarm-upon-salerno-foe-allies-drop-vastly-more-than-1200.html | OUR FLIERS SWARM UPON SALERNO FOE; Allies Drop 'Vastly More Than 1,200 Tons' in an All-Out Blitz Upon Germans BLOCK-BUSTERS ARE USED Strategic Bombers Join Tactical Forces to Pelt Enemy -- Fliers Are Enthusiastic | True | By Wireless To the New York Times. | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/milliondollar-bond-added-to-his-others-klorfein-cigar-maker-buys.html | MILLION-DOLLAR BOND ADDED TO HIS OTHERS; Klorfein, Cigar Maker, Buys Another of Denomination | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/nazis-say-invasion-is-due.html | Nazis Say Invasion Is Due | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bank-clearings-up-336-weeks-exchanges-in-23-cities-near-twelveyear.html | BANK CLEARINGS UP 33.6%; Week's Exchanges in 23 Cities Near Twelve-Year Peak | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/gordon-giants-inducted-but-infielder-will-play-dodger-series.html | GORDON, GIANTS, INDUCTED; But Infielder Will Play Dodger Series Starting Today | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/long-island-train-schedules.html | Long Island Train Schedules | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/army-paper-cuts-french-censorship-freedom-of-press-of-stars-and.html | ARMY PAPER CUTS FRENCH CENSORSHIP; Freedom of Press of Stars and Stripes Modified Curbs in Africa, Colonel Says MOBILE UNIT IS IN ACTION Machine Guns, Anti-Aircraft Guard Traveling Printing Presses in Trucks | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/charles-wilsons-hosts-entertain-at-their-home-before-mexican.html | CHARLES WILSONS HOSTS; Entertain at Their Home Before Mexican Independence Fiesta | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/the-engineers.html | THE ENGINEERS | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/advertising-head-rents-big-duplex-lawrence-c-gumbiner-gets-12room.html | ADVERTISING HEAD RENTS BIG DUPLEX; Lawrence C. Gumbiner Gets 12-Room Apartment in 1100 Park Avenue STRANGERS IN TUDOR CITY Three Suites There Taken by People From South and West -- Other Leases | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/chamber-music-contest-american-composers-asked-to-submit-works-oct.html | CHAMBER MUSIC CONTEST; American Composers Asked to Submit Works Oct. 1 to Nov. 1 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/exchange-of-utility-stock-invited.html | Exchange of Utility Stock Invited | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/dr-irvin-s-yainall.html | DR. IRVIN S. YAINALL | True | v Special to TH,v.V* YOnK TLES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-kibbe-rites-tomorrow.html | Mrs. Kibbe Rites Tomorrow | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/strong-food-rule-urged-at-parley-maxon-at-gannett-conference-calls.html | STRONG FOOD RULE URGED AT PARLEY; Maxon, at Gannett Conference, Calls for 'a Czar' to Make Federal Program Work WARNINGS OF SHORTAGES Senator Elmer Thomas Offers Plan to Augment Farm Labor and Machinery | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/an-afl-mine-union-dissolves.html | An A.F.L. Mine Union Dissolves | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/on-atlantic-coast-lines-board.html | On Atlantic Coast Line's Board | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/agency-to-open-office-here.html | Agency to Open Office Here | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/insurance-plan-spreads-more-states-adopt-new-ratingsl-for-womens.html | INSURANCE PLAN SPREADS; More. States Adopt New Ratingsl - '[ for Womens Compensation d | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-sulfa-drug-aids-infants.html | New Sulfa Drug Aids Infants | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/miss-alice-carson-prospective-bride-alumna-of-rosemary-hall-and.html | MISS ALICE CARSON PROSPECTIVE BRIDE; Alumna of Rosemary Hall and Smith Betrothed to Lt. Comdr. E.F. Hiscock, Coast Guard HER FATHER WAS MINISTER Graduate of Paris Also Studied Architecture -- Fiance Went to Harvard and M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/state-to-aid-child-care-dewey-says-funds-will-be-given-to-cities.html | STATE TO AID CHILD CARE; Dewey Says Funds Will Be Given to Cities With War Plants | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/italian-fleet-a-prize-its-surrender-expected-to-free-seapower-for.html | Italian Fleet a Prize; Its Surrender Expected to Free Seapower for Use Against Japan | True | By Hanson W. Baldwin | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/reichs-resistance-to-air-war-grows-us-and-raf-bombers-are-expected.html | REICH'S RESISTANCE TO AIR WAR GROWS; U.S. and RAF Bombers Are Expected to Meet Stiffer Defenses This Winter SHUTTLE RAIDS FORESEEN But London Does Not Envision Union of American and British Commands | True | By Drew Middletonby Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/city-reaches-41-of-loan-drive-goal-spurt-is-noted-in-purchases-by.html | CITY REACHES 41% OF LOAN DRIVE GOAL; Spurt Is Noted in Purchases by Individuals as Well as Larger Investors PRESENTING RECEIPTS OF WAR BOND SELLING COMPETITION CITY REACHES 41% OF LOAN DRIVE GOAL | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/seeks-rail-plan-revision-c-n-w-counsel-says-war-has-outmoded-icc.html | SEEKS RAIL PLAN REVISION; C. & N. W. Counsel Says War Has Outmoded ICC Formula | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mikhailovitchs-troops-destroy-nazi-unit-sent-to-replace-italian.html | Mikhailovitch's Troops Destroy Nazi Unit Sent to Replace Italian Occupation Forces | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/tammany-selects-higgins-for-bench-revenue-collector-is-named-by.html | TAMMANY SELECTS HIGGINS FOR BENCH; Revenue Collector Is Named by Committee to Fill Vacancy as City Court Justice BAR GROUPS ARE SILENT Opposition of the American Labor Party Also Is Called a Virtual Certainty | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/johnson-resigns-small-plants-job-head-of-wpb-branch-says-his-health.html | JOHNSON RESIGNS SMALL PLANTS JOB; Head of WPB Branch Says His Health Demands That He 'Slow Down' CHILDRESS IS SHIFTED Field Operations Chief Expected to Direct West Coast Manpower Test | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/columbia-u-will-start-a-workshop-for-opera.html | Columbia U. Will Start A Workshop for Opera | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/corporation-head-seized-charged-by-fbi-with-plot-to-victimize.html | CORPORATION HEAD SEIZED; Charged by FBI With Plot to Victimize Merchants Here | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/robert-bonner-bowler-retired-real-estate-operator-member-of.html | ROBERT BONNER BOWLER; Retired Real Estate Operator, Member of Colonial Family, 62 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/texas-louisiana-set-for-hurricane-today-high-winds-sweep-north-off.html | TEXAS, LOUISIANA SET FOR HURRICANE TODAY; High Winds Sweep North Off Gulf -- Red Cross Ready | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/wife-slayer-goes-to-chair.html | Wife Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/the-turkish-minorities.html | THE TURKISH MINORITIES | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/british-attack-a-german-convoy.html | British Attack a German Convoy | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/guilty-pleas-halt-trial-of-two-spies-former-staten-island-air-raid.html | GUILTY PLEAS HALT TRIAL OF TWO SPIES; Former Staten Island Air Raid Wardens Admit Charges After 3 1/2 Days of Testimony BOTH APPEAR IMPASSIVE Ignore Judge's Warning That They May Face Death -- To Be Sentenced Tuesday | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/4h-members-launch-ship.html | 4-H Members Launch Ship | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/problems-for-insurance-men.html | Problems for Insurance Men | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/united-nations.html | United Nations | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/stimson-predicts-a-hard-campaign-salerno-is-just-a-single-battle-in.html | STIMSON PREDICTS A HARD CAMPAIGN; Salerno Is Just a Single Battle in the European Struggle, He Holds REPORTS MASTERY IN AIR But He Warns Allies Must Face Difficulties of Terrain in Attack on Continent | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/futile-raid-on-guadalcanal.html | Futile Raid on Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ruth-urged-to-join-allstars-on-tour-rep-weiss-suggests-addition-of.html | RUTH URGED TO JOIN ALL-STARS ON TOUR; Rep. Weiss Suggests Addition of Home-Run King to Party in Letter to Gen. Surles EX-STAR IS SEEN WILLING Batting Exhibition Would Be Inspiration to Fighters in Pacific, Sponsor Says | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-tax-system-credit-revision-advocated-at-farm-meeting-to-ease.html | New Tax System, Credit Revision Advocated At Farm Meeting to Ease Post-War Changes | True | By Bernhard Ostrolenkspecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/more-for-service-dependents.html | More for Service Dependents | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/atlantic-city-bank-gains.html | Atlantic City Bank Gains | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ocd-will-seek-men-as-hospital-aides-officials-tellbuffalo-parley-of.html | OCD WILL SEEK MEN AS HOSPITAL AIDES; Officials Tell-Buffalo Parley of Move to Ease Personnel Crisis, Bar Shutdowns | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/banks-take-lead-in-realty-trading-dispose-of-apartment-houses-and.html | BANKS TAKE LEAD IN REALTY TRADING; Dispose of Apartment Houses and Dwellings Over Wide Range in Manhattan BUSINESS BUILDING SOLD Property at 11th Avenue and 44th St. Passes From One Corporation to Another | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/anthracite-shipments-up.html | Anthracite Shipments Up | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/model-family-man-33-times-a-burglar-bay-state-borer-gets-7year-term.html | MODEL FAMILY MAN 33 TIMES A BURGLAR; Bay State 'Borer' Gets 7-Year Term on Plea of Guilty | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/urges-retailers-join-in-postwar-planning-allen-says-they-must-take.html | URGES RETAILERS JOIN IN POST-WAR PLANNING; Allen Says They Must Take Active Part in Community Task | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/the-play-james-barton-smith-dale-and-some-others-face-bright-lights.html | THE PLAY; James Barton, Smith & Dale and Some Others Face 'Bright Lights of 1944' | True | By Lewis Nichols | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/accounts.html | Accounts | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/peril-to-industries-is-seen.html | Peril to Industries Is Seen | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-england-has-potato-glut.html | New England Has Potato Glut | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/reserve-bank-position-range-of-important-items-in-1943-with.html | RESERVE BANK POSITION; Range of Important Items in 1943, With Comparisons | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-financing-planned-j-garfinckel-co-washington-store-concern-file.html | NEW FINANCING PLANNED; J. Garfinckel & Co., Washington Store Concern, File With SEC | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/screen-news-here-and-in-hollywood-judy-garland-will-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Judy Garland Will Appear in Metro's Musical Version of '32 Drama, 'Grand Hotel' TWO FILMS ARRIVE TODAY ' The Seventh Victim' Opens at Rialto -- New Spanish Drama With Music at Belmont | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/urges-4-changes-on-renegotiation-stempf-stresses-need-to-set-up.html | URGES 4 CHANGES ON RENEGOTIATION; Stempf Stresses Need to Set Up Adequate Reserves for Reconversion | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/lts-ny-c-vell.html | ltS. NY C. VELL | True | special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/17yearold-limit-discussed.html | 17-Year-Old Limit Discussed | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/catholics-denounce-nazis-protection-church-publications-here-unite.html | CATHOLICS DENOUNCE NAZIS' 'PROTECTION; Church Publications Here Unite in Decrying Vatican Step | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ellen-mullen-becomes-a-bride.html | Ellen Mullen Becomes a Bride | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/no-blackouts-during-holy-days.html | No Blackouts During Holy Days | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/statement-by-curley.html | Statement by Curley | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/navy-flier-dies-in-crash-unidentified-pilot-plunges-into-jamaica.html | NAVY FLIER DIES IN CRASH; Unidentified Pilot Plunges Into Jamaica Bay Shallows | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/woman-sworn-in-as-a-city-justice-margaret-h-burnet-takes-oath-at.html | WOMAN SWORN IN AS A CITY JUSTICE; Margaret H. Burnet Takes Oath at Private Ceremony in Office of the Mayor GOES ON BENCH TUESDAY La Guardia Says There Must Be an Election in Fall -- She Faces Fight to Hold Post | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/roosevelt-on-radio-oct-5.html | Roosevelt on Radio Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/spaatz-doolittle-get-decorations-eisenhower-gives-legion-of-merit.html | SPAATZ, DOOLITTLE GET DECORATIONS; Eisenhower Gives Legion of Merit to the Former for Work With the Eighth Air Force | True | By Cable To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-york-soldiers-win-8-decorations-east-side-sergeant-gets-dsc-for.html | NEW YORK SOLDIERS WIN 8 DECORATIONS; East Side Sergeant Gets DSC for Heroism in Battle in New Guinea THREE FROM CONNECTICUT Flying Service in India and Southwest Pacific Brings Rewards From Army | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/iev-dr-a-b-alttson.html | IEV. DR. A. B. ALT.tsON | True | Special to THZ YOE: W/MEB. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/service-game-here-asked-rep-otoole-seeks-armynavy-shift-from-west.html | SERVICE GAME HERE ASKED; Rep. O'Toole Seeks Army-Navy Shift From West Point | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/c-tckelman-i-clifford-manager-of-racing-interests-ofi-col-maxwell.html | C ST!CKELMAN i CLIFFORD; Manager of Racing Interests ofl Col. Maxwell Howard Was 71 { | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/commodity-prices-steady-last-week-bureau-of-labor-statistics-index.html | COMMODITY PRICES STEADY LAST WEEK; Bureau of Labor Statistics' Index of About 900 Series Remains Unchanged 102.8% of 1926 AVERAGE Little Movement in Foods and Farm Products -- Vegetables and Fruits Rise Slightly | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/braves-divide-pair-on-javery-1hitter-phils-blanked-80-with-only-an.html | BRAVES DIVIDE PAIR ON JAVERY 1-HITTER; Phils Blanked, 8-0, With Only an Infield Single at Start After Rowe Wins, 9-2 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mexico-is-saluted-as-ally-by-ickes-at-independence-fete-here-he.html | MEXICO IS SALUTED AS ALLY BY ICKES; At Independence Fete Here He Praises Her Contributions to Democracy and Amity CITES ACTS AGAINST JAPAN Nation Stopped Sale of Scrap Before We Did, He Points Out -- Envoy Stresses Solidarity | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/hitler-pressing-swiss-said-to-demand-railways-use-for-supplies-to.html | HITLER PRESSING SWISS; Said to Demand Railways' Use for Supplies to Italy | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/murphy-scores-union-newark-mayor-an-afl-official-terms-soldier-dues.html | MURPHY SCORES UNION; Newark Mayor, an AFL Official, Terms Soldier Dues Outrage | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ostermueller-is-rejected.html | Ostermueller Is Rejected | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/clark-optimistic-denies-bad-plight-situation-never-desperate.html | CLARK OPTIMISTIC; DENIES BAD PLIGHT; Situation Never Desperate, General Declares, Decrying 'Black' Reports at Home CLARK OPTIMISTIC; DENIES BAD PLIGHT | True | By the United Press. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/witherbee-court-bought-pelham-manor-apartment-has-shift-of.html | WITHERBEE COURT BOUGHT; Pelham Manor Apartment Has Shift of Ownership | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/peace-resolution-runs-into-a-snag-some-in-house-foreign-affairs.html | PEACE RESOLUTION RUNS INTO A SNAG; Some in House Foreign Affairs Group Are Ready to Fight Any Curb on Debate MACKINAC POLICY BACKED Republican Caucus Agrees to Support Declaration of the Party's Leaders | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/shakeup-hits-japanese-navy.html | Shake-Up Hits Japanese Navy | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/robt-sumerto0-garterah-dies-last-of-union-army-men-in-brooklyn.html | ROBT. SUMERS,iO0, G.A.R.TERAH, DIES; Last of Union Army Men in Brooklyn -- Grand Marshal of Parades Since 1939 HE FOUGHT IN 20 BATTLES Voted for Gn. Grant in 1868 -- Operated Music Shop in Brooklyn for 47 Years | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/charles-goret-_.html | CHARLES GORET][/_ | True | Special to TH N-'W YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/heads-transmitter-division-of-general-electric-co.html | Heads Transmitter Division Of General Electric Co. | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/nazis-troubles-multiply-russian-advances-weaving-web-of-defeat.html | NAZI'S TROUBLES MULTIPLY; Russian Advances Weaving Web of Defeat Along Dnieper | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/seized-in-hitrun-death.html | Seized in Hit-Run Death | True | Special to THE NEW YORK TIMES. | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/miss-eh-peters-engaged-will-be-bride-of-lieut-duane-l-debow-army.html | MISS E.H. PETERS ENGAGED; Will Be Bride of Lieut. Duane L. DeBow, Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/english-bank-sets-circulation-mark-new-high-of-981089000-is.html | ENGLISH BANK SETS CIRCULATION MARK; New High of 981,089,000 Is Reported for Week, a Rise of 307,000 in 7 Days RESERVE DOWN 102,000 Its Proportion to Liability Is 9.5%, Compared With 25.9% a Year Ago | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/augusts-war-outlay-exceeded-7-12-billion-it-was-12-above-that-for.html | AUGUST'S WAR OUTLAY EXCEEDED 7 1/2 BILLION; It Was 12% Above That for July, 2% Below That of June | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/foe-slipped-away-as-salamaua-fell-first-allied-troops-in-town.html | FOE SLIPPED AWAY AS SALAMAUA FELL; First Allied Troops in Town Surprised to Find Garrison Had Left Days Before AUSTRALIANS WON RACE Got to Goal Before Americans -- Arms and Big Supply Stores Abandoned by Japanese | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/to-buy-shoes-for-foreign-relief.html | To Buy Shoes for Foreign Relief | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-advertisers.html | New Advertisers | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/pope-objects-in-vain-to-nazis-on-isolation-of-vatican-city-pope-in.html | Pope Objects in Vain to Nazis On Isolation of Vatican City; POPE IN VAIN PLEA TO NAZIS ON CURBS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/schrank-who-shot-t-roosevelt-dies-insane-man-had-no-visitors-in-31.html | SCHRANK, WHO SHOT T. ROOSEVELT, DIES; Insane Man Had No Visitors in 31 Years in Wisconsin Asylums | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/isabelle-robertson-wed-bride-of-lt-edward-f-wrenn-jr-usa-in.html | ISABELLE ROBERTSON WED; Bride of Lt. Edward F. Wrenn Jr., USA, in Michigan Ceremony | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mill-buying-helps-in-wheat-futures-trend-is-regarded-by-brokers-as.html | MILL BUYING HELPS IN WHEAT FUTURES; Trend Is Regarded by Brokers as Reflection of Lend-Lease Operations in Flour UNDERTONE CALLED FIRM Prices Within Narrow Limits -- All Deliveries of Oats Are at New Seasonal Highs | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/charles-b-van-valen.html | CHARLES B. VAN' VALEN | True | Special to Ttm 1 YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/japanese.html | Japanese | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/v-grayburn-banker-held-by-japanese-62-sir-vanddenr-was-hongkong-l.html | V. GRAYBURN, BANKER HELD BY JAPANESE, 62; Sir Vanddenr Was Hongkong &l Shanghai Corp. Manager I | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/aurelios-counsel-defends-costello-racketeer-if-a-lawyer-would-be.html | AURELIO'S COUNSEL DEFENDS COSTELLO; Racketeer, if a Lawyer, Would Be Eligible for Bench, Elder Argues Before Dineen | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/idle-machinery-due-for-redistribution-wpb-works-out-plan-to-put.html | IDLE MACHINERY DUE FOR REDISTRIBUTION; WPB Works Out Plan to Put $1,000,000,000 Worth of Such Equipment to Use REPORTS ON CLOTH EXPORT Walton Says Allocations Are Only 3% of Output -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/dr-steig-gets-illinois-post.html | Dr. Steig Gets Illinois Post | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/three-lofts-sold-3-theatres-leased-trade-structures-at-251-and-253.html | THREE LOFTS SOLD; 3 THEATRES LEASED; Trade Structures at 251 and 253 5th Ave. Are Acquired From Banks RADIO FIRM SPREADS OUT | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bears-passes-trip-steagles-by-207-clark-scores-twice-and-pool-once.html | BEARS' PASSES TRIP STEAGLES BY 20-7; Clark Scores Twice and Pool Once on Luckman's Tosses -- 30,000 at Charity Game ONE PLAY SPANS 80 YARDS Butler Leads Ground Attack of Philadelphia-Pittsburgh Team -- Tallies in Second | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bbc-lists-series-broadcasts.html | BBC Lists Series Broadcasts | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/clarks-order-of-the-day.html | Clark's Order of the Day | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/state-utility-men-vote-to-fight-fpc-war-conference-in-chicago.html | STATE UTILITY MEN VOTE TO FIGHT FPC; War Conference in Chicago Decides, 25-15, to Demand Congress Curb Agency STEP HEATEDLY DEBATED Balloting Is by Commissions, Not Individuals -- FCC and SEC Among Opponents | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/detroit-senator-is-jailed.html | Detroit Senator Is Jailed | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/hershey-gives-figures-on-military-manpower.html | Hershey Gives Figures On Military Manpower | True | By the United Press. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/law-fixing-store-hours-upheld.html | Law Fixing Store Hours Upheld | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/named-by-jones-brown-as-general-manager.html | Named by Jones & Brown As General Manager | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/russian.html | Russian | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/will-adds-puzzle-to-bacon-slaying-masked-marvel-believed-to-have.html | WILL ADDS PUZZLE TO BACON SLAYING; ' Masked Marvel' Believed to Have Had Premonition of Tragedy | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/rail-union-chiefs-see-president-on-pay-rise-discuss-contract-with.html | RAIL UNION CHIEFS SEE PRESIDENT ON PAY RISE; Discuss Contract With Roads -- No Word on His Attitude | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/deposits-up-33-in-business-banks-assets-also-show-30-per-cent-gain.html | DEPOSITS UP 33% IN BUSINESS BANKS; Assets Also Show 30 Per Cent Gain for the Year Ended on June 30 U.S. HOLDINGS DOUBLED Investments in Obligations of States and Subdivisions Are Off 2 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/state-reinstates-la-forge-to-rank-demoted-police-lieutenant-gets.html | STATE REINSTATES LA FORGE TO RANK; Demoted Police Lieutenant Gets Back Job Because of Bribery Inquiry WIDE INVESTIGATION CITED Action Taken in Court as the Attorney General Declines Now to Contest Suit | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/exempt-from-bargaining-service-men-not-to-get-ballots-in-elections.html | EXEMPT FROM BARGAINING; Service Men Not to Get Ballots in Elections, Labor Board Says | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/felicitates-leader-on-independence-day.html | Felicitates Leader on Independence Day | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/roosevelt-praises-war-effort-of-mexico.html | Roosevelt Praises War Effort of Mexico; | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/villia1-b-ogden.html | %VILLIA1%! B. OGDEN | True | Special to T Nr YOR TrMs. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/allied-bombers-down-59-foes-in-heavy-raid-on-wewak-enemy-strikes-at.html | Allied Bombers Down 59 Foes in Heavy Raid on Wewak -- Enemy Strikes at Lunga Point in Futile Guadalcanal Blow | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/benoit-wherry.html | Benoit -- Wherry | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/italian-fleet-units-reach-alexandria-twentyeight-more-small-craft.html | ITALIAN FLEET UNITS REACH ALEXANDRIA; Twenty-eight More Small Craft Put In at Palermo, Sicily | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/nickel-plate-official-defends-stock-deal-says-purchase-through-otis.html | NICKEL PLATE OFFICIAL DEFENDS STOCK DEAL; Says Purchase Through Otis & Co. Obeys Clayton Act | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/german.html | German | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/william-siegrist-jr-head-of-settlement-official-of-urban-league.html | WILLIAM SIEGRIST JR., HEAD OF SETTLEMENT; Official of Urban League Group Aiding Brooklyn Negroes | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/meat-ranked-as-biggest-food-bill-item-and-32-cents-of-the-farmers.html | Meat Ranked as Biggest Food Bill Item And 32 Cents of the Farmer's Dollar | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/dempsey-proposes-war-bond-ring-shows-says-bouts-with-admission-for.html | DEMPSEY PROPOSES WAR BOND RING SHOWS; Says Bouts, With Admission for Buyers, Would Raise Millions | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/sugar-loading-rule-canceled.html | Sugar Loading Rule Canceled | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/heads-womens-division-of-allied-liquor-group.html | Heads Women's Division Of Allied Liquor Group | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/british-miners-back-as-youth-is-released-strikes-of-shipyard-and.html | BRITISH MINERS BACK AS YOUTH IS RELEASED; Strikes of Shipyard and Electrical Workers Spread, However | True | By Cable To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/hitlers-new-war.html | HITLER'S NEW WAR | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/troth-announced-of-vivian-stokes-daughter-of-mrs-drummondwolff-will.html | TROTH ANNOUNCED OF VIVIAN STOKES; Daughter of Mrs. Drummond-Wolff Will Be Wed Oct. 2 to Lt. Henry Taylor of Navy K N OF GIBSON FAHNESTOCK Her Fiance, Alumnus of Yale, Received Silver Star for His Services in Solomons | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mayor-to-protest-father-draft-to-congress-in-effort-to-keep-police.html | Mayor to Protest Father Draft to Congress In Effort to Keep Police, Other City Workers | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/rings-and-watches-plundered.html | Rings and Watches Plundered | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ship-named-for-dw-morrow.html | Ship Named for D.W. Morrow | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/curb-eased-on-oil-output-ickes-authorizes-increase-in-october-of.html | CURB EASED ON OIL OUTPUT; Ickes Authorizes Increase in October of 86,600 Bbls. a Day | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fewer-hospital-visitors-are-wanted-in-wartime.html | Fewer Hospital Visitors Are Wanted in Wartime | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/closer-arabian-ties-given-as-syrian-aim-new-premier-cites.html | CLOSER ARABIAN TIES GIVEN AS SYRIAN AIM; New Premier Cites Recognition Granted by Egypt and Iraq | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/simple-tests-can-put-illiterates-in-army-officer-tells-senators.html | SIMPLE TESTS CAN PUT ILLITERATES IN ARMY; Officer Tells Senators Some of Questions: Add 5 and 3 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bond-and-share-meeting-oct-13.html | Bond and Share Meeting Oct. 13 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fortune-gallo-quits-the-chicago-opera-his-successor-to-be-appointed.html | FORTUNE GALLO QUITS THE CHICAGO OPERA; His Successor to Be Appointed Today by the Directors | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fifth-army-beats-germans-soundly-our-soldiers-quick-to-learn-how-to.html | FIFTH ARMY BEATS GERMANS SOUNDLY; Our Soldiers Quick to Learn How to Knock Tanks Out -- Foe Bites on Trick ENEMY GUNS POUND SPACE Hammer Prepared Positions That Were Deliberately Left Vacant for the Purpose | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/luncheon-given-here-by-mrs-prindiville-miss-jacqueline-block-and.html | LUNCHEON GIVEN HERE BY MRS. PRINDIVILLE; Miss Jacqueline Block and Mrs. John L. Kaul Also Have Guests | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/india-league-elects-lin-yutang.html | India League Elects Lin Yutang | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/rickenbacker-asks-postwar-growth-in-advocating-expansion-of.html | RICKENBACKER ASKS POST-WAR GROWTH; In Advocating Expansion of Airlines, He Urges Industry in General to Such Action CHALLENGE TO ALL SEEN Need for More Transportation Stressed at Hearing Here of Civil Aeronautics Board | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/heiress-incarceration-denied.html | Heiress' Incarceration Denied | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/pittsburgh-index-off-figure-drops-to-1716-lowest-point-since.html | PITTSBURGH INDEX OFF; Figure Drops to 171.6, Lowest Point Since Mid-July | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/secret-hearings-by-opa-forbidden-federal-judge-at-chicago-rules.html | SECRET HEARINGS BY OPA FORBIDDEN; Federal Judge at Chicago Rules Washington Agencies Lack Grand Jury Powers INSISTS ON PUBLIC ACTIONS Decision Comes in Case of 15 Meat Dealers Ordered to Appear Before OPA Lawyer | True | Special to THE New York Times | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/books-authors.html | Books -- Authors | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/radio-commentators-defended.html | Radio Commentators Defended | True | THOMAS G. MORGANSEN | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/member-bank-balances-rise-378000000-excess-reserves-increase-by.html | Member Bank Balances Rise $378,000,000; Excess Reserves Increase by $610,000,000 | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/jersey-court-gets-gambling-report-gov-edison-forwards-findings-of.html | JERSEY COURT GETS GAMBLING REPORT; Gov. Edison Forwards Findings of 'Bam' Investigation to Justice Brogan BRESLIN IS ASSAILED Request for Superseding of Prosecutor During Inquiry Implied by Governor | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/police-action-wanted.html | Police Action Wanted | True | RACHEL WEINSTEIN | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/lieut-col-roosevelt-praised-at-salamaua-son-of-late-president-held.html | LIEUT. COL. ROOSEVELT PRAISED AT SALAMAUA; Son of Late President Held to Have Hastened Victory | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/italians-here-aroused-labor-group-votes-to-launch-drive-for-free.html | ITALIANS HERE AROUSED; Labor Group Votes to Launch Drive for Free Movement | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/united-states.html | United States | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mcmillens-155-best-by-a-strobe-as-jersey-senior-title-golf-ends.html | McMillen's 155 Best by a Strobe As Jersey Senior Title Golf Ends; Steele Is Second on Essex County Course -- Kammer Totals 157 and Husted 158 -- Prizes Awarded at Annual Dinner | True | By Maureen Orcuttspecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/sports-of-the-times-lessons-in-skulduggery.html | Sports of the Times; Lessons in Skulduggery | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/tokyo-reports-arundel-raids.html | Tokyo Reports Arundel Raids | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/kurile-raider-captive-foe-says.html | Kurile Raider Captive' Foe Says | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/exception-by-senator-ball.html | Exception by Senator Ball | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/auto-parts-maker-has-net-of-763723-motor-products-corp-clears-196-a.html | AUTO PARTS MAKER HAS NET OF $763,723; Motor Products Corp. Clears $1.96 a Share in Fiscal Year Ending on June 30 $1.94 EARNED LAST YEAR Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/kuban-base-falls-nazis-caucasus-toehold-crumbles-menace-to-crimea.html | KUBAN BASE FALLS; Nazis' Caucasus Toehold Crumbles, Menace to Crimea Grows LOZOVAYA IS SEIZED Red Army Prongs Stab Closer to Dnieper-Desna Breached KUBAN BASE FALLS TO SOVIET ASSAULT | True | By the United Press. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/war-prisoners-at-work-110000-axis-men-are-filling-farm-and-other.html | WAR PRISONERS AT WORK; 110,000 Axis Men Are Filling Farm and Other Jobs | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mobile-draft-board-resigns.html | Mobile Draft Board Resigns | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/yale-stresses-passing-cipolario-exmanhattan-cub-is-tried-at-tackle.html | YALE STRESSES PASSING; Cipolario, Ex-Manhattan Cub, Is Tried at Tackle on Varsity | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/1000-soldiers-ease-states-farm-crisis-western-new-yorks-harvest.html | 1,000 SOLDIERS EASE STATE'S FARM CRISIS; Western New York's Harvest Problems Need Women Also | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/son-to-mrs-franklin-j-wilkes.html | Son to Mrs. Franklin J. Wilkes | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/2-bakeries-plan-stock-purchases-purity-concern-offers-to-buy.html | 2 BAKERIES PLAN STOCK PURCHASES; Purity Concern Offers to Buy Publicly Held Preferred of Cushman's Sons | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/rockefeller-pleads-for-spiritual-power-uso-chairman-stresses-value.html | ROCKEFELLER PLEADS FOR SPIRITUAL POWER; USO Chairman Stresses Value of Sacrifices for Ideals | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/b-c-gas-rations-to-be-cut-a-fourth-opa-announces-review-of-all-such.html | B, C 'GAS' RATIONS TO BE CUT A FOURTH; OPA Announces Review of All Such Allotments in Step to Save 24,000,000 Gallons A ALLOWANCE MAY RISE Report of Increase Persists in Face of Refusal of Any Officials to Comment | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/court-criticizes-parents-says-war-workers-cannot-leave-children-to.html | COURT CRITICIZES PARENTS; Says War Workers Cannot Leave Children to Do as They Please | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/childs-co-inquiry-is-opened-in-court-secretary-tells-of-purchases.html | CHILDS CO. INQUIRY IS OPENED IN COURT; Secretary Tells of Purchases by Restaurant of Own Stocks | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fmk-i-onerlan.html | FR.-NK I.,, ON'ERLAN | True | pecial to 'rRg NEw YORK Tns. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/carmen-given-by-salmaggi.html | Carmen' Given by Salmaggi | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/personnel.html | Personnel | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/shifts-in-deposits-mirror-bond-drive-large-amounts-of-cash-move.html | SHIFTS IN DEPOSITS MIRROR BOND DRIVE; Large Amounts of Cash Move From Private Into Federal War Loan Accounts Here BROKERS LOANS INCREASE Government Securities Bought Heavily by the Open Market Committee and Banks | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/columbia-misses-practice-rivals-little-considers-asking-giant.html | COLUMBIA MISSES PRACTICE RIVALS; Little Considers Asking Giant Second Team to Scrimmage With Columbia Eleven COACHING IS STREAMLINED Line Requires Strengthening -- Backfield Experienced but Without Depth | True | By Robert F. Kelley | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/dimitroff-warns-bulgarians.html | Dimitroff Warns Bulgarians | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/state-department-offers-careers-to-women-both-here-and-abroad.html | State Department Offers Careers To Women Both Here and Abroad | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-pattern-set-on-uslatin-trade-taylor-reports-agencies-here-fix.html | NEW PATTERN SET ON U.S.-LATIN TRADE; Taylor Reports Agencies Here Fix 'Working Relationship' on Commercial Affairs MEXICAN UNIT IS MODEL Called Permanent Mechanism for Economic Cooperation in This Hemisphere | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/puerto-rico-data-ready-president-to-supply-material-to-senator.html | PUERTO RICO DATA READY; President to Supply Material to Senator Tydings' Committee | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/sm-granowitzes-have-child.html | S.M. Granowitzes Have Child | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-12-no-title.html | Article 12 -- No Title | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/company-to-change-name.html | Company to Change Name | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/navy-casualties-29426-list-of-twentyone-includes-two-brooklyn.html | NAVY CASUALTIES 29,426; List of Twenty-One Includes Two Brooklyn Sailors | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/germans-change-tune-excuse-suggested-in-nazi-fears-of-allied.html | GERMANS CHANGE TUNE; Excuse Suggested in Nazi Fears of Allied Junction at Salerno | True | By Telephone To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/says-foes-exploit-our-race-divisions-clyde-miller-cites.html | SAYS FOES EXPLOIT OUR RACE DIVISIONS; Clyde Miller Cites Japanese-Nazi Propaganda Based on Anti-Negro Discrimination JOB EXPERIENCES TOLD Witnesses Before Fair Employment Committee Say Railroads Refuse to Promote Them | True | By Louis Starkspecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bishop-darlingtons-son-killed.html | Bishop Darlington's Son Killed | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/british.html | British | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/pointer-way-yonder-wins.html | Pointer Way Yonder Wins | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/6-held-as-gas-violators-schenectady-county-men-accused-of-traffic.html | 6 HELD AS 'GAS' VIOLATORS; Schenectady County Men Accused of Traffic in Coupons | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/foreign-traders-cite-need-of-integration-want-clarification-of.html | FOREIGN TRADERS CITE NEED OF INTEGRATION; Want Clarification of Import and Export Programs | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/denise-woosnam-a-bride-wed-in-england-to-lieut-edward-v-king-navy.html | DENISE WOOSNAM A BRIDE; Wed in England to Lieut. Edward V. King, Navy, of This City | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/11-in-st-leger-tomorrow.html | 11 in St. Leger Tomorrow | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/finns-notify-nazis-they-tire-of-war-premiers-speech-revealed-that.html | FINNS NOTIFY NAZIS THEY TIRE OF WAR; Premier's Speech Revealed That Nation Has Only Year's Food | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/joseph-pulitzer-is-indicted.html | Joseph Pulitzer Is Indicted | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/stimson-denies-spence-removal.html | Stimson Denies Spence 'Removal' | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/yanks-close-to-pennant-require-five-victories-while-cards-need.html | YANKS CLOSE TO PENNANT; Require Five Victories While Cards Need Three | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/alexander-tells-of-1941-navy-peril-britains-mediterranean-fleet-cut.html | ALEXANDER TELLS OF 1941 NAVY PERIL; Britain's Mediterranean Fleet Cut to Three Cruisers by Disasters, He Reveals BARS COMPLACENCY NOW First Lord Sees Turning Point in Italy's Surrender, but Warns Nazis Are Strong | True | By Cable To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/elected-by-savings-bank-group.html | Elected by Savings Bank Group | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ed-sullivan-held-over-at-state.html | Ed Sullivan Held Over at State | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/asks-letters-for-troops.html | Asks Letters for Troops | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/front-page-1-no-title-battle-reported-west-of-solomons.html | Front Page 1 -- No Title; BATTLE REPORTED WEST OF SOLOMONS | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/yanks-triumph-now-5-games-from-flag-cards-need-3-russo-fourhitter.html | Yanks Triumph, Now 5 Games From Flag; Cards Need 3; RUSSO FOUR-HITTER TOPS ATHLETICS, 5-1 Yankee Hurler's Two Safeties Lead to Tying and Winning Tallies at Stadium KELLER GETS 28TH HOMER Blow With Two On Culminates Four-Run Seventh -- Nine in Row for McCarthymen | True | By Louis Effrat | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fliers-baby-killed-in-crash.html | Fliers' Baby Killed in Crash | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/navy-to-use-bomber-with-new-weapon-landbased-plane-will-join-fight.html | NAVY TO USE BOMBER WITH NEW WEAPON; Land-Based Plane Will Join Fight on Submarines | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/brooklyn-apartment-sold-by-realty-firm-steel-company-pays-cash-for.html | BROOKLYN APARTMENT SOLD BY REALTY FIRM; Steel Company Pays Cash for Rubel Corp. Building | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-david-h-walker-became-artist-after-60-once-a-copyist-at.html | MRS. DAVID H. WALKER; Became Artist After 60 -- Once a Copyist at Metropolitan | True | Special to T iW' Of {K TL-'S. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/young-peoples-pastor-called-to-church-here.html | Young People's Pastor Called to Church Here | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/kr-h-funton-01-a-police-officialp-former-chief-in-schenectady.html | kr. H. FUN;TON, 0,1 A POLICE OFFICIALP; Former Chief in Schenectady Joined Force Here in 1896 -- Dies in St. Petersburg FOE OF NEW YORK GANGS Guarded Three Presidents and Royalty -- Cousin of Late Brigadier General | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/sam-gumpertz-marries-exmanager-of-ringling-circus-weds-miss.html | SAM GUMPERTZ MARRIES; Ex-Manager of Ringling Circus Weds Miss Beatrice Wood | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/hf-whitney-bank-trustee.html | H.F. Whitney Bank Trustee | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-al__b_b-ert_c-rust-poughkeepsie-dutchess-county.html | MRS.' AL _B_B ERT_.C. RUST; Poughkeepsie, Dutchess County | True | 1 | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/air-power-speeds-pacific-land-gains-new-guinea-campaign-shows.html | AIR POWER SPEEDS PACIFIC LAND GAINS; New Guinea Campaign Shows Japanese Resistance Sags Against Aviation Odds BUNA, LAE EXAMPLES CITED Observers on Spot Now Expect Larger Naval Aid to Block Enemy Reinforcements | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/more-tax-delay.html | MORE TAX DELAY | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/special-plea-made-for-shipyard-hands-35-nonprofit-groups-join-in.html | SPECIAL PLEA MADE FOR SHIPYARD HANDS; 35 Non-Profit Groups Join in Emergency Drive | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/charitable-takes-pawtucket-sprint-watkins-colorbearer-leads-oxie-by.html | CHARITABLE TAKES PAWTUCKET SPRINT; Watkins' Color-Bearer Leads Oxie by Length and Half to Return $12.20 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/miss-rle-boita.html | MISS RL'E BOItA | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/cuban-exgovernor-slain.html | Cuban Ex-Governor Slain | True | By Cable To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/heating-oil-stocks-increased-in-east-but-ickes-says-the-rise-is-not.html | HEATING OIL STOCKS INCREASED IN EAST; But Ickes Says the Rise Is Not Enough to Fill the Needs | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fined-in-auto-stamp-violations.html | Fined in Auto Stamp Violations | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ruth-gordon-star-in-her-own-play-rehearsals-of-comedy-over-21-begin.html | RUTH GORDON STAR IN HER OWN PLAY; Rehearsals of Comedy, 'Over 21,' Begin in Three Weeks; Max Gordon Producer PLANS FOR 'LADY BEHAVE!' Boyar and Bennett to Stage Alfred L. Golden's Work Early This Autumn | True | By Sam Zolotow | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/marshal-cavallero-reported-a-suicide-nazis-say-italian-examy-chief.html | MARSHAL CAVALLERO REPORTED A SUICIDE; Nazis Say Italian Ex-Army Chief, "Dishonored," Took His Life | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bo-molenda-san-diego-coach.html | Bo Molenda San Diego Coach | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/-where-is-the-luftwaffe-german-prisoners-ask.html | ' Where Is the Luftwaffe?' German Prisoners Ask | True | By Cable To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fred-e-amborn.html | FRED E. AMBORN | True | Special to Tm lw YORK TEES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ja-stewart-dies-textile-designer-served-converse-co-here-15-years.html | J.A. STEWART DIES, ! TEXTILE DESIGNER; Served Converse & Co. Here 15 Years Before Retirement Began With Boston Firm ALSO AN ARTIST AND ACTOR Ex-Head of Pai.nt and Powder Group of Oranges Sang in tile Montclair Glee Club | True | Special to T [T YORK S, | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/building-volume-drops-down-79-per-cent-from-same-weeks-figure-in.html | BUILDING VOLUME DROPS; Down 79 Per Cent From Same Week's Figure in 1942 | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/browns-attendance-drops.html | Browns' Attendance Drops | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/woman-gets-court-job-but-verplanck-postmistress-fears-loss-of.html | WOMAN GETS COURT JOB; But Verplanck Postmistress Fears Loss of Friends as Justice | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/must-pay-back-credit-union.html | Must Pay Back Credit Union | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fire-losses-again-rise-7th-consecutive-monthly-gain-recorded-in.html | FIRE LOSSES AGAIN RISE; 7th Consecutive Monthly Gain Recorded in August for U.S. | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/shipyard-bows-to-wlb-president-notified-of-compliance-of-atlantic.html | SHIPYARD BOWS TO WLB; President Notified of Compliance of Atlantic Basin Concern | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/large-coast-area-seized-battle-in-italy-accompanied-by-action.html | Large Coast Area Seized; BATTLE IN ITALY ACCOMPANIED BY ACTION ELSEWHERE YUGOSLAVS CLAIM PORT OF SPALATO | True | By. C.l. Sulzbergerby Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/silhouette-skirts-prove-deceptive-those-shown-by-mme-lyolene.html | SILHOUETTE SKIRTS PROVE DECEPTIVE; Those Shown by Mme, Lyolene Suggest Fullness While Keeping in Legal Limits ECONOMY IS WATCHWORD Swatches of Silk From the Sample Books Transformed Into Dainty Blouses | True | By Virginia Pope | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/joseph-riokeifs.html | JOSEPH . RIOKEIfS | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/great-need-found-for-child-centers-field-agents-of-wmc-report-lack.html | GREAT NEED FOUND FOR CHILD CENTERS; Field Agents of WMC Report Lack of Care Is Hindrance to Women as Workers BETTER PLANNING SOUGHT Agency Official Asserts FWA Fails Because of High Fees, 'Charity,' No Publicity | True | By Eleanor Darntonspecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/doughton-expects-clearer-tax-form-ways-and-means-is-working-to.html | DOUGHTON EXPECTS CLEARER TAX FORM; Ways and Means Is Working to Simplify Returns for '44 by Amending Present Law HEARINGS LIKELY SEPT. 27 Merger of Victory and Normal Levies Is Endorsed -- Morgenthau Hopes for Same Thing | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/finnish.html | Finnish | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/ms-george-barr-bakir-i.html | MS. GEORGE BARR BAKJR I | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/food-index-unchanged-dun-braclstreet-figure-s-406-for-third-week-in.html | FOOD INDEX UNCHANGED; Dun & Braclstreet Figure !s $4.06 for Third Week in Row | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/4-sons-in-service-ship-worker-jailed-receives-severest-penalty-for.html | 4 Sons in Service, Ship Worker Jailed; Receives Severest Penalty for Smoking | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/italian-writer-quits-agency.html | Italian Writer Quits Agency | True | By Telephone To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/canada-gold-output-cut-decrease-in-1942-first-since-1923-is-laid-to.html | CANADA GOLD OUTPUT CUT; Decrease in 1942, First Since, 1923, Is Laid to War | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/jaies-russell-uhl.html | JAIES RUSSELL UHL | True | Special to T NE YORK TrEs. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/russians-endorse-a-channel-attack-press-features-article-by-british.html | RUSSIANS ENDORSE A 'CHANNEL' ATTACK; Press Features Article by British Expert Opposing a Blow Through Balkans POLISH GENERAL ASSAILED Pravda Ridicules Statement of Anders on Withdrawal of Nazis From the East | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/reconversion-aid-pushed-by-vinson-report-to-naval-affairs-urges.html | RECONVERSION AID PUSHED BY VINSON; Report to Naval Affairs Urges Government Help to Plants on Return to Peace Economy PLAN BY AGENCIES ASKED Some Cancellation Clause in War Contracts Is Suggested -- Industry Leaders Heard | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/boulton-jackson.html | Boulton -- Jackson | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/eisenhower-acted-for-stalin-in-italy-he-set-historic-precedent-by.html | EISENHOWER ACTED FOR STALIN IN ITALY; He Set Historic Precedent by Signing Armistice for Russia at Marshal's Request PARTICIPATION IS ASSURED Soviet Role in Mediterranean Committee Said to Furnish Example in Other Spheres | True | By Pertinaxnorth American Newspaper Alliance. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/two-pro-giants-to-coach-cope-at-chaminade-high-walls-as-city.html | TWO PRO GIANTS TO COACH; Cope at Chaminade High, Walls as City College Football Aide | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/chappelle-at-ft-totten-takes-command-relieving-col-walker-who-goes.html | CHAPPELLE AT FT. TOTTEN; Takes Command, Relieving Col. Walker, Who Goes to Capital | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/us-shipping-expert-in-london.html | U.S. Shipping Expert in London | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/jewish-leader-will-visit-men-in-many-war-zones.html | Jewish Leader Will Visit Men in Many War Zones | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/i-rev-dr-f-el-w_ood-raub-i-i-pastor-of-3d-moravian-churchi.html | I REV. DR, F. EL W_OOD RAUB; I I Pastor of 3d Moravian Church,I | True | Special To The New York Times | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/churchmen-fete-visitors-latinamerican-group-guests-at-informal.html | CHURCHMEN FETE VISITORS; Latin-American Group Guests at Informal Luncheon | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/chinese.html | Chinese | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/trading-in-cotton-is-sluggish-here-futures-move-within-9point-range.html | TRADING IN COTTON IS SLUGGISH HERE; Futures Move Within 9-Point Range, Closing 4 Up to 4 Below Previous Session ONE SALE IN NEW LIST Indications From South Are That Basis of Crop Movement Has Tended to Weaken | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bonds-and-shares-on-london-market-war-news-inspires-general-advance.html | BONDS AND SHARES ON LONDON MARKET; War News Inspires General Advance of Prices and Increased Activity HOME RAILS ADD TO GAINS Kaffirs and Diamond and Oil Issues Also Up -- Industrials Are Steady | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/art-sale-brings-14253-parkebernet-galleries-open-fall-season-with.html | ART SALE BRINGS $14,253; Parke-Bernet Galleries Open Fall Season With 3-Day Auction | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/further-cuts-in-oil-for-public-predicted-hd-carter-of-federal.html | FURTHER CUTS IN OIL FOR PUBLIC PREDICTED; H.D. Carter of Federal Agency Says More Is Needed for War | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-b-j-bearden-lqeqro-leader-52-deputy-collector-3d-internal.html | MRS. B. J. BEARDEN, lqEQRO LEADER, 52; Deputy Collector, 3d Internal Revenue District Here, Dies in the Harlem Hospital OFFICIAL OF CIVIC'GROUPS First Woman of Race to Serve on Local School Board in City -- Long in Realty Field | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/nagurski-quits-farm-for-bears.html | Nagurski Quits Farm for Bears | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/brazilian-war-chief-acclaims-our-army-surpasses-anything-ever.html | BRAZILIAN WAR CHIEF ACCLAIMS OUR ARMY; ' Surpasses Anything Ever Imagined,' Says Dutra on Tour | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/major-workum-promoted.html | Major Workum Promoted | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/prize-up-for-war-guessers.html | Prize Up for War Guessers | True | By Cable To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/independents-11-ahead-august-sales-of-these-retailers-showed.html | INDEPENDENTS 11% AHEAD; August Sales of These Retailers Showed Advances | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mnutt-hershey-demand-fathers-be-drafted-in-43-they-tell-senators.html | M'NUTT, HERSHEY DEMAND FATHERS BE DRAFTED IN '43; They Tell Senators Military Needs Cannot Be Filled Unless 446,000 Are Taken ARMY, NAVY STAND FIRM Insist 1,221,000 More Men Are Required by Jan. 1 -- Roosevelt Word Is Awaited M'NUTT, HERSHEY BACK FATHER CALL | True | By C.p. Trussellspecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/6-miners-rescued-in-harlan-blast-searching-parties-find-three.html | 6 MINERS RESCUED IN HARLAN BLAST; Searching Parties Find Three Bodies, Hunt for Nine More Trapped Men | True | | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/copperman-races-to-threelength-score-in-broomster-handicap-at.html | Copperman Races to Three-Length Score in Broomster Handicap at Aqueduct; CIRCLE M GELDING BEATS GREY WING Paying $17, Copperman Easily Wins to Complete Double for Jockey Atkinson GOTHIC THIRD AT AQUEDUCT Jacobs Sends Out Ask Me and Stymie to Triumph -- 17,535 Fans Bet $1,680,837 | True | By Bryan Field | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-jennings-to-be-wed-writer-daughter-of-edgar-lee-masters-fiancee.html | MRS. JENNINGS TO BE WED; Writer, Daughter of Edgar Lee Masters, Fiancee of A. Derleth | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/new-viscose-safety-record.html | New Viscose Safety Record | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/cheerful-letters-desired.html | Cheerful Letters Desired | True | BENJAMIN R. PAYN | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/pullman-company-reports.html | Pullman Company Reports | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/david-w-corbett-y-m-c-a-exaide-saw-kaiser-enter-netherlands-as.html | DAVID W. CORBETT; Y. M. C. A. Ex-Aide Saw Kaiser Enter Netherlands as Exile | True | Special to Tn T YORK Ts. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/news-of-food-heavy-toll-of-vegetable-crops-taken-by-dry-weather.html | News of Food; Heavy Toll of Vegetable Crops Taken By Dry Weather Along Atlantic Coast | True | By Jane Holt | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/miss-liberty-in-drive-reproduction-of-statue-used-to-sell-war-bonds.html | MISS LIBERTY' IN DRIVE; Reproduction of Statue Used to Sell War Bonds | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/stalin-receives-algiers-envoy.html | Stalin Receives Algiers' Envoy | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/valter-f-witman.html | VALTER F. WITMAN | True | Special to T I'v YORK TXMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/wood-shortage-in-canada-lack-of-workers-cuts-fuel-and-newsprint.html | WOOD SHORTAGE IN CANADA; Lack of Workers Cuts Fuel and Newsprint Supplies | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/max-schlings-jr-have-a-son.html | Max Schlings Jr. Have a Son | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/beau-jack-returns-today.html | Beau Jack Returns Today | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bonds-to-buy-homes-willmore-in-bronx-foresees-big-market-after-war.html | BONDS TO BUY HOMES; Willmore in Bronx Foresees Big Market After War | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/fall-of-lea-imminent.html | Fall of Lea Imminent | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/-ms-robert-qvnan-.html | [ ms. ROBERT QvnAN [ | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/nazis-quote-morgenthau-cite-his-statement-of-equipment-loss-in.html | NAZIS QUOTE MORGENTHAU; Cite His Statement of Equipment Loss in Sicily | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/bids-stores-weigh-selfservice-plan-glare-says-such-selling-will.html | BIDS STORES WEIGH SELF-SERVICE PLAN; Glare Says Such Selling Will Play Vital Role in Post-War Retail Distribution ACCESSIBILITY HELD KEY Thalhimer Executive Sees Method Suitable for Every Type of Shop and Goods | True |  | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/female-arrests-rise-184-per-cent-male-arrests-decline-293-from-1942.html | FEMALE ARRESTS RISE 18.4 PER CENT; Male Arrests Decline 29.3% From 1942, but FBI Cites Juvenile Delinquency HOOVER BIDS TOWNS HELP Neglect Means Degradation of Youth, He Says, Pointing to Increase in Sex Crimes | True |  | C1B 599403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mr-wheeler-as-an-expert.html | MR. WHEELER AS AN EXPERT | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/albert-fusc0-i-was-proprietor-for-35-years-of-restaurant-in-wall.html | ALBERT FUSC0; i Was Proprietor for 35 Years of Restaurant in Wall Street Area | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/herbert-a-weaver.html | HERBERT A. WEAVER | True | Special to THE NEW YoR TES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/humane-advice-to-movers.html | Humane Advice to Movers | True | Mrs. J. DYNELEY PRINCE | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/the-old-yet-new-bazooka.html | THE OLD, YET NEW, BAZOOKA | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/royce-sees-reich-doomed-in-air-war-us-middle-east-chief-says-allied.html | ROYCE SEES REICH DOOMED IN AIR WAR; U.S. Middle East Chief Says Allied Blows Will Increase Fourfold by Spring ITALIAN FIELDS IMPORTANT General Declares Such Bases Will Cut 300 Miles From Shuttle Bombing Routes | True | By Wireless To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/church-service-for-apple-pickers.html | Church Service for Apple Pickers | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/worthington-pump-is-to-wipe-out-arrears-on-two-preferred-stocks.html | Worthington Pump Is to Wipe Out Arrears on Two Preferred Stocks; Vote of Directors Removes Last Obstacle to Resuming Dividends on Common -- Pay to Be $33.25 on A, $28.50 on B | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/store-sales-show-10-gain-for-week-volume-for-fourweek-period.html | STORE SALES SHOW 10% GAIN FOR WEEK; Volume for Four-Week Period Increased 6%, Reserve Board Reports NEW YORK TRADE ROSE 4% Total for 5 Cities in This Area Also Up 4% -- Specialty Shops Had 25% Spurt | True | Special to THE NEW YORK TIMES. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/representative-curley-indicted-on-war-contracts-mail-charges-curley.html | Representative Curley Indicted On War Contracts Mail Charges; Curley and D.W. Smith Indicted In Alleged War Contracts Fraud | True | By Turner Catledgespecial To the New York Times. | C1B 599403 |
| 1943-09-17 | 1943-09-17 | https://www.nytimes.com/1943/09/17/archives/mrs-leonardo-j-list-former-contralto-soloist-with-philadelphia.html | MRS, LEONARDO J. LIST; Former Contralto Soloist With Philadelphia Groups Was 59 | True | | C1B 599403 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/2-hunted-in-bacon-death-police-have-descriptions-of-pair-linked-to.html | 2 HUNTED IN BACON DEATH; Police Have Descriptions of Pair Linked to Actor | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/dead-flier-identified.html | Dead Flier Identified | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/well-done-dutchmen.html | WELL DONE, DUTCHMEN! | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/united-states.html | United States | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/eugenia-davis-wed-in-detroit.html | Eugenia Davis Wed in Detroit | True | I Special to TH NEV YORK TD. mS. I | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/soviet-actor-hailed-at-reception-here-prof-michaels-shares-honors.html | SOVIET ACTOR HAILED AT RECEPTION HERE; Prof. Michaels Shares Honors With Lieut. Col. Feffer | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/abroad-where-is-the-government-of-italy.html | Abroad; Where Is the Government of Italy? | True | By Anne O'Hare McCormick | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/-dr-james-s-logue-i-founder-of-aanttcc-city-rotary1-club-osteopath-.html | ! DR. JAMES S. LOGUE I; :Founder of A-antTcc City Rotary1 ' Club, Osteopath 32 Years I | True | Special to the emw yor times | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/red-cross-opens-club-near-suez.html | Red Cross Opens Club Near Suez | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/quits-pig-feeders-row-nlrb-drops-strike-vote-supervision-over.html | QUITS PIG FEEDERS ROW; NLRB Drops Strike Vote Supervision Over Agriculture Link | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/labor-party-nominates-rivers-for-bench-advancing-negro-jurists.html | Labor Party Nominates Rivers for Bench Advancing Negro Jurist's Election Chances | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-zealand-has-postwar-jobs.html | New Zealand Has Post-War Jobs | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/westchester-tries-again.html | WESTCHESTER TRIES AGAIN | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ancy-ingre___e-afface-boston-girl-will-be-married-to1-licut-william.html | .ANCY .INGRE__ E AFF,A.CE; Boston Girl Will Be Married to1 Licut, William E. Houol, Navy | True | Special to THE NEW YORK TIDIES. J | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/the-patriots-take-spalato.html | THE PATRIOTS TAKE SPALATO | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/military-film-use-is-cut-amateurs-will-get-more-but-supply-is-still.html | MILITARY FILM USE IS CUT; Amateurs Will Get More but Supply Is Still Low | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/algiers-interns-vichy-exofficial-paul-guitard-former-chief-of-press.html | ALGIERS INTERNS VICHY EX-OFFICIAL; Paul Guitard, Former Chief of Press, Picked Up for His 'Anti-National' Stand IS KNOWN AS ANGLOPHOBE French Purge Commission's Scope of Activity Listed in Official Proceedings | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/hull-praises-china-for-long-resistance-roosevelt-gets-chiang.html | HULL PRAISES CHINA FOR LONG RESISTANCE; Roosevelt Gets Chiang Message on Mukden Anniversary | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/j-charles-silbergleit.html | J. CHARLES SILBERGLEIT | True | I I Special to T IEw YoR Ts. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mancini-stops-galiano-baltimore-welterweight-fails-to-answer-bell.html | MANCINI STOPS GALIANO; Baltimore Welterweight Fails to Answer Bell for Fourth | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mrs-dekoven-82-flees-fire.html | Mrs. DeKoven, 82, Flees Fire | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wpb-appoints-five-as-newsprint-aides-paper-over-quota-is-allowed-to.html | WPB APPOINTS FIVE AS NEWSPRINT AIDES; Paper Over Quota Is Allowed to 148 Publications | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-fuel-oil-lubricant-patented-to-improve-use-of-diesel-engines.html | New Fuel Oil, Lubricant Patented to Improve Use of Diesel Engines; Awards Also Made During Week for Home Air Conditioner and Machine to Reshape Bottle Caps NEWS OF PATENTS | True | From a Staff Correspondent | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/germans-give-way-retreat-from-salerno-area-begins-as-allies-widen.html | GERMANS GIVE WAY; Retreat From Salerno Area Begins as Allies Widen Beachhead NEW FRONT FORMED Armies on the East and West Coasts Shear Off Foot of Italy ON THE SALERNO BATTLEFRONT: THE FIFTH ARMY LANDING AND ESTABLISHING A BEACHHEAD GERMANS GIVE WAY IN SALERNO BATTLE | True | By Milton Brackerby Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/convoys-are-reported.html | Convoys Are Reported | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/annual-convocation-canceled.html | Annual Convocation Canceled | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/british-clothing-coupons-stolen.html | British Clothing Coupons Stolen | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/butcher-of-pirates-shuts-out-reds-10-walters-loses-fourhitter-on.html | BUTCHER OF PIRATES SHUTS OUT REDS, 1-0; Walters Loses Four-Hitter on Coscarart's Single in Fifth | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/george-hill-coach-at-hill.html | George Hill Coach at Hill | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/medal-to-war-prisoner-staff-sgt-cd-hill-jr-of-air-forces-is-honored.html | MEDAL TO WAR PRISONER; Staff Sgt. C.D. Hill Jr. of Air Forces Is Honored in Absentia | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-york-a-books-due-next-month-motorists-to-apply-in-person-at.html | NEW YORK 'A' BOOKS DUE NEXT MONTH; Motorists to Apply in Person at Schools for Renewal of Basic Gasoline Ration | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mrs-henry-schumaker-head-of-queens-y-w-c-a-wasi-long-a-flushing.html | , MRS. HENRY SCHUMAKER; ' Head of Queens Y. W. C. A. WasI Long a' Flushing Civic Leader I | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/studies-edison-charges-bergen-grand-jury-foreman-weighs-procedure.html | STUDIES EDISON CHARGES; Bergen Grand Jury Foreman Weighs Procedure | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/interamerican-institute-director-now-in-havana-says-organization-is.html | INTER-AMERICAN INSTITUTE; Director, Now in Havana, Says Organization Is Completed | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/leonard-stops-rickey-in-2d.html | Leonard Stops Rickey in 2d | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/airlines-advocate-balanced-rivalry-tell-cab-more-should-operate-to.html | AIRLINES ADVOCATE BALANCED RIVALRY; Tell CAB More Should Operate to New England | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/finnish.html | Finnish | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/family-aid-in-wartime.html | FAMILY AID IN WARTIME | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/enforced-savings-loom-in-tax-plan-congressional-leaders-now-expect.html | ENFORCED SAVINGS LOOM IN TAX PLAN; Congressional Leaders Now Expect Treasury to Propose Some Form of Compulsion | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/barnes-desk-rifled-yonkers-mayor-sees-political-motive-in-office-in.html | BARNES' DESK RIFLED; Yonkers Mayor Sees Political Motive in Office Intrusion | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/double-honor-paid-to-flying-gunner-sergeant-crossley-gets-dfc-and.html | DOUBLE HONOR PAID TO FLYING GUNNER; Sergeant Crossley Gets D.F.C. and Oak Leaf Cluster | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/latvias-position-stated-charge-of-dubious-relations-with-nazis.html | Latvia's Position Stated; Charge of 'Dubious Relations' With Nazis Denied by Minister | True | ALFRED BILMANIS | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/us-brazil-in-two-deals-mica-and-rock-crystals-will-be-bought-for-a.html | U.S., BRAZIL IN TWO DEALS; Mica and Rock Crystals Will Be Bought for a Year | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/engels-wins-guild-test-photographer-elected-regional-vice-president.html | ENGELS WINS GUILD TEST; Photographer Elected Regional Vice President Over McManus | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/macy-to-do-jewelry-brokerage.html | Macy to Do Jewelry Brokerage | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/palestine-pushes-jewish-rescue-aid-jewry-there-seeks-to-raise.html | PALESTINE PUSHES JEWISH RESCUE AID; Jewry There Seeks to Raise 250,000 by Yom Kippur for Those Under Nazis | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/veil-m-butt.html | VeIL M. BUTT | True | I Special to Tm Nw YORK TLgS. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/disabled-veteran-grows-victory-garden-on-chin.html | Disabled Veteran Grows Victory Garden on Chin | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/cales-fayen-executive-and-writer-with-thei-los-angeles-times-25.html | C.A. LES F..AYEN; Executive and Writer With Thel Los Angeles Times 25 Years | True | [ specta] to T NEW YORK T]ES. 1 | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bruce-w-macdonald.html | BRUCE W. MACDONALD | True | special to Tm Nv YORK TS. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/paul-smiths-college-to-close.html | Paul Smiths College to Close | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/12105-added-at-auction-second-session-of-3day-sale-brings-total-to.html | $12,105 ADDED AT AUCTION; Second Session of 3-Day Sale Brings Total to $26,358 | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/calls-coal-supply-ample-for-needs-battle-of-national-group-says.html | CALLS COAL SUPPLY AMPLE FOR NEEDS; Battle of National Group Says There Is No Shortage | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/peace-plan-vote-set-despite-snag-bloom-says-house-will-call-up.html | PEACE PLAN VOTE SET DESPITE SNAG; Bloom Says House Will Call Up Policy Resolution Monday in Storm Over 'Gag' | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/relief-for-norway-needed-opportunity-nears-to-show-regard-for.html | Relief for Norway Needed; Opportunity Nears to Show Regard for Patriotic People's Heroism | True | HENRY GODDARD LEACH | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/japanese.html | Japanese | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/i-edwaid-ciins-.html | I EDWAID CIINS ] | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/edison-ruling-bars-gift-of-state-funds-governor-overrules-wilentz.html | EDISON RULING BARS 'GIFT' OF STATE FUNDS; Governor Overrules Wilentz in Adhering to Rail Tax Decision | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bell-knocks-out-farrell.html | Bell Knocks Out Farrell | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/army-heads-accused-in-warehouse-taking-stimson-is-named-by-seattle.html | ARMY HEADS ACCUSED IN WAREHOUSE TAKING; Stimson Is Named by Seattle Judge in Contempt Proceeding | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/la-motta-beats-basora-puerto-rican-floored-4-times-in-first-once-in.html | LA MOTTA BEATS BASORA; Puerto Rican Floored 4 Times in First, Once in Second | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/5th-army-retakes-all-lost-ground-recaptures-three-important-towns.html | 5TH ARMY RETAKES ALL LOST GROUND; Recaptures Three Important Towns in Salerno Zone as German Counterblows Fail CORRESPONDENTS IN PUSH Americans Plunge Ahead and Take 150 Prisoners in One Sector, a Record Bag | True | By Reynolds Packard For the Combined United States Press. United Press Correspondent | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/rvlrs-peter-h-conze-has-a-son.html | rVlrs. Peter H. Conze Has a .Son[ | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/gov-dempsey-attacks-opa-curb-on-auto-speeds.html | Gov. Dempsey Attacks OPA Curb on Auto Speeds | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/edward-skarda-illinois-state-representatjve-a-chicago-democvatio.html | EDWARD SKARDA; ! Illinois State RepresentatJve a Chicago Democvatio Leader | True | I Specla! to TDI NW YO TS. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/nazis-gird-in-mideast.html | Nazis Gird in Mid-East | True | By Ray Brockby Wireless To the New York Times. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/west-points-rebuilt-line-is-key-to-entire-armys-football-hopes-team.html | West Point's Rebuilt Line Is Key To Entire Army's Football Hopes; Team Is Gridiron Standard Bearer for All in Branch of Service This Year -- Swift Backs Fit Neatly Into T Formation | True | By Allison Danzigspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/shut-out-among-11-in-special-stakes-apache-and-thumbs-up-other.html | SHUT OUT AMONG 11 IN SPECIAL STAKES; Apache and Thumbs Up Other Rivals of Market Wise at Narragansett Today SUN AGAIN A CONTENDER Townsend Martin Enters Both Bankrupt and Bolingbroke in $25,000 Added Race | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/british.html | British | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/churchmen-seek-change-in-canon-protestant-episcopal-session-will.html | CHURCHMEN SEEK CHANGE IN CANON; Protestant Episcopal Session Will Get Proposal to Retain Its Presiding Bishop EVANGELISM DRIVE OPENED Lutheran Campaign to Enroll Children Is Applauded by Mme. Chiang Kai-shek | True | By Rachel K. McDowell | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/tyter-victor-over-garcia.html | Tyter Victor Over Garcia | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/germans-mowed-down.html | Germans Mowed Down | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/imann-a-sagent-d-to-be-wed-oct-231-exstudent-at-st-timothyvs-s.html | iM.AnN A. SaGENT d TO BE WED OCT. 231; Ex-Student at St. Timothy Vs !s Betrothed to Capt. Henry M, Havemeyer of the Army ALSO ATTENDED LAWRENCE Bridegodm-Elect Prepared at Hotchkiss School and Was Graduated From Yale | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/french-to-serve-on-armistice-body-invitation-extended-by-us-britain.html | FRENCH TO SERVE ON ARMISTICE BODY; Invitation Extended by U.S., Britain to Share in Tasks of Commission for Italy | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/baruch-suggests-labor-pool-to-ease-manpower-crisis-lays-west-coast.html | BARUCH SUGGESTS LABOR POOL TO EASE MANPOWER CRISIS; Lays West Coast Problems in Aircraft Plants to Failure of Agencies to Act as a Team PLAN IS PUT INTO EFFECT Report by Byrnes, Released to Congress, Is Basis for New Worker 'Priorities' System BARUCH SUGGESTS MANPOWER POOLS | True | By Turner Catledgespecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/the-presidents-report.html | THE PRESIDENT'S REPORT | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/season-abandoned-by-chicago-opera-impossibility-of-forming-an.html | SEASON ABANDONED BY CHICAGO OPERA; Impossibility of Forming an Adequate Company Is Called Reason for Decision WILL RESUME NEXT YEAR Chorus Will Be Rebuilt and a Nationally Famed Musician Signed as Director | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/montgomery-bout-postponed-again-title-fight-with-beau-jack-at.html | MONTGOMERY BOUT POSTPONED AGAIN; Title Fight With Beau Jack at Garden Now Set for Nov. 19 -- Davis Reinstated Here | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/charles-s-moji-i.html | CHARLES S. MOJI I | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/valldejuli-covas.html | Valldejuli -- Covas | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/odwyer-made-colonel.html | O'Dwyer Made Colonel | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/panama-hat-prices-likely-to-advance-ecuadorean-producers-seek.html | PANAMA HAT PRICES LIKELY TO ADVANCE; Ecuadorean Producers Seek Higher Quotations Here to Cover Wage Rise | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mrs-s-iv-french-army-mans-bride-former-susan-moultrie-wed-to-lieut.html | MRS. S, IV[. FRENCH ARMY MAN'S BRIDE; Former Susan Moultrie Wed to Lieut. Elliott W. Smith in Church of St, Nicholas | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/cornell-men-ready-for-bucknell-fray-ithacans-will-launch-10game.html | CORNELL MEN READY FOR BUCKNELL FRAY; Ithacans Will Launch 10-Game Football Schedule Today | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/veterans-session-warned-of-apathy-speakers-at-opening-of-dav.html | VETERANS SESSION WARNED OF APATHY; Speakers at Opening of DAV Convention Point to Need for Efforts at Home COMPLACENCY IS DECRIED Delegates Urged to Help Offset Attitude of Workers Who Seem to Lose Interest | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/senators-subdue-mcarthymen-63-end-yankees-streak-at-nine-victories.html | SENATORS SUBDUE M'CARTHYMEN, 6-3; End Yankees' Streak at Nine Victories and Extend Own to Seven -- Newsom Excels WENSLOFF ROUTED EARLY Driven From Mound in Third -- Losers Still Need Five Games to Clinch Pennant | True | By John Drebingerspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/hugo-j-mayer.html | HUGO J. MAYER | True | special to Tm NEW YOPa TXMES | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/jewish-agency-protest-denies-disagreement-in-us-on-future-of.html | JEWISH AGENCY PROTEST; Denies Disagreement in U.S. on Future of Palestine | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/-natalie-manischewitz-bride-i.html | ! Natalie Manischewitz Bride I | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/utility-to-cut-portfolio-standard-power-and-light-to-buy-government.html | UTILITY TO CUT PORTFOLIO; Standard Power and Light to Buy Government Obligations | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/two-youths-admit-a-fatal-mugging-yorkville-toughs-17-and-18-tell-of.html | TWO YOUTHS ADMIT A FATAL MUGGING; Yorkville 'Toughs,' 17 and 18, Tell of Beating and Kicking City Fireman to Death 96c LOOT SPENT ON BEER Eldest Acted as 'Spotter' of Inebriates in Bars, Called Friend to Aid in Robberies | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/shans-to-box-lachance.html | Shans to Box Lachance | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/gurrah-sentence-put-off-action-leads-to-report-he-figures-in.html | GURRAH SENTENCE PUT OFF; Action Leads to Report He Figures in Costello Inquiry | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/lucien-e-be___letraz-i-t-t-restaurants-exchefi-had-served-french.html | LUCIEN E, BE___ LETRAZ; I, T, & T, Restaurants Ex-Chefl Had Served French Presidents j | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/5354214-in-war-fund-aldrich-reports-on-gifts-made-before-opening-of.html | $5,354,214 IN WAR FUND; Aldrich Reports on Gifts Made Before Opening of Drive | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/elected-to-the-board-of-ag-spalding-bros.html | Elected to the Board Of A.G. Spalding & Bros. | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/us-bombers-repeat-blow-at-burma-base-maymyo-barracks-also-strafed.html | U.S. BOMBERS REPEAT BLOW AT BURMA BASE; Maymyo Barracks Also Strafed -- Enemy Girds for Offensive | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/princeton-tennis-victor-90.html | Princeton Tennis Victor, 9-0 | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/nazis-mobilizing-italians.html | Nazis Mobilizing Italians | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/balkans-brought-nearer.html | Balkans Brought Nearer | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/henley-m-lwanke-r.html | HENleY M. IWANKE, R | True | Sioecl&l to THE iNIIW YORK TIMNS. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/los-angeles-newspaper-picketed.html | Los Angeles Newspaper Picketed | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ship-delay-laid-to-strike-baltimore-yard-says-riveters-have-balked.html | SHIP DELAY LAID TO STRIKE; Baltimore Yard Says Riveters Have Balked Tanker Launching | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/640-paid-for-chinese-rug.html | $640 Paid for Chinese Rug | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/brazil-restricts-unions-workers-must-present-demands-to-government.html | BRAZIL RESTRICTS UNIONS; Workers Must Present Demands to Government During War | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/dodger-game-for-charity-brooklyn-meets-allstar-eleven-at-new.html | DODGER GAME FOR CHARITY; Brooklyn Meets All-Star Eleven at New Brunswick Tomorrow | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/german-lifeline-smashed-by-raf-bottlenecks-in-france-near-italian.html | GERMAN 'LIFELINE' SMASHED BY RAF; Bottlenecks in France Near Italian Border Hit -- Berlin Bombed 80th Time GERMAN 'LIFELINE' SMASHED BY RAF RAF STRIKES AT NAZI LINKS TO ITALY | True | By the United Press. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/text-of-baruch-report-on-west-coast-aircraft-manpower-problems.html | Text of Baruch Report on West Coast Aircraft Manpower Problems | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/dutch-ration-coupons-canceled.html | Dutch Ration Coupons Canceled | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/imrs-charles-a-chaihplin.html | IMRS. CHARLES A. CHAiHPLIN | True | Special to THE NEW Y0aK TnES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bond-buyers-to-bid-for-sport-trophies-bats-used-by-ruth-and-ott-to.html | BOND BUYERS TO BID FOR SPORT TROPHIES; Bats Used by Ruth and Ott to Be Auctioned in Victory Square Thursday | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-high-reached-in-cotton-futures-october-market-at-a-seasonal-top.html | NEW HIGH REACHED IN COTTON FUTURES; October Market at a Seasonal Top Owing to Message by Roosevelt and Hurricane GAINS ARE 12 TO 17 POINTS Agriculture Department Says Dry Weather and Heat Have Checked Weevil Activity | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/argentina-to-cut-its-external-debt-authorizes-the-redemption-of.html | ARGENTINA TO CUT ITS EXTERNAL DEBT; Authorizes the Redemption of Obligations That Are Now Held in Great Britain $125,000,000 IS FIGURE Finance Ministry Will Convert Sum Into Internal Bonds -- Blocked Sterling Involved | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bronx-apartment-sold-fortysuite-house-in-decatur-avenue-assessed-at.html | BRONX APARTMENT SOLD; Forty-Suite House in Decatur Avenue Assessed at $130,000 | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/screen-news-here-and-in-hollywood-casanova-q-brown-will-be-gary.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Casanova Q. Brown' Will Be Gary Cooper's First Film for International Company SCREEN REVIVAL PLANNED Modern Museum to Show Its 'Development of Narrative' Beginning Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/asks-fight-fans-pennies-war-aid-from-radio-listeners-to-mills-bout.html | ASKS FIGHT FANS' PENNIES; War Aid From Radio Listeners to Mills Bout Stumps BBC | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/the-school-inquiry.html | THE SCHOOL INQUIRY | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/our-war-casualties-reach-105205-total-20104-dead-32905-missing-are.html | OUR WAR CASUALTIES REACH 105,205 TOTAL; 20,104 Dead, 32,905 Missing Are Listed by Army and Navy | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/detroit-lions-drop-three.html | Detroit Lions Drop Three | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mary-thoms-be___trothed-librarian-will-become-bride-ofi-asa-s.html | MARY THOMS BE___TROTHED}; Librarian Will Become Bride ofI Asa S, Parsons of Hartford I | True | I Special to THE iqsw YORK TL.ZES. [ | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/grain-payments-planned-canadian-growers-to-get-full-benefit-on-us.html | GRAIN PAYMENTS PLANNED; Canadian Growers to Get Full Benefit on U.S. Exports | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/pompoms-lend-color-to-flower-market-diminutive-chrysanthemums.html | POMPOMS LEND COLOR TO FLOWER MARKET; Diminutive Chrysanthemums Arrive in a Wide Variety | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/j-lvi-wiagfarlahe-botanist-was-87-professor-emeritus-at-o-of-p.html | J. IVI. WIAGFARLAHE, BOTANIST, WAS 87; * 'Professor Emeritus at O. of P., Leader in Scientific Field, Dies in Lancaster, N. H. ON FACULTY FOR 28 YEARS Author Was Known for Study of Insectivorous Plants-Taught at Edinburgh | True | Special to T NEW Yoax TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/de-gaulle-group-is-sued-in-london-general-and-aides-are-asked-to.html | DE GAULLE GROUP IS SUED IN LONDON; General and Aides Are Asked to Pay Damages for Alleged Jailing of Frenchmen BEATING ALSO IS CHARGED Officials Say They Are Confident They Will Be Able to Defeat Case in the Courts | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/synthetic-meets-test-in-inner-tube-glenn-martin-tells-of-trial-in.html | SYNTHETIC MEETS TEST IN INNER TUBE; Glenn Martin Tells of Trial in Which Two Additives Make Vinyl Chloride Fast NO RUBBER NEEDED AT ALL Discovery Shown at Baltimore Can Be Worked in Many Ways, Sponsors Suggest | True | By Craig Thompsonspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/auto-workers-pay-at-peak.html | Auto Workers' Pay at Peak | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/city-food-supply-best-of-the-year-butter-and-meats-short-but-local.html | CITY FOOD SUPPLY BEST OF THE YEAR; Butter and Meats Short but Local Produce Is Plentiful, Woolley Reports SUMMONSES ISSUED TO 15 Markets Department Presses Drive Against Food Gougers at Bronx Terminal | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/oct-9-leif-erikson-bay-dewey-in-proclamation-asks-display-of.html | OCT. 9 LEIF ERIKSON BAY; Dewey, in Proclamation, Asks Display of Norwegian Flag | True | Special to THE NEW YORK TIMES. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/oakland-team-sale-due-control-of-coast-league-club-likely-to-change.html | OAKLAND TEAM SALE DUE; Control of Coast League Club Likely to Change Hands | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/molotoff-stresses-his-need-for-stalins-aid-at-meeting-us-and.html | Molotoff Stresses His Need For Stalin's Aid at Meeting; U.S. and Britain Reportedly Impressed by Cogency of Request -- Russia Seen Ending Long Stand of Political Isolationism SOVIET UNION ASKS PARLEY IN OCTOBER | True | By James B. Restonby Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bricker-warns-of-oneman-peace-in-constitution-day-address-in.html | BRICKER WARNS OF 'ONE-MAN PEACE'; In Constitution Day Address in Philadelphia He Asks Bipartisan Direction FOR NATIONAL INTEGRITY Freedom of Action by Us at All Times Is Urged as a Necessity | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/plane-insignia-color-is-changed.html | Plane Insignia Color Is Changed | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/opa-pledges-same-turkey-price.html | OPA Pledges Same Turkey Price | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/stock-quickly-distributed.html | Stock Quickly Distributed | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/war-in-lae-area-differs-markedly-from-fighting-in-european-zones.html | War in Lae Area Differs Markedly From Fighting in European Zones; Heavy Artillery Used Less in Pacific, Where Machine Gun and Mortar Fit Best -- Our Bombers' Accuracy Proves Excellent | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ladislaw-is-first-with-matarazza-team-scores-68-in-qualifying-round.html | LADISLAW IS FIRST WITH MATARAZZA; Team Scores 68 in Qualifying Round of Member-Guest Golf at Plandome FOUR STROKES UNDER PAR Petersen and Waters Second With 71 -- McKeage and Frey Post Best-Ball 72 | True | By William D. Richardsonspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/-seth-turner-ciawford-i.html | ! SETH TURNER CIAWFORD I | True | Special to T NEW YORE TImms. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/great-neck-goal-million-in-bonds-hundred-thousand-dollars-in-war-is.html | GREAT NECK GOAL MILLION IN BONDS; Hundred Thousand Dollars in War Issues Sold on Rainy Sunday by Committee EVERY HOME IS REACHED ' Thirty-seven Fifty' of Shut-In Proves to Be Investment of Two of $3,750 Type | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/italo-fafai.html | ITALO FAFAI | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/nantes-reported-devastated.html | Nantes Reported Devastated | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/i-dr-john-darcn-obrien-.html | I DR. JOHN D'ARCN O'BRIEN ] | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/emersonmhowe-.html | EmersonmHowe ] | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/edgar-tilt-lawyer-in-paterson-41-years-served-on-park-commissionm.html | EDGAR TILT, LAWYER IN PATERSON 41 YEARS; Served on Park Commissionm Headed Wesley Parish Board | True | Spectal to Tm IL' NO.X 'I:S. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/widow-receives-honor-medal.html | Widow Receives Honor Medal | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/berlin-admits-grave-danger.html | Berlin Admits Grave Danger | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/students-strike-over-ban-on-football-team-800-at-seward-park-high.html | Students 'Strike' Over Ban on Football Team; 800 at Seward Park High Miss Early Classes | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/russians-capture-bryansk-forge-ahead-on-all-fronts-bryansk-captured.html | Russians Capture Bryansk, Forge Ahead on All Fronts; BRYANSK CAPTURED IN SOVIET ADVANCE MORE VICTORIES FOR ONRUSHING RUSSIANS | True | By the United Press. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/-s-harold-b-wttck-i-i.html | ! S. HAROLD B. WT,T,,CK I I | True | Specfal to THE TEw /OaK TZ-ES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/shaughnessy-gets-safety-ace-award-national-council-honors-pitt.html | SHAUGHNESSY GETS 'SAFETY ACE' AWARD; National Council Honors Pitt Couch for Gridiron Caution | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/chinese.html | Chinese | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/prison-barbarism-charged-in-georgia-legislative-inquiry-asks-end-of.html | PRISON 'BARBARISM' CHARGED IN GEORGIA; Legislative Inquiry Asks End of Chain Gangs and Beatings | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/utility-files-plan-to-acquire-stock-ny-pa-nj-seeks-to-buy-from.html | UTILITY FILES PLAN TO ACQUIRE STOCK; NY PA NJ Seeks to Buy From Subsidiary Its Interest in Jersey Central Power FPC RULING INVOLVED Proposal to Purchase the Caribou, Me., Water, Light and Power Co. Is Filed | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bermuda-prefers-to-pay-cash.html | Bermuda Prefers to Pay Cash | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/brazilian-coffee-crop-hurt.html | Brazilian Coffee Crop Hurt | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/hero-pilots-medal-being-presented-to-his-mother.html | HERO PILOT'S MEDAL BEING PRESENTED TO HIS MOTHER | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/will-study-disposal-of-surplus-us-goods-nrdga-plans-steps-to-bar.html | WILL STUDY DISPOSAL OF SURPLUS U.S. GOODS; N.R.D.G.A. Plans Steps to Bar Dumping After War | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/us-china-fliers-bag-3-foes-in-15-minutes-liberators-batter-haiphong.html | U.S. CHINA FLIERS BAG 3 FOES IN 15 MINUTES; Liberators Batter Haiphong -- High Japanese Killed in Crash | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/russian.html | Russian | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/americans-go-hunting.html | Americans Go Hunting | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/holc-sells-3-brooklyn-houses.html | HOLC Sells 3 Brooklyn Houses | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/north-american-will-retire-debt-directors-of-holding-company-act-in.html | NORTH AMERICAN WILL RETIRE DEBT; Directors of Holding Company Act in Pursuance of Their Recapitalization Plan $34,150,000 IS INVOLVED Two Issues to Be Liquidated With Annual Saving of $534,495 to Concern | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/jewish-veterans-back-chiefs-on-draft-resolution-says-calling.html | JEWISH VETERANS BACK CHIEFS ON DRAFT; Resolution Says Calling Fathers Is for Them to Decide | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/nazi-fleet-reported-in-norwegian-haven-spitsbergen-raiders-shelter.html | NAZI FLEET REPORTED IN NORWEGIAN HAVEN; Spitsbergen Raiders Shelter at Finmark, Stockholm Says | True | By Telephone To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/1300-vacationists-in-opa-net.html | 1,300 Vacationists in OPA Net | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/british-name-supply-aide-here.html | British Name Supply Aide Here | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/andrews-inspects-lancaster-bomber-admiral-and-other-officers-see.html | ANDREWS INSPECTS LANCASTER BOMBER; Admiral and Other Officers See Plane at La Guardia Field | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mamaroneck-editor-buys-home.html | Mamaroneck Editor Buys Home | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mrs-mary-a-spencer.html | MRS. MARY A. SPENCER | True | [ special to Tn YoR s. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/jones-beach-open-until-sept-26.html | Jones Beach Open Until Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-minister-to-reopen-universalist-church-here.html | New Minister to Reopen Universalist Church Here | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/isaac-l_sl_ge-i-executive-of-harvard-financiall-corp-commercial.html | ISAAC L_ SI_ .GE.; I Executive of Harvard Financiall Corp., Commercial Factors I | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mardi-gras-to-end-today-baby-parade-to-be-final-event-of-coney.html | MARDI GRAS TO END TODAY; Baby Parade to Be Final Event of Coney Island Carnival | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/die-in-raid-on-germany-2-jersey-air-force-officers-lose-lives-over.html | DIE IN RAID ON GERMANY; 2 Jersey Air Force Officers Lose Lives Over Gelsenkirchen | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/venezuela-agent-leases-in-e-72d-st-dr-roberto-dia-takes-large-suite.html | VENEZUELA AGENT LEASES IN E. 72D ST.; Dr. Roberto Dia Takes Large Suite in No. 50 -- H.C. Woodall to E. 70th St. RENTAL RANGE 15 BROAD Contracts Cover Apartments on East and West Sides From 'Village' to 'Heights' | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/903884054-bonds-sold-in-city-in-day-record-buying-wave-here-puts.html | $903,884,054 BONDS SOLD IN CITY IN DAY; Record Buying Wave Here Puts Total at $2,614,861,700 or 62.7% of Quota $903,884,054 BONDS SOLD IN CITY IN DAY | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/filly-stake-heads-aqueduct-program-markell-stefanita-vagrancy-and.html | FILLY STAKE HEADS AQUEDUCT PROGRAM; Mar-Kell, Stefanita, Vagrancy and Askmenow in $25,000 Added Getaway Test ATKINSON RIDES 4 WINNERS But He Is Third With Favored Sparkling Maid as Esterita Takes Feature at $8.70 | True | By Bryan Field | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/georgia-overcomes-presbyterian-257-cook-stars-as-passer-smith-as.html | GEORGIA OVERCOMES PRESBYTERIAN, 25-7; Cook Stars as Passer, Smith as Ball Carrier for Victors | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/allots-chemicals-for-civilian-uses-wpb-reports-allocations-of-more.html | ALLOTS CHEMICALS FOR CIVILIAN USES; WPB Reports Allocations of More Than $100,000,000 Worth in the Month | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/rally-by-ott-team-gains-64-victory-vaughans-misplays-in-the-7th.html | RALLY BY OTT TEAM GAINS 6-4 VICTORY; Vaughan's Misplays in the 7th Help Giants Win -- Medwick Single Breaks 4-4 Tie DODGERS ALSO GET GIFT Gordon's Wild Throw Enables Three to Score -- Lombardi Rejected by Army | True | By James P. Dawson | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/miss-marion-dudley-is-honored-at-party-brother-host-to-ywca-aide.html | MISS MARION DUDLEY IS HONORED AT PARTY; Brother Host to Y.W.C.A. Aide, Former Japanese Prisoner | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/outlook-brightens-for-combed-yarns-cotton-spinners-told-changes-in.html | OUTLOOK BRIGHTENS FOR COMBED YARNS; Cotton Spinners Told Changes in Procurement May Give 50% of Output to Civilians AWAIT TERMINATION MOVE Group's Program Is Unanswered by WPB -- Seek Protection on Cotton Purchases | True | Special to THE NEW YORK TIMES. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/named-vice-president-of-industrial-rayon.html | Named Vice President Of Industrial Rayon | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/vital-role-urged-on-postwar-press-pan-american-head-tells-editors.html | VITAL ROLE URGED ON POST-WAR PRESS; Pan American Head Tells Editors From Latin America Papers Will Guard Peace | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/iathaniel-s-browi.html | IATHANIEL S. BROWI | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mrs-her1wa-nwolf.html | MRS. HER1WA NWOLF | True | Special to Tr YOP. K S. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/war-contract-bill-faces-redrafting-murray-proposal-on-ending-war.html | WAR CONTRACT BILL FACES REDRAFTING; Murray Proposal on Ending War Deals May Be Changed to Add Dismissal Pay | True | By Charles E. Eganspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/gwen-anderson-divorces-actor.html | Gwen Anderson Divorces Actor | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/hunters-enrollment-for-ammunition-set-oct-1nov-15-registration-for.html | HUNTERS' ENROLLMENT FOR AMMUNITION SET; Oct. 1-Nov. 15 Registration for Quantity Limited by WPB | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/hunter-girls-aid-on-farms-148-students-volunteered-for-work-during.html | HUNTER GIRLS AID ON FARMS; 148 Students Volunteered for Work During the Summer | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/party-revival-indicated.html | Party Revival Indicated | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/london-sees-nazis-at-crisis-in-russia-battles-for-kiev-and-smolensk.html | LONDON SEES NAZIS AT CRISIS IN RUSSIA; Battles for Kiev and Smolensk Expected to Test Wehrmacht's Ability to Hold Line | True | By Drew Middletonby Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/boy-finds-parents-shot-dead.html | Boy Finds Parents Shot Dead | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/philadelphia-and-reading-coal-and-iron-company.html | Philadelphia and Reading Coal and Iron Company | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/la-forge-shifted-to-batavia.html | La Forge Shifted to Batavia | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/dr-jacob-b-feuette1n.html | DR. JACOB B. FEUEtTE1N | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/irjoriej-axi-en6aged-to-flier-umna-of-mr-holyoke-will-be-bhde-of-lt.html | IRJORIEJ. AXI EN6AGED TO FLIER; !umna of Mr. Holyoke Will Be BHde of Lt. Burch Williams, Holder of Army Awards PLANS WEDDING SEPT. 22 Her :Fiance, Graduate of Yale, Has Been on Duty Since '41 in the Asiatic Theatre | True | Special to T NEW YORE Tmass. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/one-food-agency-asked-for-nation-gannett-conference-urges-congress.html | ONE FOOD AGENCY ASKED FOR NATION; Gannett Conference Urges Congress to Unify Production, Processing, Distribution NO ROLLBACK OR SUBSIDY Session at Chicago Advocates Maximum Output to Halt Inflation, Black Markets | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/stock-registered-with-sec.html | Stock Registered With SEC | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/i-daughter-to-william-falions-3di.html | I Daughter to William Falions 3di | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/eugene-o-viie.html | EUGENE O. %VII.]-E | True | SDeeLI tO THE IqEV YOP TIES. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/stebbins-protests-cut-in-citys-milk-health-head-anticipates-action.html | STEBBINS PROTESTS CUT IN CITY'S MILK; Health Head Anticipates Action Oct. 1 Under Nation-Wide Order of the WFA BLANFORD TOLD OF NEEDS If Reduction Is 'Imperative,' He Is Advised to Constrict 'Luxury' Uses First | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/33-lacking-auto-stamps-fined.html | 33, Lacking Auto Stamps, Fined | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/newarks-4-in-tenth-topple-syracuse-98-bears-score-first-victory-in.html | NEWARK'S 4 IN TENTH TOPPLE SYRACUSE, 9-8; Bears Score First Victory in Three Play-Off Games | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/-s-sl-fiedmcks-.html | ! s. SL FIEDmCKS ] | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/tigers-down-indians-with-2-in-ninth-21-reynolds-yields-2-hits-till.html | TIGERS DOWN INDIANS WITH 2 IN NINTH, 2-1; Reynolds Yields 2 Hits Till Last Inning -- Fans 12 | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/father-draft-ban-draws-more-fire-army-officers-hold-physical.html | FATHER DRAFT BAN DRAWS MORE FIRE; Army Officers Hold Physical Standards and Age Limit Cannot Be Revised CIVIL SERVICE DEFENDED Its Deferments Are Linked to War Work -- Defeat of the Wheeler Bill Predicted | True | By C.p. Trussellspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/living-costs-drop-again-august-decline-of-13-per-cent-marks-third.html | LIVING COSTS DROP AGAIN; August Decline of 1.3 Per Cent Marks Third Straight Month | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/contractor-joins-army-unit.html | Contractor Joins Army Unit | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/i-i-lar-50-years-artner-in-firm-here-stricken-in-connecticut-an.html | i' ' ] i. LAR 50 YEARS !; artner in Firm Here Stricken in Connecticut -- An Expert J in Corporation Practice in Suit Over Russian Gold succesdullyu demfidn chase ban agisn banko franc in suit oer ruddins gold | True | Specfal to "CHE YO!F.I WIMI/:S. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/notes.html | Notes | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/truman-hits-ads-using-public-cash-he-says-government-permits-costs.html | TRUMAN HITS ADS USING 'PUBLIC CASH; He Says Government Permits Costs to Be Charged Off Before Tax Computation DEFENDS MOST CAMPAIGNS' Natural' to Continue Good-Will Appeals, He Declares, but Criticizes Some Outlays | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/warns-west-coast-wlb-orders-stand-morse-says-manpower-problems.html | WARNS WEST COAST WLB ORDERS STAND; Morse Says Manpower Problems Require 'Extraordinary Cooperation' NAVY POLICY STIRS AREA Misgivings Are Expressed That Labor Shortage Will Reduce Awards of New Contracts | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wide-gains-made-by-stock-market-advance-is-strongest-since-aug-4.html | WIDE GAINS MADE BY STOCK MARKET; Advance Is Strongest Since Aug. 4 and Closing Prices Are Highest of Day INVESTMENT BUYING SEEN Turnover Largest in Week -- Bonds, Most Active Since May, Also Rise | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/canterbury-hails-bonds-to-russians-archbishop-tells-of-pleasure-on.html | CANTERBURY HAILS BONDS TO RUSSIANS; Archbishop Tells of Pleasure on Receiving Bid for Visit by Anglican Leader SOVIET OFFICIALS BLESSED Orthodox Bishops in Moscow Also Appeal to Christians of World for Help Against Foe | True | By Frederick Grahamby Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/jersey-champions-to-meet.html | Jersey Champions to Meet | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/housing-shortage-shown-in-survey-results-indicate-more-serious.html | HOUSING SHORTAGE SHOWN IN SURVEY; Results Indicate More Serious Scarcity During Next Half Year in the Country DEPRECIATION RATIO HIGH Under-Supply Reported Most Severe Since Last War in Many Centers | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/us-planes-said-to-elude-foe-by-flying-to-russia.html | U.S. Planes Said to Elude Foe by Flying to Russia | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/accident-survey-next-month.html | Accident Survey Next Month | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/outlines-financing-plan-western-union-goes-before-state-public.html | OUTLINES FINANCING PLAN; Western Union Goes Before State Public Service Commission | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/opa-fights-rise-in-moving-rates-temporary-injunctions-issued.html | OPA FIGHTS RISE IN MOVING RATES; Temporary Injunctions Issued Against 24 Concerns by Federal Court Here | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-committee-election-ordered.html | New Committee Election Ordered | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/petrillo-union-making-peace-with-decca-on-use-of-records-musicians.html | Petrillo Union Making Peace With Decca on Use of Records; Musicians and One of 'Big Three' Reach Agreement on Fees for Transcription, but Differ on Duration of Pact | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/herlands-accuses-food-inspectors-city-employes-said-to-have.html | HERLANDS ACCUSES FOOD INSPECTORS; City Employes Said to Have Obtained Their Own Meat at Wholesale Prices | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ruth-silent-on-joining-tour.html | Ruth Silent on Joining Tour | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/turks-seek-trade-with-reich.html | Turks Seek Trade With Reich | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/new-caledonia-governor-christian-laigret-replaces-henri-montchamp.html | NEW CALEDONIA GOVERNOR; Christian Laigret Replaces Henri Montchamp in Post | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mrs-dorothy-saks-wed-i-widow-of-william-a-saks-bride-of-lucius.html | MRS. DOROTHY SAKS WED I; Widow of William A. Saks Bride of Lucius Mayer, Engineer | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/four-bears-fined-200-pilot-and-3-players-disciplined-for-syracuse.html | FOUR BEARS FINED $200; Pilot and 3 Players Disciplined for Syracuse Dispute | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ison-born-to-alfred-j-schmitts.html | ISon Born to Alfred J. Schmitts | True | Special to THE NV YoP. K Ts. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/london-papers-hail-roosevelt-message-express-says-production-data.html | LONDON PAPERS HAIL ROOSEVELT MESSAGE; Express Says Production Data Give Confidence to Forces | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/nazis-put-a-price-on-girls-head.html | Nazis Put a Price on Girl's Head | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/eight-more-of-navy-dead-two-are-wounded-and-57-are-missing-in.html | EIGHT MORE OF NAVY DEAD; Two Are Wounded and 57 Are Missing in Latest Report | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/german.html | German | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/richaerd-tyldesley.html | RICHAERD TYLDESLEY | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/hasty-action-disapproved.html | Hasty Action Disapproved | True | W.J. KNAPP | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/night-bombing-to-increase-new-use-for-fortresses-seen-as-daylight.html | NIGHT BOMBING TO INCREASE; New Use for Fortresses Seen as Daylight Weather Worsens | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/rebuilding-of-tokyo-is-called-our-duty-magazine-sees-it-as-american.html | REBUILDING OF TOKYO IS CALLED OUR DUTY; Magazine Sees It as American Task to Repair War Damage | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/94876-net-shown-by-franklin-simon-company-reports-profit-for-six.html | $94,876 NET SHOWN BY FRANKLIN SIMON; Company Reports Profit for Six Months, Against Loss the Year Before SALES REACH $5,276,100 Operating Results Announced by Other Corporations for Various Periods | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/missweathe-yfiancee-ardmoro-pa-girl-brideelect-ofi-capt-john-e.html | MISSWEATHE YFIANCEE; Ardmoro, Pa., Girl Bride-Elect ofI Capt. John E. Duker Jr., USA | True | Special to TIIE NW YOP. E TIMES. [ | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/the-screen-whos-looney-again.html | THE SCREEN; Who's Looney Again? | True | By Bosley Crowther | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/william-f-dykes-72-atlanta-educator-exuperintendent-of-schools.html | WILLIAM F. DYKES, 72, ATLANTA EDUCATOR; Ex-Superintendent of Schools, | True | sepcia totje new or times | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/urges-housewives-halt-table-waste-spokesman-for-retail-food.html | URGES HOUSEWIVES HALT TABLE WASTE; Spokesman for Retail Food Industry Says Too Much Food Goes to Garbage Can WARNS OF BLACK MARKET Mrs. Kiefer Asserts Consumers Need Greater Appreciation of Production Costs | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/imperial-valley-sells-bond-issue-irrigation-district-borrows.html | IMPERIAL VALLEY SELLS BOND ISSUE; Irrigation District Borrows $6,000,000 for Purchase of Electric Properties | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/fj-buse-leases-home.html | F.J. Buse Leases Home | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/berlin-prepares-public-for-defeat-propagandists-tell-of.html | BERLIN PREPARES PUBLIC FOR DEFEAT; Propagandists Tell of Accomplishment of Aim in the Salerno Area SAY BRITISH SAVED CLARK Arrival of 8th Army in Beachhead Area Admitted in Broadcasts to Public | True | By Telephone To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/named-to-executive-post-by-liquor-industry-body.html | Named to Executive Post By Liquor Industry Body | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/redbirds-now-need-one-game-for-flag-cards-top-cubs-in-10th-21-and.html | REDBIRDS NOW NEED ONE GAME FOR FLAG; Cards Top Cubs in 10th, 2-1, and Can Clinch Pennant in Double-Header Today MORT COOPER TAKES 20TH Brother's Double Sends Home Musial With Winning Run in St. Louis Night Contest | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/red-sox-down-athletics-fiverun-seventh-decides-camp-kilmer.html | RED SOX DOWN ATHLETICS; Five-Run Seventh Decides Camp Kilmer Exhibition, 9-4 | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/executive-changes-made-new-manager-for-international-cellucotton.html | EXECUTIVE CHANGES MADE; New Manager for International Cellucotton Products | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/investment-company-ended.html | Investment Company Ended | True | Special to THE NEW YORK TIMES. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/vickery-qualifies-liberty-ship-future-he-bars-type-as-cargo-liner.html | VICKERY QUALIFIES LIBERTY SHIP FUTURE; He Bars Type as Cargo Liner, Concedes Role of Tramps | True | By Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/patrick-f-casey-led-ohio-industrial-unit-uxchalrman-of-oommisslon.html | PATRICK F. CASEY, LED OHIO INDUSTRIAL UNIT; ux-Chalrman of oommisslon, Pioneer in Compensation Work | True | Special to Ts Nzw Yo TnES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/named-to-new-posts-by-kenyon-eckhardt.html | NAMED TO NEW POSTS BY KENYON & ECKHARDT | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/work-under-floodlights.html | Work Under Floodlights | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/keep-rate-plea-from-congress-jeffers-advises-southerners-union.html | Keep Rate Plea From Congress, Jeffers Advises Southerners; Union Pacific Head Warns Dinner Session of Governors Case for Cut Rates on Finished Goods Would Be Lost in Politics | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/dr-hudsolq-expert-on-fingerprinting-former-physician-here-had.html | DR. HUDSOlq, EXPERT ON FINGERPRINTING; Former Physician Here Had Appeared for Defense at the Hauptmann Trial DIES IN CAPITAL AT 55 Member of Medical Advisory Board of Trade Commission -- Graduate o__f H____arvard | True | Special to T ' Yo Txms. [ | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/allies-push-inland.html | Allies Push Inland | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/argentina-suspends-decree.html | Argentina Suspends Decree | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/senators-object-to-milk-subsidy-members-of-banking-and-agriculture.html | SENATORS OBJECT TO MILK SUBSIDY; Members of Banking and Agriculture Groups Tell Jones They Prefer Price Rises ALTERNATE PLANS ARE UP Three Methods Are Considered to Meet Serious Situation in Dairy Industry | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/reserves-barred-in-renegotiation-army-board-counsel-dashes-hopes.html | RESERVES BARRED IN RENEGOTIATION; Army Board Counsel Dashes Hopes Program Will Allow Funds for Reconversion RELIEF NEEDS ARE STUDIED N.Y.U. Conference Told Cases in Representative Fields Are Being Analyzed RESERVES BARRED IN RENEGOTIATION | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/woolworth-co-buys-freehold-taxpayer-other-jersey-deals-involve.html | WOOLWORTH CO. BUYS FREEHOLD TAXPAYER; Other Jersey Deals Involve Three Two-Family Houses | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/big-banking-chains-opposed-by-delano-controller-of-currency-says.html | BIG BANKING CHAINS OPPOSED BY DELANO; Controller of Currency Says Their Creation Threatens Small Communities | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/yale-eleven-meets-rochester-u-today-elis-are-56-choice-despite.html | YALE ELEVEN MEETS ROCHESTER U. TODAY; Elis Are 5-6 Choice Despite Ineligibility and Injuries | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/lae-falls-in-allied-drive-japanese-fleeing-into-trap-allies-take.html | Lae Falls in Allied Drive; Japanese Fleeing Into Trap; ALLIES TAKE LAE; FUGITIVES IN TRAP | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/investor-acquires-tenement-parcel-property-at-tenth-avenue-and-55th.html | INVESTOR ACQUIRES TENEMENT PARCEL; Property at Tenth Avenue and 55th St. to Be Used for Business Purposes IS ASSESSED AT $136,000 Florence Landau Disposes of Five-Story Apartment in Wadsworth Avenue | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/msey-abou-yale-professors-wife-daughter-of-exdirector-of-sheff.html | M.s..E..Y '?A.Bou.; Yale Professor's Wife, Daughter of Ex-Director of 'Sheff' | True | Special to TB NSW YORX 'uS. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/canadian-movement-reported.html | Canadian Movement Reported | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/speakers-at-closing-session.html | Speakers at Closing Session | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/planes-begin-using-westchester-airport-last-of-s-milelong-runways.html | PLANES BEGIN USING WESTCHESTER AIRPORT; Last of S Mile-Long Runways Is Completed at Defense Base | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mfax-ao-i.html | mFax Ao^ I | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/landlord-cuts-rent-to-war-bond-buyers-former-armenian-gives-5.html | LANDLORD CUTS RENT TO WAR BOND BUYERS; Former Armenian Gives $5 Rebate as Token of Debt to U.S. | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/white-sox-halt-browns-run-in-eighth-decides-21-ending-st-louis.html | WHITE SOX HALT BROWNS; Run in Eighth Decides, 2-1, Ending St. Louis' 7-Game Streak | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/swedes-hear-of-swiss-crisis.html | Swedes Hear of Swiss Crisis | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/the-naked-genius-due-here-on-oct-15-gypsy-rose-lee-comedy-now-in.html | THE NAKED GENIUS DUE HERE ON OCT. 15; Gypsy Rose Lee Comedy, Now in Boston, to Go to Baltimore Before Broadway Premiere C.C. FISCHER PLANS REVUE New 'Folies Bergere' to Open Nov. 18 in San Francisco -- Melodrama Closes Tonight | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/swiss-deny-rumor-of-german-demand-repudiate-reports-of-pressure-for.html | SWISS DENY RUMOR OF GERMAN DEMAND; Repudiate Reports of Pressure for Transit of Troops, but Promise Firm Stand SWEDES HEAR OF REFUSAL Stockholm Version Is That the 'Ultimatum' Is Defied -- Nazi Dilemma Seen | True | By Telephone To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/educators-adopt-a-global-program-to-rebuild-peace-school-systems.html | Educators Adopt a Global Program To Rebuild Peace School Systems; International Assembly Moves to Set Up World Commission for Post-War Cooperation on Basis of Democratic Principles | True | By Benjamin Finespecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/united-nations.html | United Nations | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/in-new-position-with-odt.html | In New Position With ODT | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/curran-reclassified-1a-in-draft-nmu-head-is-held-replaceable-curran.html | Curran Reclassified 1-A in Draft; NMU Head Is Held Replaceable; CURRAN PUT IN 1-A ON DRAFT APPEAL | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/3-children-watch-search-for-their-bodies-in-crash.html | 3 Children Watch Search For Their Bodies in Crash | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/3aivet-1h-croc.html | 3AIVET 1H. CROC | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/buy-bond-for-buddys-son-members-of-seebee-unit-send-19-from.html | BUY BOND FOR BUDDY'S SON; Members of Seebee Unit Send $19 From Southwest Pacific | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/314-receive-degrees-city-college-students-qualify-after-12week.html | 314 RECEIVE DEGREES; City College Students Qualify After 12-Week Summer Term | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/fuel-oil-users-warned.html | Fuel Oil Users Warned | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/state-banking-affairs-credit-union-approved-loan-company-to-move.html | STATE BANKING AFFAIRS; Credit Union Approved -- Loan Company to Move | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bond-rise-continues-hotel-issues-lead-with-gain-of-28-per-cent-in.html | BOND RISE CONTINUES; Hotel Issues Lead With Gain of 2.8 Per Cent in Month | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/yugoslavs-await-landing-of-allies-patriotic-fervor-rises-among.html | YUGOSLAVS AWAIT LANDING OF ALLIES; Patriotic Fervor Rises Among Mikhailovitch's Followers as New Hope Grows INVADERS ARE TORMENTED 5,673 Young Conscripts Take Oath of Allegiance to King in Solemn Service | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/chicago-centralizes-its-motortrucking-big-savings-in-time-and.html | CHICAGO CENTRALIZES ITS MOTOR-TRUCKING; Big Savings in Time and Mileage Predicted | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/finns-wish-for-peace-held-forlorn-in-us-observers-see-no.html | FINNS' WISH FOR PEACE HELD FORLORN IN U.S.; Observers See No Disposition in Moscow to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/writers-oppose-argentine-curbs-urge-interior-minister-to-seek.html | WRITERS OPPOSE ARGENTINE CURBS; Urge Interior Minister to Seek Modification of Drastic Censorship PARTY REVIVAL FORECAST Cabinet's Study of Statute on Activities Held Step Toward Elections | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/phillipsburg-high-victor.html | Phillipsburg High Victor | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/8-named-as-spies-by-jury-in-detroit-indictment-charges-conspiracy.html | 8 NAMED AS SPIES BY JURY IN DETROIT; Indictment Charges Conspiracy Under Espionage Act to Tell Nazis of War Moves Here 2 ARRESTED PLEAD GUILTY Others, Including 4 Women, Have Been in Custody Under Bond or as Dangerous Aliens | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/world-blows-near-roosevelt-pledges-axis-will-be-destroyed-japan.html | WORLD BLOWS NEAR; Roosevelt Pledges Axis Will Be Destroyed, Japan Pounded Into Dust WARNS OF LONG WAR Report Asks Congress and People to Unite in Production Drive DATES FOR BLOWS AT AXIS ARE SET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/war-fund-gets-50466-saratoga-makes-contribution-from-charity-racing.html | WAR FUND GETS $50,466; Saratoga Makes Contribution From Charity Racing | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wheat-prices-gain-as-distillers-buy-closing-trades-show-advance-of.html | WHEAT PRICES GAIN AS DISTILLERS BUY; Closing Trades Show Advance of 1/8 to 1/2 Cent -- September at Two Months' High PRIMARY RECEIPTS RISE Sales for Feed Are Suspended by ICC Pending Check-Up of Unsold Supplies | True | Special to THE NEW YORK TIMES. | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ecker-drops-recount-fight.html | Ecker Drops Recount Fight | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/text-of-the-presidents-message-to-congress-pledging-world-blows-at.html | Text of the President's Message to Congress Pledging World Blows at the Axis Countries | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/another-ship-smoker-fined.html | Another Ship Smoker Fined | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/group-insurance-expanded.html | Group Insurance Expanded | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/209-more-soldiers-missing-in-action-war-department-also-names-171.html | 209 MORE SOLDIERS MISSING IN ACTION; War Department Also Names 171 Men Held Prisoners by Three Countries 89 INTERNED BY GERMANY New York Has 42 on the Lists, New Jersey a Dozen and Connecticut Four | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/sales-show-gains-in-supermarkets-rose-18-for-89-of-stores-surveyed.html | SALES SHOW GAINS IN SUPERMARKETS; Rose 18% for 89% of Stores Surveyed by Institute for Six-Month Period NEW ITEMS ARE ADDED Food Stocks Supplemented by 'Department Store' Lines -- Convene Tomorrow | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/6-italian-submarines-reach-malta.html | 6 Italian Submarines Reach Malta | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mcgill-enlists-in-rcaf.html | McGill Enlists in RCAF | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/days-work-to-aid-war-painters-employers-and-dealers-to-contribute.html | DAY'S WORK TO AID WAR; Painters, Employers and Dealers to Contribute Saturday Earnings | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ella-benson-fiancee-of-cadet.html | Ella Benson Fiancee of Cadet | True | Spectal to THE NEW YOR TLRIES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/gift-boxes-start-overseas-journey-thousands-have-been-bought-since.html | GIFT BOXES START OVERSEAS JOURNEY; Thousands Have Been Bought Since Season for Mailing Them Opened Wednesday | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/escaped-nazi-seized-at-prayer.html | Escaped Nazi Seized at Prayer | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/tanker-crown-point-launched.html | Tanker Crown Point Launched | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/will-redeem-debentures-phillips-petroleum-co-calls-7338000-for.html | WILL REDEEM DEBENTURES; Phillips Petroleum Co. Calls $7,338,000 for Payment | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/43-navy-gain-told-by-knox-in-london-years-launchings-will-equal.html | 43 NAVY GAIN TOLD BY KNOX IN LONDON; Year's Launchings Will Equal Total 1942 Fleet, Add 60% to Tonnage, He Tells Press WARNS OF U-BOAT RETURN Secretary Says 'Shellacking' Does Not End Peril -- Sees Warships Freed for Pacific | True | By Drew Middletonby Cable To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/miss-agnes-dixons-plans-she-will-be-married-on-oct-1-to-pfc-joseph.html | MISS AGNES DIXON'S PLANS; She Will Be Married on Oct. 1 to Pfc. Joseph L. Rowland | True | SPecial to TrB I%tTEw YOP T/3S. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/jeffers-pledges-fair-employment-union-pacific-head-tells-committee.html | JEFFERS PLEDGES 'FAIR EMPLOYMENT'; Union Pacific Head Tells Committee Racial Discrimination Is Against Policy NAZI PROPAGANDA CITED Tolischus Quotes 'Triple Barreled' Attack on Treatment of Negroes Here | True | By Louis Starkspecial To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wives-of-2-generals-work-in-war-plants-mrs-hd-gibson-and-mrs-cv.html | WIVES OF 2 GENERALS WORK IN WAR PLANTS; Mrs. H.D. Gibson and Mrs. C.V. Haynes Are 'Fine Workers' | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/dewey-leads-police-for-44-nomination-willkie-and-macarthur-among.html | DEWEY LEADS POLICE FOR '44 NOMINATION; Willkie and MacArthur Among Top Favorites in Gallup's Survey of Republicans NONE GIVEN DECISIVE EDGE Governor Leads in 3 Section -- General's Strength Evenly Divided Over Country | True | By George Gallup | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/deadline-for-overseas-gifts.html | Deadline for Overseas Gifts | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wives-help-their-soldier-husbands-make-furniture-in-uso-workshop.html | Wives Help Their Soldier Husbands Make Furniture in USO Workshop | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/michigan-is-favored-to-beat-camp-grant-purdue-opposes-great-lakes.html | MICHIGAN IS FAVORED TO BEAT CAMP GRANT; Purdue Opposes Great Lakes in Another Football Feature | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/bonds-and-shares-on-london-market-prices-generally-steady-or-higher.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Steady or Higher -- Kaffirs Advanced by Post-War Expectations DIVIDEND NEWS FAVORABLE Interim Rates Maintained by Vickers and Imperial Chemical Industries | True | By Wireless To the New York Times. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/brazil-in-us-rubber-pact-will-recruit-workers-to-push-amazon.html | BRAZIL IN U.S. RUBBER PACT; Will Recruit Workers to Push Amazon Deliveries Here | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/mont-pleasant-to-have-eleven.html | Mont Pleasant to Have Eleven | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/copenhagen-shoe-factory-burned.html | Copenhagen Shoe Factory Burned | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/news-of-food-apples-in-form-of-sauce-baked-rings-and-dumplings-are.html | News of Food; Apples in Form of Sauce, Baked Rings and Dumplings Are Stressed in Menus for Week | True | By Jane Holt | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/religious-threat-by-japan-stressed-christians-and-mohammedans-fear.html | RELIGIOUS THREAT BY JAPAN STRESSED; Christians and Mohammedans Fear Teaching of Shintoism it Occupied Nations ORIENTAL UNITY AN AIM Hatred of Whites, Solidarity of Asiatics a Theme Played Up in Propaganda Talks | True | By I.s. Albright | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/south-dakota-quits-football.html | South Dakota Quits Football | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/other-municipal-loans-imperial-valley-sells-bond-issue.html | OTHER MUNICIPAL LOANS; IMPERIAL VALLEY SELLS BOND ISSUE | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/nazis-brenner-link-reported-severed-italian-troops-said-to-control.html | NAZIS' BRENNER LINK REPORTED SEVERED; Italian Troops Said to Control Part of Railway -- Fighting Flares Up in Cities NAZI BRENNER LINE REPORTED SEVERED | True | By the United Press. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/ivirginia-bobbitt-to-wed-will-be-bride-tonight-in-south-i-of-lt.html | IVIRGINIA BOBBITT TO WED; Will Be Bride Tonight in South I of Lt. Lloyd R. Walker, Navy | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/girl-placekicker-misses.html | Girl Place-Kicker Misses. | True | | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/suchandcottingham.html | SuchandCottingham | True | Special to Tm NF.v'YoR: S. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/us-army-to-limit-italy-area-writers-efforts-are-being-made-to.html | U.S. ARMY TO LIMIT ITALY AREA WRITERS; Efforts Are Being Made to Increase Press Transmission | True | Special to THE NEW YORK TIMES. | C1B 599447 |
| 1943-09-18 | 1943-09-18 | https://www.nytimes.com/1943/09/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/canadian-capers-treasure-cave-trail-an-adventure-of-the-young.html | Canadian Capers; TREASURE CAVE TRAIL: An Adventure of the Young Billings. By Marion Merrill. Illustrated by Sandra James. 158 pp. New York. William Morrow & Co. $2. | True | A.T.E. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/market-wise-clips-record-in-special-beats-air-master-by-head-in-155.html | MARKET WISE CLIPS RECORD IN SPECIAL; Beats Air Master by Head in 1:55 2/5 for 1 3/16 Miles at Narragansett Park MARKET WISE CLIPS RECORD IN SPECIAL | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/atlantic-city-bathing.html | ATLANTIC CITY BATHING | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/boys-hunting-spies-fall-asleep-on-job-girl-on-guard-at-chicago-lake.html | BOYS HUNTING SPIES FALL ASLEEP ON JOB; Girl on Guard at Chicago Lake Front Is Unable to Wake Them | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/kingsley-a-lieutenant-playwright-is-assigned-to-active-duty-at.html | KINGSLEY A LIEUTENANT; Playwright Is Assigned to Active Duty at Jacksonville, Fla. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/j-boman-7tdieb-colq3ord-lawyer-former-member-of-boston-city-council.html | J. BOMAN, 7t,DIEB; COlq3ORD LAWYER; Former Member of Boston City Council Had Managd Sugar Plantation in Philippines SERVED IN WAR WITH SPAIN Captain of Volunteers Later ! Was Importer, Exporter and an Attorney in Manila | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/braves-overcome-phillies-20-21-tie-for-fifth-place-with-cubs-as-and.html | BRAVES OVERCOME PHILLIES, 2-0, 2-1; Tie for Fifth Place With Cubs as Andrews and Red Barrett Notch Close Victories | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-lawson-fiancee-of-sergeantin-army-kinderhook-iv-y-rl-will-be.html | MISS LAWSON FIANCEE OF SERGEANTIN ARMY; Kinderhook, -- IV-,.. Y., rl Will Be Bride of Frederick C. Downing | True | Special to TH NW YORK TIMP. S. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-tax-hunt-on-price-curb-a-spur-congress-and-treasury-seek-more.html | NEW TAX HUNT ON, PRICE CURB A SPUR; Congress and Treasury Seek More Billions as the Public Weathers Pay-Go Shift CONSIDER SEVERAL LEVIES | True | By Samuel B. Bledsoe | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/culture-via-air-waves-educational-programs-offered-to-all-who-will.html | Culture Via Air Waves; Educational Programs Offered to All Who Will Listen | True | DORIS CORWITH | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/europes-looted-art-can-it-be-recovered-europes-looted-art-europes.html | Europe's Looted Art: Can It Be Recovered?; Europe's Looted Art Europe's Looted Art | True | By Francis Henry Taylor Director Metropolitan Museum of Art | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/united-corp-aims-at-new-activities-will-exert-influence-for-the.html | UNITED CORP. AIMS AT NEW ACTIVITIES; Will Exert Influence for the Benefit of Companies in Which It Has Interests HOLDINGS TO BE REDUCED Sketch of Concern Formed in 1929 to Consolidate Utilities Along Atlantic Coast UNITED CORP. AIMS AT NEW ACTIVITIES | True | By Thomas P. Swift | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/stulgaitis-on-lafayette-staff.html | Stulgaitis on Lafayette Staff | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/johnson-seeks-louis-bout.html | Johnson Seeks Louis Bout | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/oakes-investigator-promoted.html | Oakes Investigator Promoted | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/berries-grown-at-home-requiring-only-simple-care-they-are-an.html | BERRIES GROWN AT HOME; Requiring Only Simple Care, They Are an Excellent Wartime Investment | True | By R.s. Lemmon | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/plan-of-us-bankers-denounced-in-london-financial-publication-warns.html | PLAN OF U.S. BANKERS DENOUNCED IN LONDON; Financial Publication Warns of Danger in 'Hard Money' | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/death-came-softly-by-ecr-lorac-256-pp-new-york-mystery-house-2.html | DEATH CAME SOFTLY. By E.C.R. Lorac. 256 pp. New York: Mystery House, $2. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/soybean-use-is-curbed-wfa-also-acts-on-cottonseed-to-assure-best.html | SOYBEAN USE IS CURBED; WFA Also Acts on Cottonseed to Assure Best Utilization | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/teachers-will-hear-lectures-on-negro-course-sponsored-by-interfaith.html | TEACHERS WILL HEAR LECTURES ON NEGRO; Course Sponsored by Inter-Faith Group to Start Tomorrow | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/along-radio-row-entrance-for-miss-lawrence-introducing-nora-lou.html | ALONG RADIO ROW; Entrance for Miss Lawrence -- Introducing Nora Lou Martin -- Historical Note | True | By Jack Gould | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/iilss-anqa-ix-nanstoig.html | IIISS A-NqA IX. NANSTOIg | True | Special [o T*z NEW YORK TIz:zs. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/tactics-used-at-lae-give-speedy-victory-they-also-suggest-that.html | TACTICS USED AT LAE GIVE SPEEDY VICTORY; They Also Suggest That Island Route to Japan May Yet Prove the Best | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mark-drops-pound-rises-london-radio-reports-changes-in-rates-in.html | MARK DROPS, POUND RISES; London Radio Reports Changes in Rates in Switzerland | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/plows-and-prairies-the-american-land-its-history-and-its-uses-by.html | Plows and Prairies; THE AMERICAN LAND: ITS HISTORY AND ITS USES. By William R. Van Dersal. 215 pp. New York: Oxford University Press. $3.75. | True | By George R. Stewart | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/sports-of-the-times-gone-but-not-forgotten.html | Sports of the Times; Gone but not Forgotten | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mrs-jerome-m-lynch-wife-of-surgeon-was-author-of-popular-fiction-in.html | MRS. JEROME M. LYNCH; Wife of Surgeon Was Author of Popular Fiction in the '90s | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/illinois-honors-football-men.html | Illinois Honors Football Men | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/f-and-m-wins-by-1210-beat-curtis-bay-coast-guard-in-practice-game.html | F. AND M. WINS BY 12-10; Beat Curtis Bay Coast Guard in Practice Game | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/coir-aldworth-dies-officer-of-air-force-exhead-of-newark-airport.html | COI,.R. ALDWORTH DIES, OFFICER OF AIR FORCE,; Ex-Head of Newark Airport Was Stationed at Kelly Field I | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bellevue-defended-by-bernecker-jacobs-officials-deny-that.html | BELLEVUE DEFENDED BY BERNECKER, JACOBS; Officials Deny That Insanitary Conditions Caused Infection | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wins-navy-cross-for-extraordinary-heroism.html | WINS NAVY CROSS FOR EXTRAORDINARY HEROISM | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/george-mihal-new-purdue-ace.html | George Mihal New Purdue Ace | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/antique-rugs-auctioned-high-prices-paid-at-closing-session-of-3day.html | ANTIQUE RUGS AUCTIONED; High Prices Paid at Closing Session of 3-Day Auction | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dance-judges-selected-mayor-moses-smith-and-terry-named-for-park.html | DANCE JUDGES SELECTED; Mayor, Moses, Smith and Terry Named for Park Contest | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/standley-returning-to-help-in-plans-for-moscow-talks-standleys.html | Standley Returning to Help In Plans for Moscow Talks; STANDLEY'S RETURN TO AID SOVIET TALK | True | By Bertram D. Hulenspecial To the New York Times. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/princess-martha-opens-navy-school-she-inspects-the-norwegian.html | PRINCESS MARTHA OPENS NAVY SCHOOL; She Inspects the Norwegian Gunnery Camp at Pelham, Decorates 2 Sea Heroes HER CHILDREN WITH HER ' Everybody Fights in This War' and Norway Is Doing Her Utmost, She Tells Men | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/sanitation-meets-police-nine-today-new-york-city-departments-to.html | SANITATION MEETS POLICE NINE TODAY; New York City Departments to Play in Benefit at Stadium | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/peace-will-hold-its-dangers-too-ageold-rivalries-and-conflicts-will.html | Peace Will Hold Its Dangers, Too; Age-old rivalries and conflicts will arise everywhere to plague the makers of the peace. Peace Will Hold Its Dangers, Too | True | By C.l. Sulzbergercairo. (BY WIRELESS) | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nlrb-ballot-for-fishing-crews.html | NLRB Ballot for Fishing Crews | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dr-charles-e-resser-paleontologist-at-smithsonian-headed-sunday.html | DR. CHARLES E. RESSER; Paleontologist at Smithsonian Headed Sunday School Group | True | pedal to T w' NOR TuEs. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/blouses-and-suits.html | BLOUSES and SUITS | True | By Virginia Pope | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/robert-coman-marries-navy-commodore-weds-widow-of-capt-frank-e.html | ROBERT COMAN MARRIES; Navy Commodore Weds Widow of Capt. Frank E. Getting | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/russian.html | Russian | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bulgaria-seen-yielding-to-russia.html | Bulgaria Seen Yielding to Russia | True | By Ray Brockby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/1viiss-gonroy-bride-of-f-b-dalzell-jr-daughter-of-commander-of-the.html | 1VIISS GONROY BRIDE OF F. B. DALZELL JR.; Daughter of Commander of the 165th Infantry Married Here to an Army Sergeant GOWNED IN WHITE SATIN ' Escorted by Her Uncle, Francis McGoldrick -- Ann M. Conroy Sister's Maid of Honor | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/col-p-e-watson-dies-army-radar-expert-director-of-camp-evans-signal.html | COL. P. E. WATSON DIES, ARMY RADAR EXPERT; Director of Camp Evans Signal Laboratory Joined Unit in 1928 | True | Special to THe- NV YORK rfl3s. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/levy-on-consumer-goods-in-accordance-with-their-necessity-to-life.html | Levy on Consumer Goods in Accordance With Their Necessity to Life Regarded as Simplest and Most Efficacious Method of Curbing Inflation | True | EMERY REVES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/proms-in-london-season-flourishes-despite-impact-of-war-new-scores.html | PROMS IN LONDON; Season Flourishes Despite Impact of War -- New Scores Heard | True | By F. Bonavialondon. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/churches-plan-campaign-mass-meeting-at-st-john-the-divine-set-for.html | CHURCHES PLAN CAMPAIGN; Mass Meeting at St. John the Divine Set for Oct. 28 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/loss-of-industry-by-city-surveyed-20year-decline-in-trade-also.html | LOSS OF INDUSTRY BY CITY SURVEYED; 20-Year Decline in Trade Also Found Compared With the Country as a Whole REVIVAL AFTER WAR SEEN Study by Economists Analyzes Business Activities Here From 1919 to 1939 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nature-may-favor-the-south.html | Nature May Favor the South | True | FLORNC. L, EHRICIt. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/links-naval-blast-to-depth-charges-norfolk-survivor-says-he-saw.html | LINKS NAVAL BLAST TO DEPTH CHARGES; Norfolk Survivor Says He Saw Fire in Conveyor Train Servicing Patrol Planes SAVED BY FALLING PRONE Fire Engine Was Rushing Up -- 25 Dead Are Listed and Many Seriously Injured | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mcgrath-stars-in-shoot.html | McGrath Stars in Shoot | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/red-cross-helping-french-in-africa-aid-to-military-maintained-in.html | RED CROSS HELPING FRENCH IN AFRICA; Aid to Military Maintained in Many Forms Since Germans Halted Work in Europe HEALTH CONTROL KEPT UP Pasteur Institute Supported, Ambulances Provided and Medicines Supplied | True | By Air Mail To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/ninth-floor-middle-city-towee-by-kerry-onoil-217-pp-new-yor-farrar.html | NINTH FLOOR: MIDDLE CITY TOWEE. By Kerry O'Noil. 217 pp. New Yor: Farrar & Rinehart. $2. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/villanova-crushes-muhlenberg-3512-postus-57yard-pass-on-4th-play-of.html | VILLANOVA CRUSHES MUHLENBERG, 35-12; Postus' 57-Yard Pass, on 4th Play of Game, Nets First Touchdown for Wildcats LOSERS COUNT TWICE IN 2D Blocked Kick Is Recovered in End Zone -- Konopka Boots Five Extra Markers | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/draft-tennessee-grandfather.html | Draft Tennessee Grandfather | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bullitt-promises-a-new-philadelphia-begins-campaign-for-mayor-with.html | BULLITT PROMISES A NEW PHILADELPHIA; Begins Campaign for Mayor With Rebuilding Pledge | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/court-permits-payment-of-44274118-on-bonds-of-missouri-pacific.html | Court Permits Payment of $44,274,118 On Bonds of Missouri Pacific System | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/margaret-s-walker-engaged-to-soldier-antioch-student-will-be-bride.html | MARGARET S. WALKER ENGAGED TO SOLDIER; Antioch Student Will Be Bride of Peter T.ppan Hansson | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/milkweed-is-important.html | MILKWEED IS IMPORTANT | True | By Dorothy Ebel Hansell | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/exmayor-f-l-foulks-of-rahway-59-dies-once-headed-health-boardwith.html | EX-MAYOR F. L. FOULKS OF RAHWAY, 59, DIES; Once Headed Health Board-With Public Service 40 Years | True | Special to THE iEW YORK TZES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/elected-by-republic-aviation.html | Elected by Republic Aviation | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/united-states.html | United States | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/-come-seven-come-eleven-invites-new-controversy.html | ' Come Seven, Come Eleven' Invites New Controversy | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/before-winter-comes-necessary-chores-if-the-victory-garden-is-to-be.html | BEFORE WINTER COMES; Necessary Chores if the Victory Garden Is to Be Refreshed for Next Spring | True | By Lee A. Somers | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rise-in-education-is-seen-after-war-dr-tead-predicts-extension-of.html | RISE IN EDUCATION IS SEEN AFTER WAR; Dr. Tead Predicts Extension of Free College Training to Include Veterans REVIEWS WAR RECORD HERE 10,000 of the 18,000 Expected to Attend City Colleges This Year Are Women | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/joshua-c-edgeciiibe.html | JOSHUA. C. EDGECI[IIBE | True | special to T Nr-w YORK TES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/finds-berlin-morale-low-woman-who-was-there-in-august-says-people.html | FINDS BERLIN MORALE LOW; Woman Who Was There in August Says People Are Sullen | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mining-administrator-wins-the-rand-medal.html | Mining Administrator Wins the Rand Medal | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/books-and-authors.html | Books and Authors | True | R. van G. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/burma-targets-attacked-river-traffic-oil-truck-and-army-huts-are.html | BURMA TARGETS ATTACKED; River Traffic, Oil Truck and Army Huts Are Raided | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/father-draft-plunges-congress-into-a-crisis-fight-over-wheeler-bill.html | FATHER DRAFT PLUNGES CONGRESS INTO A CRISIS; Fight Over Wheeler Bill for a Ban on Such Inductions Worries Officials | True | By C.p. Trussell | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/corneroake.html | CornerOake$ | True | Special to Tim Nzw YOR Tnz. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-leslie-mae-seagrave-is-affianced-to-midshipman-richard-d.html | Miss Leslie Mae Seagrave Is Affianced To Midshipman Richard D. Buttermore Jr. | True | Special to T NEW YOR TnS. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/michigan-shows-balanced-eleven-in-defeating-camp-grant-26-to-0.html | Michigan Shows Balanced Eleven In Defeating Camp Grant, 26 to 0; Scores in Every Quarter as Hirsch, Daley and White Pound Outmanned Opponents -- Victors Complete 6 of 9 Passes MICHIGAN DEFEATS CAMP GRANT, 26-0 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/s-morton-cooley.html | S. MORTON COOLEY | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-biography-of-a-happy-explorer-under-a-lucky-star-by-roy-chapman.html | The Biography of a Happy Explorer; UNDER A LUCKY STAR. By Roy Chapman Andrews. 300 pp. New York: The Viking Press. $3. | True | By Allan Taylor | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/direction-finders-for-fleet-rushed-radio-equipment-supplied-for-100.html | DIRECTION FINDERS FOR FLEET RUSHED; Radio Equipment Supplied for 100 Ships in Canadian Yards | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/flood-tide-of-invention.html | FLOOD TIDE OF INVENTION | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/herringbone-scores-in-st-leger-at-181.html | Herringbone Scores In St. Leger at 18-1 | True | By the United Press. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/london-bout-postponed-rib-injury-puts-off-clash-with-mills-for.html | LONDON BOUT POSTPONED; Rib Injury Puts Off Clash With Mills for British Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/promiscuous-teacher-rusty-carrousel-by-francis-sylvin-382-pp-new.html | Promiscuous Teacher; RUSTY CARROUSEL. By Francis Sylvin. 382 pp. New York: E.P. Dutton & Co. $2.75. | True | EDITH H. WALTON. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/big-possibilities-seen-in-moscow-conference-meeting-next-month-of.html | BIG POSSIBILITIES SEEN IN MOSCOW CONFERENCE; Meeting Next Month of Americans, British and Russians Will Have Plenty to Talk About POST-WAR ISSUES INVOLVED | True | By Edwin L. James | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/unique-cook-book.html | UNIQUE COOK BOOK | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/several-adjectives-applied-to-estimated-income-blank.html | Several Adjectives Applied to Estimated Income Blank | True | EDWARD ATWATER | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-law-prevented-from-decreasing-pay-existing-rates-are-allowed.html | NEW LAW PREVENTED FROM DECREASING PAY; Existing Rates Are Allowed State Mental Hygiene Employes | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/restricts-length-of-coats-jackets-wpb-order-affects-womens-garments.html | RESTRICTS LENGTH OF COATS, JACKETS; WPB Order Affects Women's Garments in Size 16 -- Bars 25 to 33 Inch Types CEILINGS ON TIRE RECAPS OPA Puts Maximums on Bus and Truck Items -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/allied-offensives-jar-hitlers-fortress-europe-close-relation-of-all.html | ALLIED OFFENSIVES JAR HITLER'S FORTRESS EUROPE; Close Relation of All Fronts Shown By Latest Successes of Allies | True | By Hanson W. Baldwin | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/guard-gets-canteen-use-of-mobile-unit-granted-by-security-womens.html | GUARD GETS CANTEEN; Use of Mobile Unit Granted by Security Women's Corps | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/a-wouldbe-bonaparte-the-innocent-empress-an-intimate-study-of.html | A Would-Be Bonaparte; THE INNOCENT EMPRESS. An Intimate Study of Eugenie. By Erna Barschak. 340 pp. New York: E.P. Dutton & Co. $3.50. | True | By Jenny Ballou | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/to-seek-foster-homes-six-childcare-agencies-in-connecticut-to-open.html | TO SEEK FOSTER HOMES; Six Child-Care Agencies in Connecticut to Open Drive | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/prosser-holthausen.html | Prosser -- Holthausen | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/perennials-go-in-now-there-are-many-to-choose-from-and-fall-is-the.html | PERENNIALS GO IN NOW; There Are Many to Choose From and Fall Is the Time to Start Them | True | By Lillian Meyferth | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/ceylon-preparing-drive-on-japanese-vital-island-off-india-shows.html | CEYLON PREPARING DRIVE ON JAPANESE; Vital Island Off India Shows Growing Signs Mountbatten Is Piling Up Power CEYLON PREPARING DRIVE ON JAPANESE | True | By Tillman Durdinby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gets-post-at-columbia.html | Gets Post at Columbia | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/allies-hold-air-superiority.html | Allies Hold Air Superiority | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/upholds-expansion-of-us-trade-fleet-taylor-defends-postwar-plan-as.html | UPHOLDS EXPANSION OF U.S. TRADE FLEET; Taylor Defends Post-War Plan as Vital to Our Commerce and Protection DENIES ILL-EFFECT ABROAD Shipping Service Provides Only Portion of Dollar Exchange, He Asserts | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/june-spencers-wedding-worcester-girl-becomes-bride-of-lt-j-h.html | JUNE SPENCER'S WEDDING; Worcester Girl Becomes Bride of Lt. J. H. Radfield of Navy | True | Special to THE NEW YORE TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/john-morley-liberal-free-minds-john-morley-and-his-friends-by.html | John Morley, Liberal; FREE MINDS. JOHN MORLEY AND HIS FRIENDS. By Frances Wentworth Knickerbocker. xii+288 pp. Cambridge: Harvard University Press. $3. THE LIBERAL MIND OF JOHN MORLEY. By Warren Staebler. x+221 pp. Princeton: Princeton University Press for University of Cincinnati $3.50. | True | E.W. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/600-for-seven-soldiers-settlement-is-made-in-tripledamage-suit-on.html | $600 FOR SEVEN SOLDIERS; Settlement Is Made in Triple-Damage Suit on Beer Overcharge | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nir6inia-p-smith-becomes-a-bride-daughter-of-army-major-wed-to.html | NIR6INIA P. SMITH BECOMES A BRIDE; Daughter of Army Major Wed to Alfredo de Castro Jr. of Cuban Consulate Staff | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/curtin-thanks-marthur-australian-premier-praises-men-who-drove.html | CURTIN THANKS M'ARTHUR; Australian Premier Praises Men Who Drove Japanese From Lae | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-landuse-plan-urged-for-farms-bennett-conservation-chief-asserts.html | NEW LAND-USE PLAN URGED FOR FARMS; Bennett, Conservation Chief, Asserts This Could Mean a Big Rise in Production 10-YEAR PROGRAM ASKED Food and Fiber Output Can Be Increased by 20%, He Says -- Plans Erosion Controls | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/fear-new-opa-move-for-grade-labeling-food-men-cite-changes-made-in.html | FEAR NEW OPA MOVE FOR GRADE LABELING; Food Men Cite Changes Made in Price Rules as First Step in Reviving Program POINT TO LOOPHOLE IN BAN Method of Control Permitted if No Other 'Practicable' Alternative Exists | True | By George A. Mooney | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hunter-to-stress-needs-of-country-war-service-training-will-be.html | HUNTER TO STRESS NEEDS OF COUNTRY; War Service Training Will Be Emphasized by College During New Semester 6,000 GIRLS REGISTERED Return to Classes Tomorrow -- Twenty Current Courses Are Offered for First Time | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/matinee-program-is-set-ice-capades-afternoon-showing-in-garden.html | MATINEE PROGRAM IS SET; Ice Capades Afternoon Showing in Garden Slated Today | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/canadian-liberals-seek-a-platform-army-reorganization-only-one-of.html | CANADIAN LIBERALS SEEK A PLATFORM; Army Reorganization Only One of Measures in Preparation for Appeal to the Voters WAGES ARE A BIG ISSUE Government Also Is Studying Farmers' Demands for Rise in Wheat Production | True | By P.j. Philipspecial To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-peggy-mcran-engaged-to-marry-daughter-of-late-attorney-general.html | MISS PEGGY M'CRAN ENGAGED TO MARRY; Daughter of Late Attorney General of Jersey Fiancee of Fred S. Chamberlin | True | Special to TH NW YORK Tnur. s. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/for-trial-of-axis-chiefs-resolution-will-be-considered-at-legion.html | FOR TRIAL OF AXIS CHIEFS; Resolution Will Be Considered at Legion Convention | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/35-gar-veterans-to-hold-encampment-to-decide-in-milwaukee-whether.html | 35 G.A.R. VETERANS TO HOLD ENCAMPMENT; To Decide in Milwaukee Whether National Gathering Shall End | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/more-on-vaudeville-laugh-time-restores-variety-and-an-old.html | MORE ON VAUDEVILLE; ' Laugh Time' Restores Variety, and an Old Discussion, to Broadway | True | By Lewis Nichols | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/childrens-orchestra-to-expand.html | Children's Orchestra to Expand | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/ess-mary-ripley-marrin-jersey-mplewood-cllurch-scene-of-wedding-to.html | ESS MARY RIPLEY MARR?IN JERSEY; Mplewood Cllurch Scene of] Wedding to Lieut. Herbert C, I Gravely Jr. of the Navy | True | Special to T NEWolt TxS. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/commodity-index-rose.html | COMMODITY INDEX ROSE | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hindsight-and-.html | HINDSIGHT AND --" | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/states-urged-to-earn-rights.html | States Urged to Earn Rights | True | Special to THE NEW YORK TIMES. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/prices-of-stocks-at-twomonth-top-rise-in-active-day-on-both.html | PRICES OF STOCKS AT TWO-MONTH TOP; Rise in Active Day on Both Exchange and Curb -- Bonds Up in Heavy Trading PRICES OF STOCKS AT TWO-MONTH TOP | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/eichelberger-honored-legion-of-merit-lauds-organization-of-77th.html | EICHELBERGER HONORED; Legion of Merit Lauds Organization of 77th Division | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hunt-alleged-killer-of-soldiers-baby-vermont-posses-seek-exconvict.html | HUNT ALLEGED KILLER OF SOLDIER'S BABY; Vermont Posses Seek Ex-Convict Who Escaped After Capture | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/coops-hold-open-house.html | Co-ops Hold Open House | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/railway-jobs-for-women.html | Railway Jobs For Women | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/a-frivolous-freshman-lucy-ellens-college-daze-by-frances.html | A Frivolous Freshman; LUCY ELLEN'S COLLEGE DAZE. By Frances Fitzpatrick Wright. 265 pp. New York: Farrar & Rinehart. $2. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/foremanship-training-edited-by-richard-b-starr-191-pp-new-york.html | FOREMANSHIP TRAINING. Edited by Richard B. Starr. 191 pp. New York: Prentice-Hall, Inc. $2.65. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hiller-of-newark-tops-syracuse-10-outpitches-howell-as-team-ties.html | HILLER OF NEWARK TOPS SYRACUSE, 1-0; Outpitches Howell as Team Ties Play-Off Series -- Run Scored in Seventh | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/e-h-pentecost-dies-once-cunard-captain-i-convoy-commodore-in.html | E. H. PENTECOST DIES; ONCE CUNARD CAPTAIN; I Convoy Commodore in British Navy During First World War | True | SPecial to TNE NEW YORE T.IES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bombing-a-path-to-berlin-brigdier-general-sorensen-says-strategic.html | Bombing a Path to Berlin; Brigadier General Sorensen says strategic bombing will destroy the enemy's industries and save Allied soldiers' lives. Bombing a Path to Berlin | True | By Edgar P. Sorensen Brigadier General U.s.a. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/women-in-new-ship-job-they-release-two-vessels-for-british-on.html | WOMEN IN NEW SHIP JOB; They Release Two Vessels for British on Hingham Ways | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/-helen-frati-married-i-bride-of-william-bradshaw-jr-in-point.html | / HELEN FRATI MARRIED; I / Bride of William Bradshaw Jr. in Point Lookout Church / | True | SDee]al to TH mv Yoa Ts. I | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/us-japanese-give-blood-25-born-here-make-donations-to-chinese.html | U.S. JAPANESE GIVE BLOOD; 25 Born Here Make Donations to Chinese Plasma Bank | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/care-of-the-cutlery.html | Care of the Cutlery | True | By Mary Madison | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/scalzo-will-meet-callura.html | Scalzo Will Meet Callura | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/food-for-the-flames-important-autumn-task-is-to-clear-away-and-burn.html | FOOD FOR THE FLAMES; Important Autumn Task Is to Clear Away And Burn the Dying Plants | True | By Cynthia Westcott | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/brazil-change-expected-some-form-of-parliamentary-regime-is-seen.html | BRAZIL CHANGE EXPECTED; Some Form of Parliamentary Regime Is Seen Near | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/jersey-invalidates-a-florida-divorce-charge-is-that-person-went.html | JERSEY INVALIDATES A FLORIDA DIVORCE; Charge Is That Person Went South Solely to Obtain Decree | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/some-italian-fliers-fled-to-join-allies-most-are-said-to-have.html | SOME ITALIAN FLIERS FLED TO JOIN ALLIES; Most Are Said to Have Arrived in Antiquated Planes | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/first-year-is-hardest-despite-mistakes-victory-gardens-have-done.html | FIRST YEAR IS HARDEST; Despite Mistakes Victory Gardens Have Done Wonders and Can Do Even Better | True | By Dorothy H. Jenkins | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/barbara-hogate-bride-in-pawlihcj-married-to-allan-w-ferrin-of-the.html | BARBARA HOGATE BRIDE IN PAWLIHCJ; Married to Allan W. Ferrin of the Army in Ceremony at Home of Her Parents | True | Special to 'THZ N-'W YOR T.rnamcs. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/sturdy-duke-sinks-camp-lejeune-400-davis-luper-and-murphy-lead.html | STURDY DUKE SINKS CAMP LEJEUNE, 40-0; Davis, Luper and Murphy Lead Drive as Blue Devils Tally in All Four Periods LINE STOPS MARINE BACKS Service Eleven Unable to Put On Consistent March Before 10,000 at Durham | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/three-new-york-nuns-are-first-to-serve-as-nurses-at-military.html | Three New York Nuns Are First to Serve As Nurses at Military Hospital in War | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/argentinas-revolution.html | Argentina's Revolution | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/predicts-victory-on-peace-proposal-bipartisan-house-group-says-it.html | PREDICTS VICTORY ON PEACE PROPOSAL; Bipartisan House Group Says It Will Be Able to Win Vote for World Collaboration AIMS AT TEST TOMORROW And Democratic and Republican Chiefs Assert Plan for Cooperation Will Be Adopted | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/propperclifton.html | PropperClifton | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-elinor-shutts-a-prospective-bride-miami-girl-fiancee-of-lt-b-r.html | MISS ELINOR SHUTTS A PROSPECTIVE BRIDE; Miami Girl Fiancee of Lt. B. R. Baker, Navy, of Toledo | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/a-dramatic-novelbiography-of-the-apostle-paul-the-apostle-by-sholem.html | A Dramatic Novel-Biography of the Apostle Paul; THE APOSTLE. By Sholem Asch. Translated by Maurice Samuel. 804 pp. New York: G. P Putnam's Sons. S3. | True | By Edward Wagenknecht | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By Dorothy H. Jenkins | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/grew-to-address-ywca.html | Grew to Address Y.W.C.A. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/when-yank-meets-dinkum-cobber-co-postmaster-by-corp-thomas-r-st.html | When Yank Meets Dinkum Cobber; C/O POSTMASTER. By Corp. Thomas R. St. George. Illustrated by the author. 194 pp. New York: Thomas Y. Crowell Company. $2. When Yank Meets Cobber | True | By Stanley Hyman | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wheat-irregular-in-narrow-market-hedge-and-cash-operations-factors.html | WHEAT IRREGULAR IN NARROW MARKET; Hedge and Cash Operations Factors -- CCC Buying in Canada Reported OATS AND RYE ARE STEADY Trading in Each Is Relatively Light -- Transactions Are Largely Professional | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/funeral-of-mrs-harry-u-kibbe.html | Funeral of Mrs. Harry U Kibbe | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/famine-grips-bengal-british-threaten-to-intervene-unless-prompt.html | FAMINE GRIPS BENGAL; British Threaten to Intervene Unless Prompt Relief Is Given | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/colorado-college-wins-subdues-lowry-field-3214-as-sheller-and-hall.html | COLORADO COLLEGE WINS; Subdues Lowry Field, 32-14, as Sheller and Hall Excel | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/city-planners-get-budget-message-20000000-maximum-for-new-projects.html | CITY PLANNERS GET BUDGET MESSAGE; $20,000,000 Maximum for New Projects Set by Mayor in Capital Outlay Plan EXPANSION FROWNED UPON West Side Produce Market, 'Plane Yard' and Purchase of Staten Island Utility Urged | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/manchuria-attack-held-wars-start-mukden-incident-on-sept-18-1931.html | MANCHURIA ATTACK HELD WAR'S START; Mukden Incident on Sept. 18, 1931, Said to Have Stirred European Aggression WESTERN POWERS LULLED Then Mussolini Was Emboldened and Later Hitler Began His Series of Assaults | True | By Harold M. Vinacke | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dr-nathan-p-thayer.html | DR. NATHAN P. THAYER | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/owi-reorganizes-its-overseas-unit-it-plans-to-ask-for-millions-to.html | OWI REORGANIZES ITS OVERSEAS UNIT; It Plans to Ask for Millions to Keep Its Work Flowing | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/president-widens-rosenmans-scope-naming-of-longtime-adviser-as.html | PRESIDENT WIDENS ROSENMAN'S SCOPE; Naming of Long-Time Adviser as Counsel Is Latest Step in Series of Reorganizations TRACED TO WAR DEMANDS | True | By Turner Catledge | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bullitt-defers-100-dinner.html | Bullitt Defers $100 Dinner | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dangers-of-war-by-committee-amphibious-warfare-and-combined.html | Dangers of 'War by Committee'; AMPHIBIOUS WARFARE AND COMBINED OPERATIONS. By Admiral of the Fleet Lord Keyes. 101 pp. New York: The Macmillan Company. $1.50. | True | By Hanson W. Baldwin | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/salvationists-to-greet-cadets.html | Salvationists to Greet Cadets | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/something-for-the-boys-this-matter-of-campshow-entertainment-as-it.html | SOMETHING FOR THE BOYS; This Matter of Camp-Show Entertainment, As It Is and As It Is Not -- New Comedies on the List | True | By Bosley Crowther | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/china-rebuffs-japan.html | CHINA REBUFFS JAPAN | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/calls-war-output-marvel-of-the-age-clyde-f-williams-finds.html | CALLS WAR OUTPUT 'MARVEL OF THE AGE'; Clyde F. Williams Finds Production of Steel 'Almost Miraculous' | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-bishop-in-nicaragua.html | New Bishop in Nicaragua | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/long-idle-mines-back-in-production-shafts-in-this-area-that-yielded.html | LONG IDLE MINES BACK IN PRODUCTION; Shafts in This Area That Yielded Iron Ore in Revolutionary War Have Been Reopened LONG IDLE MINES BACK IN PRODUCTION | True | By Kenneth L. Austin | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/night-club-news.html | NIGHT CLUB NEWS | True | By Louis Calta | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mr-low-on-the-passing-of-fascism-in-italy-no-flowers.html | MR. LOW ON THE PASSING OF FASCISM IN ITALY -- "NO FLOWERS" | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/atlanta-amateurs-triumph.html | Atlanta Amateurs Triumph | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/vermont-seeks-applepickers.html | Vermont Seeks Apple-Pickers | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/many-buyers-here-for-spring-goods-white-goods-sought-actively-but.html | MANY BUYERS HERE FOR SPRING GOODS; White Goods Sought Actively, but Reported Scarce | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bandits-hold-up-a-bus-in-mexico.html | Bandits Hold Up a Bus in Mexico | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/jury-duty-excuse-good-soldier-in-new-guinea-regrets-inability-to.html | JURY DUTY EXCUSE GOOD; Soldier in New Guinea Regrets Inability to Serve Georgia | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/son-killed-in-action-mother-joins-spars-lieutenant-replaces-winner.html | SON KILLED IN ACTION, MOTHER JOINS SPARS; Lieutenant Replaces Winner of Congressional Medal | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/to-study-racial-discord-citizens-group-will-meet-next-saturday-to.html | TO STUDY RACIAL DISCORD; Citizens' Group Will Meet Next Saturday to Draft Program | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/changes-at-bambergers.html | Changes at Bamberger's | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/savings-bank-insurance-rises.html | Savings Bank Insurance Rises | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/malaria-problem-our-knowledge-is-still-in-an-unsatisfactory-state.html | Malaria Problem; Our Knowledge Is Still in an Unsatisfactory State | True | By Waldemar Kaempffert | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/quito-embassy-teaches-english.html | Quito Embassy Teaches English | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/sampson-downs-colgate-naval-training-station-victor-by-1413-in.html | SAMPSON DOWNS COLGATE; Naval Training Station Victor by 14-13 in Practice Game, | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/brown-is-reported-ready-to-leave-opa-talk-of-a-federal-reserve-post.html | BROWN IS REPORTED READY TO LEAVE OPA; Talk of a Federal Reserve Post Is Heard in Washington | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/best-promotions-in-week-coat-and-suit-demand-reported-brisk-by.html | BEST PROMOTIONS IN WEEK; Coat and Suit Demand Reported Brisk by Meyer Both | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rev-carl-w-mrl.html | REV. CARL W. m.RL/ | True | Special to THE NEW YORK TIES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/three-new-yorkers-advance.html | Three New Yorkers Advance | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/leafsroyals-meet-today.html | Leafs-Royals Meet Today | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dual-bank-system-upheld-as-best-for-the-country.html | Dual Bank System Upheld As Best for the Country | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/marguerite-hannan-is-wed-in-rochester-bride-of-lieut-robert-h-anteu.html | MARGUERITE HANNAN IS WED IN ROCHESTER; Bride of Lieut. Robert H. AnteU of Army, Son of an Officer | True | Special to TH NEW YORK Tnus. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/insurance-to-be-discussed.html | Insurance to Be Discussed | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/british-coal-snarl-appears-near-end-relative-peace-is-indicated-by.html | BRITISH COAL SNARL APPEARS NEAR END; Relative Peace Is Indicated by Time Parliament Opens Session This Week BASIC PROBLEMS REMAIN Legislators Are Expected to Discuss These -- Hope for Solution Put in Churchill | True | By David Andersonby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/father-asks-for-1a-before-law-stops-it-defense-worker-says-he-is.html | FATHER ASKS FOR 1-A BEFORE LAW STOPS IT; Defense Worker Says He Is Training Another for Job | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/weeks-antique-auctions.html | WEEK'S ANTIQUE AUCTIONS | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/is-the-automobile-here-to-stay-excuse-my-dust-by-bellamy-partridge.html | Is the Automobile Here to Stay?; EXCUSE MY DUST. By Bellamy Partridge. Illustrated by Stephen J. Voorhies. 359 pp. New York: Whittlesey House. $2.75. The Early Automobile | True | By W.a. MacDonald | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/faught-rumsey.html | Faught -- Rumsey | True | Special to THE NEW YORK TrEs. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/manners-join-list-of-war-casualties-long-dining-in-army-messes.html | MANNERS JOIN LIST OF WAR CASUALTIES; Long Dining in Army Messes Found to Have Effect That Is Almost Subversive TIME A MAJOR FACTOR Requisitioned Hotel in Algiers Puts Out 1,000 Meals Daily at the Double-Quick | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/missing-list-rises-is-air-raids-grow-action-over-europe-accounts.html | MISSING LIST RISES IS AIR RAIDS GROW; Action Over Europe Accounts for 169 Soldiers on the Latest Roll 228 WOUNDED ARE NAMED Casualty Reports Carry 72 New Yorkers, 21 Jerseyites, 12 From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/beal-mccormick.html | Beal -McCormick | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/teahnique-of-produotion-proceg-by-john-r-oon-429-eto-york.html | TEaHNIQUE OF PRODUOTION PROC.E.gS'. By John R. Oon. 429 . eto York. McMciTrato-tliZZ Book Co. $4. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/argentine-junta-trips-over-foreign-relations-hulls-rebuke-throws.html | ARGENTINE JUNTA TRIPS OVER FOREIGN RELATIONS; Hull's Rebuke Throws Ramirez Cabinet Into Its Most Severe Crisis | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/merit-legion-goes-to-admiral-james-former-bermuda-commander-is.html | MERIT LEGION GOES TO ADMIRAL JAMES; Former Bermuda Commander Is Honored for His Work as Defense Forces Chief AWARDS FOR 2 IN PACIFIC New Yorkers Are Commended for Air Action -- Navy Cross for Triton's Skipper | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/princeton-conquers-lakehurst-61-to-12-miller-expenn-ace-gets-seven.html | PRINCETON CONQUERS LAKEHURST, 61 TO 12; Miller, Ex-Penn Ace, Gets Seven Touchdowns in Practice Game | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/jenks-leppert.html | Jenks -leppert | True | Special to THe. N.W YORI TIMEZ. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/council-candidates-get-questionnaires-citizens-union-seeks-views-on.html | COUNCIL CANDIDATES GET QUESTIONNAIRES; Citizens Union Seeks Views on Pensions and Other Matters | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/whole-balkan-front-alive-germans-shifting-forces-as-allied-moves-in.html | WHOLE BALKAN FRONT ALIVE; Germans Shifting Forces as Allied Moves in Italy Threaten Their Position | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/legion-honors-admiral-furlong.html | Legion Honors Admiral Furlong | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/protecting-plants-from-frost.html | PROTECTING PLANTS FROM FROST | True | By Nancy Ruzicka Smith | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/straw-hat-supply-tighter-for-1944-retailers-demands-at-peak-and.html | STRAW HAT SUPPLY TIGHTER FOR 1944; Retailers' Demands at Peak and Stricter Allotments Are Seen in New Season TEXTILE BRAIDS GAINING Consumer Acceptance Topped Expectations and Initial Orders Are Heavy | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/jewelry-sought-in-dumps-worth-11000-it-was-part-of-lot-in-prr-fire.html | JEWELRY SOUGHT IN DUMPS; Worth $11,000, It Was Part of Lot in P.R.R. Fire | True | Special to THE NEW YORK TIMES. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-abundant-sweet-potato.html | The Abundant Sweet Potato | True | By Jane Holt | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/allies-driving-on-capture-roccadaspide-widening-beachhead-to-eleven.html | ALLIES DRIVING ON; Capture Roccadaspide, Widening Beachhead to Eleven Miles NAVIES TAKE THREE ISLES Ischia, Procida and Ponza Fall -- German Pressure Eases as We Hold Initiative NEW AMERICAN-BRITISH SUCCESSES IN NAPLES AREA ALLIES DRIVE AHEAD IN SALERNO REGION | True | By Milton Brackerby Wireless to the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/broader-scope-due-for-cmp-program-wpb-maps-procedural-changes-to.html | BROADER SCOPE DUE FOR CMP PROGRAM; WPB Maps Procedural Changes to Put Other Scarce Items on Quarterly Allotment BROADER SCOPE DUE FOR CMP PROGRAM | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rochesters-rally-halts-yale-eleven-in-thriller-1412-yellowjackets.html | ROCHESTER'S RALLY HALTS YALE ELEVEN IN THRILLER, 14-12; Yellowjackets Gain 7-6 Lead in 4th, Tally Again After Elis March 80 Yards LONG PASSES AID VICTORS Sutch Crosses Twice, Kicks Points -- Seussel and Powell Go Over for the Losers ROCHESTER RALLY HALTS YALE, 14-12 | True | By Allison Danzigspecial To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/two-held-in-darlan-death-freed.html | Two Held in Darlan Death Freed | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/analysis-of-our-streamlined-ethics-freedom-forgotten-and-remembered.html | Analysis of Our Streamlined Ethics; FREEDOM FORGOTTEN AND REMEMBERED. By Helmut Kuhn. 267 pp. Chapel Hill: The University of North Carolina Press. $2.50. | True | By John Storck | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/richardsons-role-in-hawaii-broadened-general-is-now-army-commander.html | RICHARDSON'S ROLE IN HAWAII BROADENED; General Is Now Army Commander in the Central Pacific | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/trying-to-keep-it-from-boiling-over.html | TRYING TO KEEP IT FROM BOILING OVER | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/accountant-dies-of-injuries.html | Accountant Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/siena-drops-basketball.html | Siena Drops Basketball | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-comet-discovered-reported-to-harvard-from-rumania-as-in-eighth.html | NEW COMET DISCOVERED; Reported to Harvard From Rumania as in Eighth Magnitude | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/beveridge-confident-of-majority-backing-condemns-recommendation-of.html | BEVERIDGE CONFIDENT OF MAJORITY BACKING; Condemns Recommendation of Insurance Companies | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gen-hines-pledges-broad-veteran-aid-program-aims-to-eliminate-all.html | GEN. HINES PLEDGES BROAD VETERAN AID; Program Aims to Eliminate All Cause for Complaint, the Administrator Says PATRIOTIC DRIVE URGED Senator Hanley Outlines Plan to Jewish Veterans at the Kiamesha Lake Meeting | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nelson-to-leave-for-london-soon-wpb-chairman-will-help-key.html | NELSON TO LEAVE FOR LONDON SOON; WPB Chairman Will Help Key American-British Output to Military Plans ITALY'S NEEDS A PROBLEM Production Chief Will Be Repaying Two Visits to Washington by Capt. Lyttelton | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/guardians-on-the-sea-always-ready-the-story-of-the-united-states-co.html | Guardians on the Sea; ALWAYS READY. The Story of the United States Coast Guard. By Kensil Bell. 324 pp. New York: Dodd, Mead & Co. $3. THE UNITED STATES NAVY. A History. By Carroll Storrs Alden and Allan Westcott. 452 pp. Philadelphia: J.B. Lippincott Company. $5.50. | True | ARTHUR B. TOURTELLOT. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/navy-surgeon-swam-to-operation-scene-comdr-pangburn-of-philadelphia.html | NAVY SURGEON SWAM TO OPERATION SCENE; Comdr. Pangburn of Philadelphia Returns on Leave | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/coast-guard-on-top-256-academy-eleven-defeats-bates-with.html | COAST GUARD ON TOP, 25-6; Academy Eleven Defeats Bates With Well-Balanced Attack | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/talks-likely-to-be-frank-relations-with-soviet-held-good-but-minor.html | TALKS LIKELY TO BE FRANK; Relations With Soviet Held Good, but Minor Issues Persist | True | By C.l. Sulzbergerby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/junior-high-school-is-held-aid-in-war-canvass-of-83-institutions.html | JUNIOR HIGH SCHOOL IS HELD AID IN WAR; Canvass of 83 Institutions Reveals 'Amazing' Activity, Educator Asserts CURRICULUM IS MODIFIED | True | By Elias Lieberman, Associate Superintendent, New York City Schools | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hurry-that-hook.html | HURRY THAT HOOK" | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/milk-conference-set-for-thursday-1200-dealers-and-officials-called.html | MILK CONFERENCE SET FOR THURSDAY; 1,200 Dealers and Officials Called to Discuss the WFA Conservation Program CUT IS EXPECTED OCT. 1 Stebbins Warns Against Slash in Supplies for Schools, Hospitals and Homes | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/french-warships-in-naples-fight.html | French Warships in Naples Fight | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/furs-for-men-of-the-sea.html | Furs for Men of the Sea | True | By C.b. Palmer | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/coast-speaks-out-on-manpower-plan-regional-committee-insists-on.html | COAST SPEAKS OUT ON MANPOWER PLAN; Regional Committee Insists on Local, Not Washington, Operational Basis FOR ALLOCATION SYSTEM But Five-State Group Would Keep Men 'on Job' While Putting It Into Effect | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/portrait-of-a-president-at-work.html | PORTRAIT OF A PRESIDENT AT WORK | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/review-1-no-title-the-darker-brother-by-bucklin-moon-246-pp-new.html | Review 1 -- No Title; THE DARKER BROTHER. By Bucklin Moon. 246 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Rackham Holt | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/iran-viewed-as-asset-war-declaration-puts-arms-and-wealth-at-allies.html | Iran Viewed as Asset; War Declaration Puts Arms and Wealth at Allies' Service | True | ALI-KULI KHAN | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-homestead-jonathans-doorstep-by-helen-clark-fernald-decorations.html | The Homestead; JONATHAN'S DOORSTEP. By Helen Clark Fernald. Decorations by Nedda Walker. 280 pp. New York: Longmans, Green & Co. $2.25. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/brazil-to-honor-raf.html | Brazil to Honor RAF | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/a-reviewers-notebook-new-shows.html | A REVIEWER'S NOTEBOOK: NEW SHOWS | True | By Howard Devree | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/big-salt-bed-found-in-west-virginia-panhandle-region-stirred-by.html | BIG SALT BED FOUND IN WEST VIRGINIA; Panhandle Region Stirred by 2,400-Square-Mile Deposit 110 Feet Thick IN COAL, OIL AND GAS AREA Yield Is 98 Per Cent Sodium Chloride -- 180,000,000 Tons Per Square Mile | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/tokyo-silent-on-lae-radio-seems-to-be-preparing-the-public-for-bad.html | TOKYO SILENT ON LAE; Radio Seems to Be Preparing the Public for Bad News | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/preview-of-the-fall-book-list.html | Preview of the Fall Book List | True | By John Chamberlain | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/events-of-interest-in-shipping-world-liberty-ship-william-h-todd-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liberty Ship William H. Todd, to Be Launched Today, Honors Founder of Organization CONFERENCE TO BE HELD Roosevelt Message Greets the Meeting of the Merchant Marine, Set for Oct. 14-15 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/weigh-price-steps-on-lowend-lines-opa-and-ocr-expected-to-act-to.html | WEIGH PRICE STEPS ON LOW-END LINES; OPA and OCR Expected to Act to Spur Return to These Ranges by Producers MAY EASE RETAIL CURBS Agency Is Likely to Revise Ban on Shift in Apparel Ranges, Merchants Believe | True | By Thomas F. Conroy | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/country-fairs-back-the-war.html | COUNTRY FAIRS BACK THE WAR | True | By C.b. Palmer | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/clash-in-the-reports-of-president-baruch-roosevelts-statement-on.html | CLASH IN THE REPORTS OF PRESIDENT, BARUCH; Roosevelt's Statement on 'Errors of Judgment' Contrasts With Criticism Over the Manpower Tangle CRISIS APPARENT SINCE WAR | True | By Arthur Krock | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-6-no-title-days-communiques.html | Article 6 -- No Title; Day's Communiques | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/live-shell-is-taken-from-marines-body-doctors-put-up-a-steel-plate.html | LIVE SHELL IS TAKEN FROM MARINE'S BODY; Doctors Put Up a Steel Plate to Guard Others as They Work | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rev-holmgren-assumes-duties.html | Rev. Holmgren Assumes Duties | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/lhomme-fatal-the-turnbulls-by-taylor-caldwell-517-pp-new-york.html | L'Homme Fatal; THE TURNBULLS. By Taylor Caldwell. 517 pp. New York: Charles Scribner's Sons. $3. | True | By Margaret Wallace | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/notes-on-science-jaundice-cure-is-studied-sponge-rubber-for-war.html | Notes on Science; Jaundice Cure Is Studied -- Sponge Rubber for War | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/some-book-reviews-in-retrospect.html | Some Book Reviews in Retrospect | True | By Thomas Sugrue | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/italian-troops-arm-civilians.html | Italian Troops Arm Civilians | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/pharmacists-mate-a-tribute-to-school-first-graduate-of-station-here.html | PHARMACIST'S MATE A TRIBUTE TO SCHOOL; First Graduate of Station Here Handled Ship Epidemic | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/infantile-paralysis-sister-kennys-theories-are-questioned-by.html | Infantile Paralysis; Sister Kenny's Theories Are Questioned by Neurologist | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/grosvenor-house-will-gain-by-ball-many-young-women-to-bow-to.html | GROSVENOR HOUSE WILL GAIN BY BALL; Many Young Women to Bow to Society at Dinner Before Annual Event on Dec. 4 SERVICE MEN INVITED Beneficiary Provides Classes in Carpentry and Sewing and Has Recreational Program | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/poconos-program.html | POCONOS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/stereopix-for-celestial-navigation-by-william-h-barton-jr.html | STEREOPIX FOR CELESTIAL NAVIGATION. By William H. Barton Jr. Illustrated by Charles H. Coles and Walter Favreau. 24 pp. Massachusetts: Addison-Wesley Press, Inc. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rufh-a-suttmeier-betrothed.html | Ruf:h A. Suttmeier Betrothed | True | I Specia! to T sw YORK TrES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/netherlands-to-get-us-liberty-ship-transfer-of-tobias-lear-to-be.html | NETHERLANDS TO GET U.S. LIBERTY SHIP; Transfer of Tobias Lear to Be Made on Wednesday | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hitlers-ruined-blueprint.html | HITLER'S RUINED BLUEPRINT | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/marthur-strong-in-test-by-gallup-polls-42-in-trial-heat-on-national.html | M'ARTHUR STRONG IN TEST BY GALLUP; Polls 42% in 'Trial Heat' on National Scale, Against 58% for Roosevelt WINS 56% OF FARM VOTE General's Showing Is Better Than Willkie's and Not Far Behind Dewey's | True | By George Gallup Director, American Institute of Public Opinion | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/jersey-soldier-lightning-victim.html | Jersey Soldier Lightning Victim | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-specter-of-1918-walks-in-germany-in-the-pattern-of-the-present.html | The Specter of 1918 Walks in Germany; In the pattern of the present war's progress observers see a repetition of the events that brought about disaster twenty-five years ago. The Specter of 1918 Walks in Germany | True | By Conrad Long | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/pacific-natives-eagerly-fight-japanese-as-soldiers-of-the-british.html | Pacific Natives Eagerly Fight Japanese As Soldiers of the British in New Guinea | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-york.html | New York | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gen-kenney-presents-awards.html | Gen. Kenney Presents Awards | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/council-to-resume-inquiry.html | Council to Resume Inquiry | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/guatemala-stamp-for-poet.html | GUATEMALA STAMP FOR POET | True | By Kent B. Stiles | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/big-inch-leaks-again-seventh-break-in-the-oil-pipes-line-is-welded.html | BIG INCH' LEAKS AGAIN; Seventh Break in the Oil Pipes Line Is Welded | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/recreations-by-maurice-kraitchik-328-pp-new-york-ww-norton-co-375.html | RECREATIONS. By Maurice Kraitchik. 328 pp. New York: W.W. Norton & Co. $3.75. | True | By J.m. Juran Mathematical | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/pioneers-trek-east-to-iowa-farm-home-they-travel-in-covered-wagon.html | PIONEERS TREK EAST TO IOWA FARM HOME; They Travel in Covered Wagon After Pickle-Works Summer | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/war-booms-the-tattooing-art.html | War Booms the Tattooing Art | True | By Helen Cumming | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/french-help-allies-in-thrust-into-italy-sabotage-railroads-carrying.html | FRENCH HELP ALLIES IN THRUST INTO ITALY; Sabotage Railroads Carrying German Troops Across Border | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/governors-agree-on-rate-cut-plea-executives-of-south-and-west-also.html | GOVERNORS AGREE ON RATE CUT PLEA; Executives of South and West Also Call for an Increase in Beet Sugar Output BOTH APPEALS QUALIFIED Reservations Hedge the Action Taken at Conference of Leaders in Denver | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/grilse-tops-class-in-sound-yachting-mannys-sloop-is-first-among.html | GRILSE TOPS CLASS IN SOUND YACHTING; Manny's Sloop Is First Among Internationals in Regatta Held by Indian Harbor HOUND HEADS ATLANTICS Places Also Go to Cruachan and Ajax as Others Fail to Round Course Buoy | True | By James Robbinsspecial To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gasoline-is-assured-for-all-school-buses-the-odt-authorizes.html | GASOLINE IS ASSURED FOR ALL SCHOOL BUSES; The ODT Authorizes Temporary Allotments for Deficiencies | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/1279400-gross-tons-gained-by-british-german-italian-finnish-ships.html | 1,279,400 GROSS TONS GAINED BY BRITISH; German, Italian, Finnish Ships Taken in Prize Since June, 1941, Assist Allies ONE MADE INTO WARSHIP German Merchantman Converted Into Auxiliary Carrier to Protect Our Convoys | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nazis-report-clash-in-barcelona.html | Nazis Report Clash in Barcelona | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dewey-proclaims-bible-week.html | Dewey Proclaims Bible Week | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/martha-e-terry-becomes-igag-virginia-girl-will-be-married-to-ensign.html | MARTHA E. TERRY BECOMES I{} {GAG; Virginia Girl Will Be Married to Ensign Calvin Maurice Flinn Jr. of the Navy A GRADUATE OF CONVERSE Also Attended Arlington Hall-Fiance Studied at HampdenSydney and U. of Virginia | True | Special to T Z-w YORK T33SS. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/airline-proposes-sixfold-expansion-19719-miles-in-two-foreign.html | AIRLINE PROPOSES SIXFOLD EXPANSION; 19,719 Miles in Two Foreign Routes Planned by Braniff for Post-War Period GATEWAY' CITIES IN SOUTH South American Link Would Be at Houston and European at Charleston, S.C. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-gas-buggy-that-began-it-fifty-years-ago-frank-duryea-drove-his.html | The Gas Buggy That Began It; Fifty years ago Frank Duryea drove his horseless carriage on the road and thus made a new way of life for us. The Gas Buggy That Began It | True | By S.j. Woolfmadison, Conn. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/radio-crusader-the-interpreter-by-philip-gibbs-296-pp-new-york.html | Radio Crusader; THE INTERPRETER. By Philip Gibbs. 296 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/refugees-dilemma-the-trespassers-by-laura-z-hobson-410-pp-new-york.html | Refugees' Dilemma; THE TRESPASSERS. By Laura Z. Hobson. 410 pp. New York: Simon & Schuster. $2.75. | True | By Marjorie Farber | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/earnings-up-145-for-us-industry-operations-of-324-companies-in.html | EARNINGS UP 14.5% FOR U.S. INDUSTRY; Operations of 324 Companies in First Half of This Year Compared With 1942 EARNINGS UP 14.5% FOR U.S. INDUSTRY | True | By C.m. Reckert | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/long-september-nights.html | LONG SEPTEMBER NIGHTS | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/a-victorian-rebel-the-rise-of-richard-by-margaret-alton-illustrated.html | A Victorian Rebel; THE RISE OF RICHARD. By Margaret Alton. Illustrated by Jessie Robinson. 210 pp. New York: Harper & Brothers. $2. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/to-analyze-office-problems.html | To Analyze Office Problems | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/shipping-men-balk-on-incentive-pay-merchant-marine-institute-is.html | SHIPPING MEN BALK ON 'INCENTIVE PAY'; Merchant Marine Institute Is Opposed to Monthly Step-Up in Wages of Seamen NMU DEFENDS PROPOSAL Called Means of Keeping the Men at Jobs of Delivering Goods for Government | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/navy-casualty-list-includes-13-dead-99-new-names-brings-total-in.html | NAVY CASUALTY LIST INCLUDES 13 DEAD; 99 New Names Brings Total in War to 29,589 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-rise-of-the-electrical-industry-during-the-nineteenth-century.html | THE RISE OF THE ELECTRICAL INDUSTRY DURING THE NINETEENTH CENTURY. By Malcolm MacClaren. 225 pp. Princeton University Press. $3.75. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-master-to-direct-choir.html | New Master to Direct Choir | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/speaking-of-books.html | Speaking of Books | True | By J. Donald Adams | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/warns-on-cio-tax-plan-westinghouse-expert-says-it-means-ruin-for.html | WARNS ON CIO TAX PLAN; Westinghouse Expert Says It Means Ruin for Unions | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/lw-douglas-to-be-speaker.html | L.W. Douglas to Be Speaker | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/campaigning-for-44-brings-pravda-gibes-communist-organ-says.html | CAMPAIGNING FOR '44 BRINGS PRAVDA GIBES; Communist Organ Says Election Interest Exceeds War Fervor | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/recording-ban-is-lifted-petrillo-announces-agreement-with-decca.html | RECORDING BAN IS LIFTED; Petrillo Announces Agreement With Decca Company | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/army-used-planes-to-fortify-alaska-150-rushed-men-and-supplies-at.html | ARMY USED PLANES TO FORTIFY ALASKA; 150 Rushed Men and Supplies at Threat a Year Ago | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/murder-will-speak-by-george-bellairs-193-pp-new-york-the-macmillan.html | MURDER WILL SPEAK. By George Bellairs. 193 pp. New York: The Macmillan Company. $2. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/prior-davlson.html | Prior -Davlson | True | Special to TH N-W YORK TS. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/columnists-freed-mr-ickes-it-is-held-puts-blame-in-wrong-quarter.html | Columnists Freed; Mr. Ickes, It Is Held, Puts Blame in Wrong Quarter | True | JOSEPH S. KAUFMAN | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/loyal-japanese-scattering-disloyal-are-to-be-concentrated-in-the.html | LOYAL' JAPANESE SCATTERING; ' Disloyal' Are to Be Concentrated in the Tule Lake Relocation Center | True | By Lawrence E. Davies | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/athletics-triumph-54-halls-single-with-bases-full-in-11th-beats-red.html | ATHLETICS TRIUMPH, 5-4; Hall's Single With Bases Full in 11th Beats Red Sox | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/chiang-promises-to-get-manchuria-marks-12th-anniversary-of-the.html | CHIANG PROMISES TO GET MANCHURIA; Marks 12th Anniversary of the Japanese Attack at Mukden -- For All-Front Drive PEOPLE'S COUNCIL OPENS Delegates Will Debate Guides for Government -- China Lull Likely to Continue | True | By Brooks Atkinsonby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/liberal-arts-for-fitness.html | LIBERAL ARTS FOR FITNESS | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nrgjiqa-l-thayer-j-wed-to-army-malq-wears-white-moire-gown-at.html | N[RGIIq!A L. THAYER J WED TO ARMY MAlq; Wears White Moire Gown at Marriage to Lieut. Alma F. Watkins Jr., Signal Corps | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/modane-damage-extensive.html | Modane Damage Extensive | True | By Telephone To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/special-offering-closed-50000-shares-of-general-foods-distributed.html | SPECIAL OFFERING CLOSED; 50,000 Shares of General Foods Distributed in 22 Days | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/one-two-three.html | ONE -- TWO -- THREE | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/de-gaulle-leaves-committee-meeting-algiers-group-warns-french-to.html | DE GAULLE LEAVES COMMITTEE MEETING; Algiers Group Warns French to Resist Germans | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/kleeman-hddleton.html | Kleeman -Hddleton | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/many-moons-by-james-thurber-illustrated-by-louis-slobodkin-unpaged.html | MANY MOONS. By James Thurber. Illustrated by Louis Slobodkin. Unpaged. New York: Harcourt, Brace & Co. $2. | True | By Ellen Lewis Buell | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/suchin-kassan.html | Suchin -- Kassan | True | Special to TNEV YOR: TL. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/cotton-prices-sag-in-quiet-trading-active-old-contracts-close.html | COTTON PRICES SAG IN QUIET TRADING; Active Old Contracts Close Session With Net Losses of 4 to 8 Points HEDGE SELLING INCREASES Government's Net Stock Rises to 2,040,891 Bales as of Sept. 11 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/indiana-judge-as-sleuth-finds-self-wrong-and-frees-man-he-jailed-as.html | Indiana Judge, as Sleuth, Finds Self Wrong And Frees Man He Jailed as Thief in 1934 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hurricane-lingers-in-gulf.html | Hurricane Lingers in Gulf | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/british.html | British | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-treasure-chest.html | The Treasure Chest | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-dance-curtain-going-up.html | THE DANCE: CURTAIN GOING UP | True | By John Martin | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/molotoff-receives-douglas.html | Molotoff Receives Douglas | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/cycling-at-sea-island.html | CYCLING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hostages-of-war.html | Hostages of War | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/giants-acquire-carroll-former-redskins-lineman-will-join-eleven.html | GIANTS ACQUIRE CARROLL; Former Redskins' Lineman Will Join Eleven Tomorrow | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/say-washington-raids-tax-sources-at-chicago-sessions-call.html | SAY WASHINGTON RAIDS TAX SOURCES; Speakers at Chicago Sessions Call for Brakes to Protect the States and Cities REVISIONS ARE DEMANDED Saltonstall Suggests Smaller Units Cannot Go On if the Revenues Are Taken | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mr-tufts-melody-in-4f.html | MR. TUFTS' MELODY IN 4-F | True | By Theodore Strauss | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/junglebom-pepper.html | Jungle-Born Pepper | True | By Rex Hunter | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/treble-damages-asked-in-opa-suits-40990-demanded-from-egg.html | TREBLE DAMAGES ASKED IN OPA SUITS; $40,990 Demanded From Egg Wholesaler and Fish Dealer as Ceiling Violators AIM IS TO CURB GOUGING Alphabetical Index of Every Family in U.S. With Ration Book 3 Being Made | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bids-wilson-girls-learn-cooperation-havens-tells-students-we-have.html | BIDS WILSON GIRLS LEARN COOPERATION; Havens Tells Students We Have 'Talked Too Much and Have Done Too Little' DEFINES NEW FRONTIERS He Says Colleges Must Develop Understanding of Language, Culture and Race of Others | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/cornell-is-victor-over-bucknell-76-dawson-tosses-scoring-pass-and.html | CORNELL IS VICTOR OVER BUCKNELL, 7-6; Dawson Tosses Scoring Pass and Kicks Extra Point in Third Period at Ithaca CORNELL IS VICTOR OVER BUCKNELL, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/at-asbury-park.html | AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/celebrate-yes-but-remember.html | CELEBRATE, YES, BUT REMEMBER" | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/goldup-joins-canadian-army.html | Goldup Joins Canadian Army | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/in-the-field-of-education.html | IN THE FIELD OF EDUCATION | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/myotraub.html | MyoTraub | True | Special to T Ew YO S. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/vinson-sees-japan-hard-hit-on-ocean-naval-committee-chairman-says.html | VINSON SEES JAPAN HARD HIT ON OCEAN; Naval Committee Chairman Says Allied Fleets Are 'Strangling' Garrisons FOE'S LOSS: 180 WARSHIPS Summary of Successes Follows Line of Roosevelt's 'Progress of the War' | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/allied-artists-scan-the-pacific-battleground.html | ALLIED ARTISTS SCAN THE PACIFIC BATTLEGROUND | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/marriage-offered-potential-draftee-welder-with-two-children.html | MARRIAGE OFFERED POTENTIAL DRAFTEE; Welder With Two Children Receives Three Proposals | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/emmons-reaffirms-barring-japanese-dewitts-successor-in-western.html | EMMONS REAFFIRMS BARRING JAPANESE; DeWitt's Successor in Western Defense Command Asserts No Evacuee Will Be Returned FOR EASING OTHER RULES He Suggests Changes in Dim-out Regulations to 'More Workable and Popular' Basis | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/were-the-champs.html | We're The Champs' | True | By Edward P. Ehrich Lieutenant, U.s.n.r.washington. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/army-contracts-canceled-top-first-world-war-total.html | Army Contracts Canceled Top First World War Total | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/pleads-for-antifascists-group-here-asks-president-to-intercede-with.html | PLEADS FOR ANTI-FASCISTS; Group Here Asks President to Intercede With Franco | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/yugoslav-claims-doubted-in-london-allies-skeptical-of-capture-of.html | YUGOSLAV CLAIMS DOUBTED IN LONDON; Allies Skeptical of Capture of Any Major Adriatic Ports by Partisan Forces GERMANS RUSHING TROOPS 50,000 Men Believed Sent Into Balkans -- Bulgarian Turn Toward Russia Seen | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/textile-men-to-meet-postwar-plans-for-cottons-up-at-annual-session.html | TEXTILE MEN TO MEET; Post-War Plans for Cottons Up at Annual Session Here | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/katharine-magee-bride-i-married-in-scarsdale-church-to-i-ensign.html | KATHARINE MAGEE BRIDE; i Married in Scarsdale Church to! i Ensign Waldo F. Davis Jr., Navy | True | , special to T Nzw YoK ?z. I | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/susan-imbries-nuptials-woodbury-n-j-girl-is-married-to-harold.html | SUSAN IMBRIE'S NUPTIALS; Woodbury, N. J., Girl Is Married to Harold Murray Sawyer | True | S.necil to TLE iEW YOR TE'ES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nyu-ready-to-open-112th-year-tuesday-special-emphasis-will-be-given.html | N.Y.U. READY TO OPEN 112TH YEAR TUESDAY; Special Emphasis Will Be Given to War Training Courses | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gen-cheves-is-named-aide-to-gen-royce-us-middle-east-command.html | GEN. CHEVES IS NAMED AIDE TO GEN. ROYCE; U.S. Middle East Command Includes Troops in Liberia | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/leonard-tendler-to-reenact-fight-special-ring-set-up-in-tent-for.html | LEONARD, TENDLER TO RE-ENACT FIGHT; Special Ring Set Up in Tent for Sports Night Feature at Victory Square Thursday BOND BUYERS TO ATTEND $3,000,000 Sale for Third War Loan Drive Is Goal -- Trophy Auction Listed | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/chinese-refugee-peachblossom-by-eleanor-frances-lattimore.html | Chinese Refugee, PEACHBLOSSOM. By Eleanor Frances Lattimore. Illustrated by the author. 96 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/300000-civilians-key-up-war-planes-air-service-command-also-has-for.html | 300,000 CIVILIANS KEY UP WAR PLANES; Air Service Command Also Has Force of Thousands of Enlisted Personnel GUARDIANS OF THE 'ACES' Unit's Record Was Only 19 Ships on Ground in Tunisia for Lack of Parts | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/germans-continue-their-withdrawal-nuisance-attacks-in-sele-river.html | GERMANS CONTINUE THEIR WITHDRAWAL; Nuisance Attacks in Sele River Area Dwindle and Artillery Fire Diminishes RADIO AMUSES TROOPS London and Berlin Broadcasts Tell of Heavy Fighting in Other Parts of Shore | True | By Herbert L. Matthewsby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hazel-b-snyder-brideeleot.html | Hazel B. Snyder Bride-Eleot | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/war-bond-fraud-charged-elizabeth-arden-controller-held-on-8320.html | WAR BOND FRAUD CHARGED; Elizabeth Arden Controller Held on $8,320 Accusation | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wilson-s-honell.html | WILSON S. HONELL | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/farm-is-streamlined-for-a-fiveday-week-owner-says-health-is-better.html | FARM IS STREAMLINED FOR A FIVE-DAY WEEK; Owner Says Health Is Better and He Makes More Money | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/louise-whipple-engaged-to-wedi.html | Louise Whipple Engaged to Wedl | True | , SDeeal to T NE%V YORK TIJE8. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/turkeys-drafted-off-holiday-fare-most-thanksgiving-tables-will-miss.html | TURKEYS DRAFTED OFF HOLIDAY FARE; Most Thanksgiving Tables Will Miss Traditional Birds, Taken for Armed Forces CHICKEN AND DUCK SCARCE Packers Promise Hams but See No Gain in Beef -- Supply of Butter Is Also Short | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/asks-steel-formula-for-dairy-farmers-miller-of-connecticut-cites.html | ASKS STEEL 'FORMULA' FOR DAIRY FARMERS; Miller of Connecticut Cites Section in Price Control Act | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/allege-insular-race-bias-two-colored-army-officers-go-to-court-in.html | ALLEGE INSULAR RACE BIAS; Two Colored Army Officers Go to Court in San Juan, P.R. | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hammering-out-forging-for-airplanes.html | HAMMERING OUT FORGING FOR AIRPLANES | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bankers-of-nation-crystallize-views-stable-dollar-at-home-and.html | BANKERS OF NATION CRYSTALLIZE VIEWS; Stable Dollar at Home and Abroad and Work advised at ABA Convention FEDERAL REFORMS URGED Balanced Budget, Simplified Tax Procedure, Authoritative Labor Boards Included | True | By Edward J. Condlon | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/ielizabeth-s-henry-married-in-newark-becomes-the-bride-of-jesse-l.html | iELIZABETH S. HENRY MARRIED IN NEWARK; Becomes the Bride of Jesse L. Boyce Jr. in Trinity Cathedral | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/general-mark-clark-gets-the-tough-jobs-as-one-of-eisenhowers.html | General Mark Clark Gets the Tough Jobs; As one of Eisenhower's right-hand men, he is called on when there is a perilous task to do. Clark Gets Tough Jobs | True | By Milton Brackerby Wireless From Allied Headquarters, North Africa. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/john-c-inw__-right-jersey-exmaster-in-chanceryi.html | JOHN C INW__ RIGHT; Jersey Ex-Master in ChancerYI | True | Special TO THE NEW YORK TIMES | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/notes-of-the-resorts-white-mountain-trails.html | NOTES OF THE RESORTS; WHITE MOUNTAIN TRAILS | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/aurelio-is-upheld-as-bench-nominee-of-major-parties-dineen-rules-he.html | AURELIO IS UPHELD AS BENCH NOMINEE OF MAJOR PARTIES; Dineen Rules He Has No Power to Set Aside Election Law -- Ethics Up to Voters SUBSTITUTION OVERRULED Reconvened Conventions Are Held Illegal -- Republicans to Appeal the Decision AURELIO IS UPHELD AS BENCH NOMINEE | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/teamwork-for-victories-how-the-army-fights-a-clear-expression-of.html | Team-work for Victories; HOW THE ARMY FIGHTS. A Clear Expression of Modern High-Power Warfare. By Lowell M. Limpus, Captain, Officers' Reserve Corps, United States Army. 388 pp. New York: D. Appleton-Century Company. $3. THE USE OF AIR POWER. By Flight Lieut. V.E.R. Blunt, RAF. 162 pp. Harrisburg Military Service Publishing Company. $1 | True | By S.t. Williamson | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/washington-notes.html | Washington Notes | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/blackpool-downs-manchester-city-sunderland-and-aston-villa-also.html | BLACKPOOL DOWNS MANCHESTER CITY; Sunderland and Aston Villa Also Triumph in English Soccer -- Burnley Ties | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/about-.html | About -- | True | L.H.R. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/tobacco-helps-fight-the-war.html | Tobacco Helps Fight the War | True | By V.s. Swaminathanlondon. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/prosserfuller.html | ProsserFuller | True | Special to T Iqw oK TaES. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/pay-strike-ties-up-marine-war-plant-walkout-is-due-to-refusal-of.html | PAY STRIKE TIES UP MARINE WAR PLANT; Walkout Is Due to Refusal of WLB to Grant Rise | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/unions-are-absent-at-rail-job-talks-four-days-of-hearings-on.html | UNIONS ARE ABSENT AT RAIL JOB TALKS; Four Days of Hearings on Discrimination End Without Any Word From Them ONLY CARRIERS ARE HEARD Counsel of Trainmen, Accused as Barring Negroes, Appears as 'Unofficial Observer' | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/to-discuss-federal-taxes-nyu-will-open-its-second-annual-institute.html | TO DISCUSS FEDERAL TAXES; N.Y.U. Will Open Its Second Annual Institute Tomorrow | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/educators-shape-a-world-program-spokesmen-for-united-nations-plan.html | EDUCATORS SHAPE A WORLD PROGRAM; Spokesmen for United Nations Plan System of Cooperation to Follow the War TUTELAGE FOR AXIS YOUTH | True | By Benjamin Fine | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/stamps-as-objects-of-art.html | STAMPS AS OBJECTS OF ART | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rose-tree-hunt-meet-oct-16.html | Rose Tree Hunt Meet Oct. 16 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wallace-reports-oilcartel-curbs-he-says-standard-of-new-jersey.html | WALLACE REPORTS OIL-CARTEL CURBS; He Says Standard of New Jersey States Its Opposition to Such Arrangements WORLD PACTS AT ISSUE Unrestricted Licensing of Patents Is Said to Be Favored by Ralph W. Gallagher | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bridge-a-postmortem.html | BRIDGE: A POST-MORTEM | True | By Albert H. Morehead | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/fiberglas-to-open-new-unit.html | Fiberglas to Open New Unit | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/senators-divided-on-roosevelt-call-republicans-say-message-is.html | SENATORS DIVIDED ON ROOSEVELT CALL; Republicans Say Message Is 'Campaign Material,' but Democrats Deny It SENATORS DIVIDED ON ROOSEVELT CALL | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-l-joanne-jordan-daughter-of-publisheri-is-wed-to-richard-k.html | Miss L Joanne Jordan, Daughter of Publisher,I Is Wed to Richard K. Warren in Bangor, IVle. j | True | Special to THE NEW YOE aES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/this-is-a-womans-war-too-junior-leagues-will-review-their-part-in.html | THIS IS A WOMAN'S WAR, TOO; Junior Leagues Will Review Their Part in War Effort | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/endows-3-scholarships-frank-phillips-seeks-to-aid-boy-scout-work-at.html | ENDOWS 3 SCHOLARSHIPS; Frank Phillips Seeks to Aid Boy Scout Work at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/radio-notebook-a-variety-show-that-means-it-and-some-reflections-on.html | RADIO NOTEBOOK; A Variety Show That Means It -- And Some Reflections on Quizzes and Old Jokes | True | By John K. Hutchens | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/lectures-for-war-brides.html | LECTURES FOR WAR BRIDES | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/helen-corsceh-mied-to-flier-she-is-wed-in-christ-episcopal-church.html | HELEN' CORSCEH MIED TO FLIER; She Is Wed in Christ Episcopal Church, Riverdale, to Lieut. RiGhard Beaty of Army RECEPTION HELD IN HOME Bride, Escorted by Her Father, Has Sister, Mrs. John Beaty, 'for Matron of Honor | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/cats-claw-by-db-olsen-186-pp-new-york-crime-clubdoubleday-doran-co.html | CAT'S CLAW. By D.B. Olsen. 186 pp. New York: Crime Club-Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mussolinis-value-to-nazis-seen-as-nil-italian-refugees-call-him.html | MUSSOLINI'S VALUE TO NAZIS SEEN AS NIL; Italian Refugees Call Him Sick, Describe His Arrest July 25 | True | For the Combined United States Press. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/sherlock-shippen.html | Sherlock -- Shippen | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/350-private-yachts-out-of-war-service-coast-guard-in-philadelphia.html | 350 PRIVATE YACHTS OUT OF WAR SERVICE; Coast Guard in Philadelphia Area Decommissions Auxiliaries | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/nonstop-air-war-kept-up-in-europe-us-marauders-attack-field-at.html | NON-STOP AIR WAR KEPT UP IN EUROPE; U.S. Marauders Attack Field at Beauvais on Fourth Day of Sustained Assault BERLIN RAIDED 81ST TIME Mosquitos Keep Nazis on Edge -- RAF and Dutch Fliers Hit French Rail Targets | True | | |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/cards-clinch-flag-for-seventh-time-beat-cubs-twice-gain-national.html | CARDS CLINCH FLAG FOR SEVENTH TIME; BEAT CUBS TWICE; Gain National League Pennant in 2-1 Opener, Decided in Lanier's Favor in Ninth THEIR SECOND TITLE IN ROW St. Louis 19 Games Ahead of Idle Reds, Who Have 18 to Play -- Brazle Wins, 5-0 By The Associated Press. CARDS CLINCH FLAG FOR SEVENTH TIME | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/frost-hurts-crops-in-upstate-areas-drops-to-26-and-28-recorded-with.html | FROST HURTS CROPS IN UP-STATE AREAS; Drops to 26 and 28 Recorded With Continuation Predicted | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/modifications-of-rationing.html | MODIFICATIONS OF RATIONING | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-fm-calls-coming.html | NEW FM CALLS COMING | True | By T.r. Kennedy Jr. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/markell-41-wins-beldame-handicap-before-31949-fans-calumet-filly.html | MAR-KELL, 4-1, WINS BELDAME HANDICAP BEFORE 31,949 FANS; Calumet Filly Beats Stefanita by Length, While Vagrancy Is Third in $28,800 Stake WORLD BETTING MARK SET Daily Average $1,701,024 at Aqueduct, With $2,571,435 Wagered on Final Card GETAWAY DAY AT AQUEDUCT DREW ANOTHER BANNER CROWD MAR-KELL, 4-1, WINS BELDAME HANDICAP | True | By Bryan Field | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dr-henry-returns-to-china.html | Dr. Henry Returns to China | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/here-and-there.html | HERE AND THERE | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/morrison-stedman.html | Morrison -Stedman | True | Special to T NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/named-to-sell-alien-property.html | Named to Sell Alien Property | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dutch-forces-to-fight-anywhere.html | Dutch Forces to Fight Anywhere | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/two-us-officers-risked-death-to-visit-badoglio-on-invasion-eve-us.html | Two U.S. Officers Risked Death To Visit Badoglio on Invasion Eve; U.S. OFFICERS SAW MARSHAL BADOGLIO | True | By Clark Lee For the Combined United States Press. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-acts-by-past-performers.html | New Acts by Past Performers | True | By Orville Prescott | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/in-sullivan-county.html | IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/early-start-planned-for-44-lake-traffic-icebreaking-trips-stepped.html | EARLY START PLANNED FOR '44 LAKE TRAFFIC; Ice-Breaking Trips Stepped Up to Speed Vital Shipping | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/allied-planes-use-airfield-at-front-craterpocked-airdrome-nine.html | ALLIED PLANES USE AIRFIELD AT FRONT; Crater-Pocked Airdrome Nine Miles From Salerno Captured in Hard See-Saw Fight STILL IN RANGE OF GUNS Montecorvino Pugliano, in the Heart of Fifth Army Zone, Now Base for Spitfires | True | By Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/where-to-plant-bulbs-properly-placed-they-can-do-much-to-freshen-up.html | WHERE TO PLANT BULBS; Properly Placed They Can Do Much to Freshen Up the Gardener's Canvas | True | By Claire Norton | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/lifting-the-nazi-homefront-morale.html | LIFTING THE NAZI HOME-FRONT MORALE | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/expansion-urged-in-airsea-services-commerce-chamber-committee-on-in.html | EXPANSION URGED IN AIR-SEA SERVICES; Commerce Chamber Committee on International Transport Offers Monopolies in Peace DEFENSE NEED STRESSED Program for Disposal of Surplus War-Built Planes and Ships Outlined in Report | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/850-words-to-unite-a-world-winston-churchills-warm-commendation-of.html | 850 Words To Unite a World; Winston Churchill's warm commendation of Basic English turns the spotlight on a promising universal language. 850 Words to Unite the World | True | By L.h. Robbins | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/us-fliers-in-china-run-up-40to6-score-gen-chennault-also-reports.html | U.S. FLIERS IN CHINA RUN UP 40-TO-6 SCORE; Gen. Chennault Also Reports 25,000 Tons of Shipping Sunk | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/issues-vacation-order-wlb-tells-bethlehem-steel-to-grant-them-in.html | ISSUES VACATION ORDER; WLB Tells Bethlehem Steel to Grant Them in Eight Shipyards | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/planting-in-the-fall-it-is-natures-own-season-for-renewing-the-life.html | PLANTING IN THE FALL; It Is Nature's Own Season for Renewing The Life of Fruits and Flowers | True | By R.c. Allen | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-10-no-title-white-sox-conquer-browns-in-10th-32-applings.html | Article 10 -- No Title; WHITE SOX CONQUER BROWNS IN 10TH, 3-2 Appling's Second Hit Drives In Deciding Run With Two Out in Extra Inning DIETRICH ANNEXES NO. 10 Hurler Scores Winning Tally in Chicago Game After He Is Hit by Pitched Ball | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/opposed-to-bidding-for-railway-issues-jackson-e-reynolds-criticizes.html | OPPOSED TO BIDDING FOR RAILWAY ISSUES; Jackson E. Reynolds Criticizes Plan in Letter to ICC | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/parasang-6940-scores-outsider-outraces-rounders-by-length-at.html | PARASANG, $69.40, SCORES; Outsider Outraces Rounders by Length at Hawthorne | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/recital-season-outlook.html | RECITAL SEASON OUTLOOK | True | By Noel Straus | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/flying-trucks-do-big-job-in-pacific-c47s-in-mass-flights-carry-men.html | FLYING TRUCKS' DO BIG JOB IN PACIFIC; C-47's in Mass Flights Carry Men, Food and Supplies to Our Battle Zones SMALL FREIGHTERS BUSY Run From Australia to Allied Outposts, Free Other Ships for Transpacific Haul | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/soldier-to-be-executed-brooklyn-man-is-guilty-of-slaying-farm-girl.html | SOLDIER TO BE EXECUTED; Brooklyn Man Is Guilty of Slaying Farm Girl in Nebraska | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/koreans-ready-to-fight.html | Koreans Ready to Fight | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/canada-will-grant-permits-for-hockey-selective-service-to-approve.html | CANADA WILL GRANT PERMITS FOR HOCKEY; Selective Service to Approve Play on Both Sides of Border | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/open-al-hockey-oct-27-circuit-cut-to-six-teams-will-close-campaign.html | OPEN A.L. HOCKEY OCT. 27; Circuit, Cut to Six Teams, Will Close Campaign March 12 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/soviet-makes-peace-with-church-accord-is-recognition-of-loyal.html | SOVIET MAKES PEACE WITH CHURCH; Accord Is Recognition of Loyal Support and Popular Demand | True | By Alexander Werthby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/amiel-witty-64-clothier-is-dead-president-of-witty-brothers-in.html | AMIEL WITTY, 64, CLOTHIER, IS DEAD; President of Witty Brothers in 1901-37 Began His Career in the Lower East Side LEADER IN JEWISH CHARITY Helped Found Settlementg A Supporter of Beth Israel Hospital, United Appeal * | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-nation.html | THE NATION | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/her-biggest-warship-launched-by-canada-destroyer-micmac-named-at.html | HER BIGGEST WARSHIP LAUNCHED BY CANADA; Destroyer Micmac Named at Halifax by Mrs. MacDonald | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mayor-gives-plan-to-help-veterans-urges-federal-works-program-to.html | MAYOR GIVES PLAN TO HELP VETERANS; Urges Federal Works Program to Aid the Physically and Economically Disabled INCLUDES WAR WORKERS Calls for Early Start to Let the States Have Share -- Kaiser Tests Idea for Doctors | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/great-allied-drive-looms-in-pacific-japanese-reinforce-air-fleets.html | GREAT ALLIED DRIVE LOOMS IN PACIFIC; Japanese Reinforce Air Fleets as Fall of Lae Opens Their Main Defense Arc to Attack BIG RABAUL BASE IN REACH Our Fliers Bag 20 Planes in New Blow at Airdromes in the Buin-Faisi Area | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/kibitzers-to-buy-plane-somers-crowd-viewing-wrecked-fighter-pledges.html | KIBITZERS TO BUY PLANE; Somers Crowd Viewing Wrecked Fighter Pledges $48,000 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/standard-revised-in-spaniel-report-increase-announced-to-a-new.html | STANDARD REVISED IN SPANIEL REPORT; Increase Announced to a New Cocker Breed Weight Varying From 22-28 Pounds COLOR, MARKINGS DEFINED Variety Classification for Black and Tans Changed -- Field Meeting Set | True | By Henry R. Ilsley | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-de-roth8hild-i-bride-of-officer-daughter-of-baron-member-o.html | MISS DE ROTH8(HILD IS BRIDE OF OFFICER;; Daughter of Baron, Member o; Viennese Family, Wed to It. M. J, Looram Jr., USA | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/our-big-job-in-italy-to-drive-out-germans-how-big-a-job-depends-on.html | OUR BIG JOB IN ITALY TO DRIVE OUT GERMANS; How Big a Job Depends on How Many Men Hitler Throws In | True | By Milton Brackerby Wireless To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/dover-utilities-yield-133-profit-cityowned-electric-and-water.html | DOVER UTILITIES YIELD 133% PROFIT; City-Owned Electric and Water Plants Show Net Income of $133,771 for Year | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/toward-victory.html | Toward Victory | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/housewives-do-the-moving.html | HOUSEWIVES DO THE MOVING | True | By Estelle Safier McBride | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/122-more-schools-will-train-nurses-6744058-is-alloted-for-extending.html | 122 MORE SCHOOLS WILL TRAIN NURSES; $6,744,058 Is Alloted for Extending Student Corps Program | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-fha-mortgages-decline.html | New FHA Mortgages Decline | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/a-letter-from-london.html | A LETTER FROM LONDON | True | W.A. DARLINGTON. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/illinois-planning-full-racial-study-governor-picks-body-to-weigh.html | ILLINOIS PLANNING FULL RACIAL STUDY; Governor Picks Body to Weigh Plans for Harmony Among the Mixed Population URGENT NEED IS STRESSED Special Committees Sought for All Localities With Large Negro Elements | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/ickes-asks-people-to-conserve-coal-wams-that-output-cannot-match.html | ICKES ASKS PEOPLE TO CONSERVE COAL; Wams That Output Cannot Match War Requirements Despite Longer Work Week MANPOWER LOSS A FACTOR Secretary Stresses Lack of Replacements for Miners Leaving Job for Cause | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/merger-taxfree-in-unusual-case-circuit-court-of-appeals-sees-no.html | MERGER TAX-FREE IN UNUSUAL CASE; Circuit Court of Appeals Sees No Profit Where No New Certificates Were Created TAX COURT IS REVERSED Customary Steps in Liquidation Under New Jersey Law Found Not to Have Been Taken MERGER TAX-FREE IN UNUSUAL CASE | True | By Godfrey N. Nelson | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/life-underwriters-officers.html | Life Underwriters' Officers | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/two-boys-die-in-garage-fire.html | Two Boys Die in Garage Fire | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/berne-listeners-skeptics-doubt-mussolini-made-reported-broadcast-to.html | BERNE LISTENERS SKEPTICS; Doubt Mussolini Made Reported Broadcast to Italy | True | By Telephone To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/germans-translation-of-the-mussolini-speech.html | Germans' Translation of the 'Mussolini Speech' | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/renegotiation-law-held-confiscation-one-company-tells-of-demand-for.html | RENEGOTIATION LAW HELD CONFISCATION; One Company Tells of Demand for Return of $100,000 | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/central-michigan-beaten.html | Central Michigan Beaten | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/all-in-the-draft-how-britain-mobilized-womanpower-and-avoided-undue.html | ALL IN THE DRAFT; How Britain Mobilized Womanpower and Avoided Undue Hardship | True | By Sally Restonlondon (BY WIRELESS) | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-scarlet-pimpernel-of-1942-etta-shibers-story-of-her-deadly-duel.html | THE SCARLET PIMPERNEL OF 1942; Etta Shiber's Story of Her Deadly Duel With the Paris-Based Gestapo PARIS -- UNDERGROUND. By Etta Shiber, in collaboration with Anna and Paul Dupre. 392 pp. New York: Charles Scribner's Sons. $2.50. A Modern Scarlet Pimpernel | True | By Hilary st. George Saunders | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/food-chains-criticize-warwork-programs-these-have-forced-the.html | FOOD CHAINS CRITICIZE WAR-WORK PROGRAMS; These Have Forced the Closing of 60,000 Stores, Group Asserts | True | Special to THE NEW YORK TIMES. | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/city-reaches-83-of-bond-quota-against-75-in-state-60-in-us-city.html | City Reaches 83% of Bond Quota Against 75% in State, 60% in U.S.; CITY ACHIEVES 83% OF ITS BOND QUOTA | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wpb-will-confer-on-decentralizing-regional-directors-called-to.html | WPB WILL CONFER ON DECENTRALIZING; Regional Directors Called to Discuss Increasing Their Authority | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/i-mrs-b-h_-booc___ock-wed-i-i-bride-of-harvey-l-williams-ini-christ.html | I MRS. B. H _. BOOC___OCK WED; I I Bride of Harvey L. Williams inI Christ Methodist Churoh I | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/propaganda-battle-joined-we-try-to-bolster-italian-morale-while-the.html | PROPAGANDA BATTLE JOINED; We Try to Bolster Italian Morale, While the Germans Play Up Mussolini's Rescue | True | By Harold Callender | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mis-arthur-wed-to-shaw-walker-becomes-bride-of-lieutenant-in-navy.html | MIS ARTHUR WED TO SHAW WALKER; Becomes Bride of Lieutenant in Navy in Chantry of St, m Thomas Church Here | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/records-jena-symphony-work-attributed-to-beethoven-played-by.html | RECORDS: JENA SYMPHONY; Work Attributed to Beethoven Played by Janssen and His Orchestra | True | By Howard Taubman | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wensloff-slump-shifts-yanks-plan-rookie-fades-from-picture-as-no-3.html | WENSLOFF SLUMP SHIFTS YANKS' PLAN; Rookie Fades From Picture as No. 3 Choice to Face Cards on Mound in World Series BOROWY AND RUSSO IN LINE Chandler and Bonham, Slated to Hurl First Two Games, Oppose Senators Today | True | By John Drebingerspecial To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/ladislaws-team-advances-in-golf-with-matazarra-he-reaches-semifinal.html | LADISLAW'S TEAM ADVANCES IN GOLF; With Matazarra, He Reaches Semi-Final in Plandome's Member-Guest Tourney BOHLING AND KILTHAU WIN Tobin and Mullowney Triumph in Other Bracket Along With Nelson and Shaw | True | By William D. Richardsonspecial To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/peacox-wife-killer-gets-parole.html | Peacox, Wife Killer, Gets Parole | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hollywoods-new-war-film-cycle-studios-rushing-pictures-about.html | HOLLYWOOD'S NEW WAR FILM CYCLE; Studios Rushing Pictures About Fighting French -- Other Matters | True | By Fred Stanleyhollywood. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-ageless-culture-of-china-a-short-history-of-chinese.html | The Ageless Culture of China; A SHORT HISTORY OF CHINESE CIVILIZATION. By Tsui Chi. With a preface by Laurence Binyon. 388 pp. New York: G.P. Putnam's Sons. $4. | True | By Lin Mousheng | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/catharine-hooker-wed-bride-of-albert-h-barclay-jr-in-christ-church.html | CATHARINE ?. HOOKER WED; Bride of Albert H. Barclay Jr. in' Christ Church, New Haven | True | Special to Tram NEW YORF. TUUES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/fees-are-proposed-for-stockholders-owner-of-shares-in-curtisswright.html | FEES ARE PROPOSED FOR STOCKHOLDERS; Owner of Shares in Curtiss-Wright Also Wants Meetings Here and in Delaware COMPANY IS AGAINST PLAN Special Session in Wilmington on Oct. 20 to Pass on It and Elect Officers | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-coordinator-of-shubert-alley-being-the-story-of-harry-kaufman.html | THE COORDINATOR OF SHUBERT ALLEY; Being the Story of Harry Kaufman, the Right-Hand Man of Lee Shubert COORDINATOR OF SHUBERT ALLEY | True | By Maurice Zolotow | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/bonds-will-shorten-war.html | Bonds Will Shorten War | True | | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/marshal-tedder-to-wed-air-chief-will-marry-mrs-marie-black-aide-of.html | MARSHAL TEDDER TO WED; Air Chief Will Marry Mrs. Marie Black, Aide of Malcolm Clubs | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/c-g-pennington-rites-p-r-r-officials-at-service-for-general.html | C. G. PENNINGTON RITES; P. R. R. Officials at Service for General Passenger Agent | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/indians-beat-tigers-42-heving-helps-kennedy-in-ninth-retiring-last.html | INDIANS BEAT TIGERS, 4-2,; Heving Helps Kennedy in Ninth, Retiring Last Two Batters | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/expect-tugwell-will-retain-post-puerto-rican-opinion-holds-governor.html | EXPECT TUGWELL WILL RETAIN POST; Puerto Rican Opinion Holds Governor Will Stay Until Successor Is Elected in '44 NOW TWO YEARS IN OFFICE Coalition Party-Seeks His Removal, but Controversy Has Recently Subsided | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/home-fights-bryant-tuesday.html | Home Fights Bryant Tuesday | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gifts-to-divinity-school.html | Gifts to Divinity School | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/receivable-lending-expanded-by-bank-postwar-outlook-spurs-their.html | RECEIVABLE LENDING EXPANDED BY BANK; Post-War Outlook Spurs Their Role on Assigned Account Loans to Producers FIELD FORMERLY SHUNNED But Silbert Points Out Trend Follows Pattern Traced in Consumer Financing RECEIVABLE LOANS EXPANDED BY BANKS | True | By Edward J. Gleason | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/join-social-research-faculty.html | Join Social Research Faculty | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/illrllLIAitf-ii-lightfoot.html | IllrlLLIAitf I-I. LIGHTFOOT | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/army-frowns-on-indian-wedding.html | Army Frowns on Indian Wedding | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/count-di-bergolo-in-switzerland.html | Count di Bergolo in Switzerland | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/hull-gets-jewish-report-summary-of-a-recent-meeting-here-is-given.html | HULL GETS JEWISH REPORT; Summary of a Recent Meeting Here Is Given by Delegation | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/notes.html | Notes | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-merchants-points-of-view.html | The Merchant's Points of View | True | By C.f. Hughes | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/gregory-scot.html | Gregory -Scot | True | SPECIAL TO THE NEW YORK TIMES | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/mrs-d-h-germ____ann-wed-marriage-to-t-c-curtis-held-in-church-of-t.html | MRS: D. H__GERM____ANN WED; { Marriage to T. C. Curtis Held in{ Church of Transfiguration { | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/figures-show-slump.html | Figures Show Slump | True | By Cable To the New York Times. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/latin-group-at-west-point.html | Latin Group at West Point | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/right-thing-to-do.html | Right Thing to Do' | True | By Catherine MacKenzie | C1B 599448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miss-hughes-engaged-to-army-lieutenant-metal-sculpture-artist-will.html | MISS HUGHES ENGAGED TO ARMY LIEUTENANT; Metal Sculpture Artist Will Be Married to Nixon Griffis | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/wyatt-tops-giants-for-9th-in-row-64-his-batting-helps-in-dodger.html | WYATT TOPS GIANTS FOR 9TH IN ROW, 6-4; His Batting Helps in Dodger Victory -- Olmo Drives Across Deciding Run in Ninth Wyatt of Dodgers Tops Giants, 6-4, To Gain His Ninth Straight Victory | True | By James P. Dawson | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/1426555-earned-by-tool-company-chicago-pneumatic-reports-321-for.html | $1,426,555 EARNED BY TOOL COMPANY; Chicago Pneumatic Reports $3.21 for Common Share for First Half-Year UP FROM $2.14 IN 1942 Operating Results Announced by Other Corporations for Various Periods | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/drwatermabldies-educator-was-52-vice-president-of-arkansas.html | DR.WATERMAbIDIES; EDUCATOR WAS 52; Vice President of Arkansas University Was Founder and Dean of Law School There EX-HEAD OF SPORTS GROUP Past President of Southwest Conference -- An Expert on Business and Taxes | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/shapes-in-the-crystal-the-modern-movement-and-the-present-presage.html | SHAPES IN THE CRYSTAL; The Modern Movement and the Present Presage the Scope of Post-War Art | True | By Edward Alden Jewell | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/postwar-planning-up-will-be-theme-of-annual-boston-conference-on.html | POST-WAR PLANNING UP; Will Be Theme of Annual Boston Conference on Distribution | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/miami-of-ohio-ties-indiana-eleven-77-tevis-steals-aerial-for-long.html | MIAMI OF OHIO TIES INDIANA ELEVEN, 7-7; Tevis Steals Aerial for Long Run in Second Period, Then Shoults Plunges Across | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/pay-of-240000-is-set-wlb-gives-rate-for-machinery-and-metal-workers.html | PAY OF 240,000 IS SET; WLB Gives Rate for Machinery and Metal Workers Near Buffalo | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/the-lafayette-suspends-for-war.html | The Lafayette Suspends for War | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/north-african-flying-wins-161-decorations-twelve-new-yorkers-among.html | NORTH AFRICAN FLYING WINS 161 DECORATIONS; Twelve New Yorkers Among the Men Rewarded by Army | True | Special to THE NEW YORK TIMES. | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/service-for-nuns-who-teach.html | Service for Nuns Who Teach | True | | C1B 599448 |
| 1943-09-19 | 1943-09-19 | https://www.nytimes.com/1943/09/19/archives/butcher-shop-manners.html | BUTCHER SHOP MANNERS | True | | C1B 599448 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/new-recapping-ceilings-opa-authorizes-use-of-grade-a-camelback-at.html | NEW RECAPPING CEILINGS; OPA Authorizes Use of Grade A Camelback at Higher Price | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/henry-scherb-as-police-lieutenant-he-had-headed-narcotics-squad.html | -HENRY SCHERB; As Police Lieutenant He Had Headed Narcotics Squad | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/sj-battle-to-aid-war-fund.html | S.J. Battle to Aid War Fund | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/holcsells-threehomes-federal-agency-disposes-of-one-on-84th-st-and.html | HOLC-SELLS THREE-HOMES; Federal Agency Disposes of One on 84th St. and Two on 22d St. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/lendlease-cuts-supplies-of-lard-14000000pound-decrease-puts-stock.html | LEND-LEASE CUTS SUPPLIES OF LARD; 14,000,000-Pound Decrease Puts Stock at 43,126,000 -- Was 13,576,000 in 1942 | True | Special to THE NEW YORK TIMES. | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/lofts-purchased-in-midtown-area-buildings-on-broadway-and-seventh.html | LOFTS PURCHASED IN MIDTOWN AREA; Buildings on Broadway and Seventh Avenue Corners in New Ownerships OPERATORS BUY 2 HOUSES Ritter & Co. Get Apartment and Adjoining Dwelling in West Ninety-fifth St. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/jitterbug-accepted-as-ballroom-dance-new-york-teachers-combine-it.html | JITTERBUG ACCEPTED AS BALLROOM DANCE; New York Teachers Combine It With Lindy for Classes | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/hits-colman-sentence-negro-leader-asks-president-to-order-a-new.html | HITS COLMAN SENTENCE; Negro Leader Asks President to Order a New Court-Martial | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/allies-again-hit-bougainville-area-halsey-bombers-continue-savage.html | ALLIES AGAIN HIT BOUGAINVILLE AREA; Halsey Bombers Continue Savage Attacks to Knock Out Bulwark to Rabaul JAPANESE FIGHTING BACK Send Up 60 Planes but Lose 14 -- Enemy's 4-Day Losses Total 83 Aircraft | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/refugee-unit-approved-service-aids-those-who-fled-from-nazi.html | REFUGEE UNIT APPROVED; Service Aids Those Who Fled From Nazi Persecution | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/hurricane-signals-lowered-in-texas-but-area-from-lake-charles-to.html | HURRICANE SIGNALS LOWERED IN TEXAS; But Area From Lake Charles to New Orleans Is Warned of High Winds and Tides | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/bond-total-in-us-now-10239000000-morgenthau-predicts-success-but.html | BOND TOTAL IN U.S. NOW $10,239,000,000; Morgenthau Predicts Success but Warns Against Lagging -- City Quota 83.2% In BOND TOTAL IN U.S. NOW $10,239,000,000 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/alien-districts-merged-total-is-cut-from-22-to-16-for-greater.html | ALIEN DISTRICTS MERGED; Total Is Cut From 22 to 16 for Greater Efficiency | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/seven-killed-at-crossing-memphischicago-bus-is-in-collision-with.html | SEVEN KILLED AT CROSSING; Memphis-Chicago Bus Is in Collision With Train in Illinois | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/dewey-asks-more-pulp-he-urges-wood-cutters-to-put-in-extra-days.html | DEWEY ASKS MORE PULP; He Urges Wood Cutters to Put in Extra Days This Fall | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/white-sox-divide-pair-with-browns-win-61-after-losing-74-at-chicago.html | WHITE SOX DIVIDE PAIR WITH BROWNS; Win, 6-1, After Losing, 7-4, at Chicago -- Appling Tightens Grip on Batting Laurels | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/pick-life-termer-to-give-skin.html | Pick Life Termer to Give Skin | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/badoglio-in-italy-behind-our-lines-fighting-against-germans-in.html | BADOGLIO IN ITALY BEHIND OUR LINES; Fighting Against Germans in North Continues Despite Mussolini's Appeal MOST RAILROADS SEIZED Reich Troops Also Take Swiss Border Post and Stop International Traffic | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/sanitations-three-runs-in-8th-subdue-police-43-before-45000-pitcher.html | Sanitation's Three Runs in 8th Subdue Police, 4-3, Before 45,000; Pitcher Zarski Makes Fine Stop to Check Losers With Two Runners On in Ninth -- Exciting Play Thrills Crowd | True | By Joseph C. Nichols | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/excellent-harbors-available.html | Excellent Harbors Available | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/bitter-battle-reported.html | Bitter Battle Reported | True | By Telephone To the New York Times. | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/katherine-dunham-gives-dance-revue-returns-from-the-coast-after-3.html | KATHERINE DUNHAM GIVES DANCE REVUE; Returns From the Coast After 3 Years With a Company of Negro Artists | True | By John Martin | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/sagola-sails-home-first-hinmans-atlantic-beats-loris-in-manhasset.html | SAGOLA SAILS HOME FIRST; Hinman's Atlantic Beats Loris in Manhasset Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/germanys-imports-from-italy-to-be-cut-silk-for-parachutes-has-been.html | GERMANY'S IMPORTS FROM ITALY TO BE CUT; Silk for Parachutes Has Been an Important Trade Item | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/italian-push-gains-altavilla-and-battipaglia-recaptured-as-fifth.html | ITALIAN PUSH GAINS; Altavilla and Battipaglia Recaptured as Fifth Army Forges On ROME AIRFIELDS BOMBED British Eighth Army and Corps on Eastern Coast Continue Advancing Northward ITALIAN PUSH GAINS AS 2 TOWNS FALL | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/books-authors.html | Books -- Authors | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/fourth-transport-launched-at-yard-troop-ship-named-for-general-in.html | FOURTH TRANSPORT LAUNCHED AT YARD; Troop Ship Named for General in World War I Constructed by U.S. Steel Unit in Jersey OTHER CRAFT DOWN WAYS Two Destroyer Escorts and Submarine Will Augment Vessels of the Navy | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/wheat-continues-twomonth-rise-feed-program-held-to-call-for-large.html | WHEAT CONTINUES TWO-MONTH RISE; Feed Program Held to Call for Large Open-Market Buying by Federal Agency DEMAND FROM DISTILLERS Mills Also Seen Competing for Supplies -- Farmers Watch Tax Factor | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/alexander-iv-iviilne-bloomfield-golf-professional-had-three-sons.html | ALEXANDER IV). iVIILNE; Bloomfield Golf Professional Had Three Sons Also Instructors | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/texas-tech-in-front-2614.html | Texas Tech in Front, 26-14 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/opa-details-use-of-ration-book-4-to-be-issued-after-nationwide.html | OPA DETAILS USE OF RATION BOOK 4; To Be Issued After Nation-Wide Registration, It Is Designed to Last 2 Years at Least IT WILL HAVE 384 STAMPS Point and Unit Values Will Be Combined -- Enrollment Will Cover 10 Days in October | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/asks-more-maternity-aid-budget-bureau-lists-18600000-extra-for.html | ASKS MORE MATERNITY AID; Budget Bureau Lists $18,600,000 Extra for Service Men's Wives | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/french-are-reticent-on-committee-row-friction-between-de-gaulle-and.html | FRENCH ARE RETICENT ON COMMITTEE 'ROW; Friction Between de Gaulle and Giraud Is Denied | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/standley-departs-return-is-doubted-american-ambassador-leaves.html | STANDLEY DEPARTS; RETURN IS DOUBTED; American Ambassador Leaves Moscow by Plane | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/paterson-fire-official-killed.html | Paterson Fire Official Killed | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/share-index-declines-financial-news-figure-is-off-03-in-week-bonds.html | SHARE INDEX DECLINES; Financial News' Figure Is Off 0.3 in Week -- Bonds Unchanged | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/braves-gain-sweep-on-homer-in-14th-niemans-hit-tops-phils-65-after.html | BRAVES GAIN SWEEP ON HOMER IN 14TH; Nieman's Hit Tops Phils, 6-5, After Hub Club Wins, 3-2 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/blast-robs-port-arthur-of-gas.html | Blast Robs Port Arthur of Gas | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/berhinan-kernohan.html | Berhlnan -- Kernohan | True | pcell to Tliq I/-W YOltK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/norfolk-takes-playoffs.html | Norfolk Takes Play-Offs | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/war-tempo-spurs-steel-production-optimistic-reports-on-length-of.html | WAR TEMPO SPURS STEEL PRODUCTION; Optimistic Reports on Length of Conflict Discredited in the Pittsburgh Area OUTPUT SEEN INADEQUATE Manpower Big Factor in All Branches of Industry -- Coal and Coke Cause Concern | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/spellian-hopes-pope-will-be-safe-archbishop-tells-his-anxiety-for.html | SPELLIAN HOPES POPE WILL BE SAFE; Archbishop Tells His Anxiety for Him in Midst of the Horrors of Battle | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/black-barons-clinch-flag.html | Black Barons Clinch Flag | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/-spare-us-flier-downs-foe-in-fight-over-italy.html | ' Spare' U.S. Flier Downs Foe in Fight Over Italy | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/il-duces-phantom-voice.html | IL DUCE'S PHANTOM VOICE | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/new-soviet-policy-on-religion-hailed-bonnell-holds-recent-changes.html | NEW SOVIET POLICY ON RELIGION HAILED; Bonnell Holds Recent Changes Foreshadow 'More Important Happenings to Come' | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/world-police-plea-made-to-veterans-rs-marx-founder-of-disabled.html | WORLD POLICE PLEA MADE TO VETERANS; R.S. Marx, Founder of Disabled Group, Advocates U.S. Part in Post-War Union CANADIAN GIVES APPROVAL Blind Former Officer Asserts Allies Cannot 'Let Down Hair' After Conflict | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/collapse-of-italy-hailed-by-selassie-emperor-of-ethiopia-issues.html | COLLAPSE OF ITALY HAILED BY SELASSIE; Emperor of Ethiopia Issues Statement on Surrender | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/us-forces-raid-gilberts-hit-2-central-pacific-bases-blows-dealt-to.html | U.S. Forces Raid Gilberts, Hit 2 Central Pacific Bases; BLOWS DEALT TO TWO JAPANESE OUTPOSTS U.S. FORCES MAKE RAID IN GILBERTS | True | By Robert Trumbullby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/heads-busin___ess-survey-hoyt-economist-named-by-thei-regional-plan.html | HEADS BUSIN___ESS SURVEY; Hoyt, Economist, Named by theI Regional Plan Association { | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/more-clashes-reported.html | More Clashes Reported | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/united-nations.html | United Nations | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/castelorizzo-in-british-hands.html | Castelorizzo in British Hands | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/gains-on-all-war-fronts-but-long-hard-fighting-is-seen-in-italy-and.html | Gains on All War Fronts; But Long Hard Fighting Is Seen in Italy and on South Pacific Islands | True | By Hanson W. Baldwin | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/john-c-l-dowling-60-a-boston-assessor-expert-on-municipal-matters.html | JOHN C. L. DOWLING, 60, A BOSTON ASSESSOR; Expert on Municipal Matters Headed Savings, Loan Group | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/irita-buhrendorfs-troth-i-exstuent-at-columbia-fiancee.html | iRITA BUHRENDORF'S TROTH; I Ex-Stuent at Columbia Fiancee | True | o, T | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/news-of-food-cooperative-now-blends-its-own-coffee-and-gives-advice.html | News of Food; Cooperative Now Blends Its Own Coffee And Gives Advice on Conserving Flavor | True | By Jane Holt | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/opa-pollyanna-chides-grumblers-on-rationing.html | OPA Pollyanna Chides Grumblers on Rationing | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/closer-ties-urged-with-soviet-union-guests-at-dinner-for-jewish.html | CLOSER TIES URGED WITH SOVIET UNION; Guests at Dinner for Jewish Delegates Returning to Russia Pledge Aid MOSCOW POLICIES PRAISED Resolution Asks for Greater Collaboration in Defense of Oppressed Peoples | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/vatican-messages-reach-washington-catholic-conference-reports.html | VATICAN MESSAGES REACH WASHINGTON; Catholic Conference Reports Communications 'Veiled' | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/patricia-winner-in-sound-regatta-davis-nearly-clinches-title-in.html | PATRICIA WINNER IN SOUND REGATTA; Davis Nearly Clinches Title in International Class by Success Off Greenwich ATLANTICS LED BY TEAL Deacon's Armade Shows Way to Star Division -- Tango Victor in Duel With Sea Fox | True | By James Robbinsspecial To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/call-co-74000-for-bonds.html | Call CO 7-4000 for Bonds | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/golf-stars-will-appear-sarazen-byrd-to-take-part-in-the-sports.html | GOLF STARS WILL APPEAR; Sarazen, Byrd to Take Part in the Sports Night Program | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/germans-are-deserting-leave-positions-in-the-salerno-area-to.html | GERMANS ARE DESERTING; Leave Positions in the Salerno Area to Surrender | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/coughlanpickering-qleeal.html | CoughlanPickering -qleeal | True | to TH lz YORX TB, | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/notes.html | Notes | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/exclusion-act-repeal-urged-san-francisco-action-favoring-chinese.html | Exclusion Act Repeal Urged; San Francisco Action Favoring Chinese Immigration Viewed as Significant | True | CARL GLICK. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-betz-is-upset-defeated-by-miss-donnelly-in-coast-tennis-64-64.html | MISS BETZ IS UPSET; Defeated by Miss Donnelly in Coast Tennis, 6-4, 6-4 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/island-joins-allies-two-divisions-attack-the-german-troops-and.html | ISLAND JOINS ALLIES; Two Divisions Attack the German Troops and Force Evacuation BADOGLIO ORDERED MOVE Garrison Flees to Corsica -- French and Italians There Are Reported Rising | True | By Milton Brackerby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/3-big-convoys-pass-gibraltar.html | 3 Big Convoys Pass Gibraltar | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/latinamerican-fellowships.html | LATIN-AMERICAN FELLOWSHIPS | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/lead-womens-unit-in-jewish-charities-drive.html | LEAD WOMEN'S UNIT IN JEWISH CHARITIES DRIVE | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/walter-b-spencer-passenger-conductor-served-new-haven-co____y-6o.html | WALTER B. SPENCER; Passenger Conductor Served New Haven co.._.____ly. 6o Yea | True | Special to Tzo New YORK Tx-. J | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/football-dodgers-beat-jersey-stars-condit-scores-twice-in-280.html | FOOTBALL DODGERS BEAT JERSEY STARS; Condit Scores Twice in 28-0 Victory at New Brunswick | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/bonaschi-is-named-to-college-board-choice-of-school-holdover-for.html | BONASCHI IS NAMED TO COLLEGE BOARD; Choice of School Holdover for Full Higher Education Term Revealed by Mayor TO PICK SUCCESSOR SOON La Guardia Is Believed to Have Failed in His Efforts to Get Angelo Patri to Serve | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/taxpayer-in-bronx-is-sold-by-safeway-chain-will-continue-market-in.html | TAXPAYER IN BRONX IS SOLD BY SAFEWAY; Chain Will Continue Market in 1294 Southern Blvd. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/abroad-suggested-by-the-fighting-on-the-island-of-corsica.html | Abroad; Suggested by the Fighting on the Island of Corsica | True | By Anne O'Hare McCormick | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/michael-f_-cl___iffor0-stenographer-in-courts-here-fo-more-than.html | MICHAEL F_ CL___IFFOR0; Stenographer in Courts Here fo?] More Than Three Decades I | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/vichy-reports-rouen-raided.html | Vichy Reports Rouen Raided | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/-mightiest-fleet-in-history-created-in-navy-expansion-department.html | ' MIGHTIEST FLEET' IN HISTORY CREATED IN NAVY EXPANSION; Department Report Details Building of the 'Greatest Sea-Air Power' in World GAINS ARE 'UNPARALLELED' 3-Year Program Puts Ships at 14,072, of 5,000,000 Tons, and Planes Past 18,000 OUR FLEET CALLED 'MIGHTIEST' EVER | True | By Bertram D. Hulenspecial To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/moscow-welcomes-archbishop-of-york-british-prelate-to-confer-with.html | MOSCOW WELCOMES ARCHBISHOP OF YORK; British Prelate to Confer With Patriarch of Orthodox Church | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/mrs-elbert-m-somers.html | MRS. ELBERT M. SOMERS | True | Special to TH IEW YORK.TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/report-plan-to-shift-marshall-to-europe-sources-at-capital-intimate.html | REPORT PLAN TO SHIFT MARSHALL TO EUROPE; Sources at Capital Intimate Removal as Chief of Staff | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-0meara-to-be-wed-of-pembroke-alumna-is-fiancee-maj-wm-moriarty.html | MISS 0'MEARA TO BE WED; of Pembroke Alumna Is Fiancee Maj. Wm. Moriarty, USA | True | special to T. NL' YOK Ts. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/james-d-sawyer-partner-in-eastman-dillon-co-brokers-long-in-wall-st.html | JAMES D. SAWYER; Partner in Eastman, Dillon & Co., Brokers, Long in Wall St. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/double-allied-blow-predicted-by-tokyo-attacks-on-mainland-and-in.html | DOUBLE ALLIED BLOW PREDICTED BY TOKYO; Attacks on Mainland and in Burma Are Forecast | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/sports-of-the-times-paging-horatio-alger.html | Sports of the Times; Paging Horatio Alger | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/john-j-hughes.html | JOHN J. HUGHES | True | 8pecial to TIt NzW YoRx TI/Eg. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/retreat-worries-finns-extent-of-german-losses-in-russia-stirs-fears.html | RETREAT WORRIES FINNS; Extent of German Losses in Russia Stirs Fears | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/government-maturities-33578633650-in-year.html | Government Maturities $33,578,633,650 in Year | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/charles-w-hills-jr-i-patent-lawyer-55-once-heacl-ofi-armour.html | CHARLES W. HILLS JR.; I Patent Lawyer, 55, Once Heacl ofl Armour Foundation Trustees t I | True | Special [o THE NEW YORK TLIES. I | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/max-chlesinger-head-of-a-textile-brokerage-firm-dies-at-age-of-77.html | MAX SCHLESINGER; Head of a Textile Brokerage Firm Dies at Age of 77 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/would-open-palestine-jewish-veterans-demand-end-of-immigration.html | WOULD OPEN PALESTINE; Jewish Veterans Demand End of Immigration Curbs | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/church-union-advocated-sargent-calls-pending-proposal-todays.html | CHURCH UNION ADVOCATED; Sargent Calls Pending Proposal 'Today's Christian Opportunity' | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/marielouise-steiner-becomes-bride-here-wed-to-eugene-h-nickerson-in.html | MARIE-LOUISE STEINER BECOMES BRIDE HERE; Wed to Eugene H. Nickerson in Church of Transfiguration | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/zoltan-rosenberg.html | ZOLTAN ROSENBERG | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/maritza-airdrome-bombed.html | Maritza Airdrome Bombed | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/coney-ends-best-season-attendance-and-money-spent-the-greatest-in.html | CONEY ENDS BEST SEASON; Attendance and Money Spent the Greatest in Its History | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/cubs-check-cards-twice-60-nad-109-nicholson-tops-attack-with-homer.html | CUBS CHECK CARDS TWICE, 6-0 NAD 10-9; Nicholson Tops Attack With Homer in Each Game -- White and Gumbert Fail to Last | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/walker-nereid-boat-club-gains-two-metropolitan-rowing-titles-takes.html | Walker, Nereid Boat Club, Gains Two Metropolitan Rowing Titles; Takes Senior Single and 440-Yard Dash on Harlem -- Hornicek, First Bohemian B.C., Wins Junior, Intermediate Honors | True | By Robert F. Kelley | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/florence-quinn-fiancee-brooklyn-girl-will-be-married-to-paul-d.html | FLORENCE QUINN FIANCEE; Brooklyn Girl Will Be Married to Paul d. Burns on Oct. 9 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/portugal-to-draft-horses-and-donkeys-animals-are-needed-by-army.html | PORTUGAL TO DRAFT HORSES AND DONKEYS; Animals Are Needed by Army -- Train Travel Curbed | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/syracuse-takes-32-playoff-lead-as-de-la-cruz-blanks-newark-40-mele.html | Syracuse Takes 3-2 Play-Off Lead As De La Cruz Blanks Newark, 4-0; Mele Belts Two Homers Against Bears, Who Are Held to Three Hits -- Toronto Tops Montreal, 5-1, and Enters Finals | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/cooper-union-term-opensi-i-art-and-evening-engineeringi-courses.html | COOPER UNION TERM OPENSI I; Art and Evening EngineeringI Courses Begin Today { | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/james-roosevelt-flies-east.html | James Roosevelt Flies East | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/boys-sent-to-hospital-traced.html | Boys Sent to Hospital Traced | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/teachers-music-course-set.html | Teachers' Music Course Set | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/party-enrollment-urged.html | Party Enrollment Urged | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/ingersoll-browning.html | Ingersoll -- Browning | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/mr-doughton-calls-for-help.html | MR. DOUGHTON CALLS FOR HELP | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/windsors-on-way-to-boston.html | Windsors on Way to Boston | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/to-direct-advertising-for-sylvania-lighting.html | To Direct Advertising For Sylvania Lighting | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/john-t-benson72-an-animal-trainer-head-of-wild-beast-farm-was-first.html | JOHN T. BENSON,'72, AN ANIMAL TRAINER; Head of Wild Beast Farm Was First Curator of Franklin Park Zoo in Boston iSTRICKEN IN NASHUA N., H. I :He Prepared Acts for Leading Circuses -- Once Agent for Carl Hagenback Here | True | peeil to TH Iq YORK TLMS. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/british.html | British | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/softcoal-lesson-irks-la-guardia-it-ought-not-to-happen-says-mayor.html | SOFT-COAL LESSON IRKS LA GUARDIA; ' It Ought Not to Happen,' Says Mayor, as Advice Is Given on Bituminous Use | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/newsprint-easing-put-on-new-basis-wpb-outlines-factors-it-will.html | NEWSPRINT EASING PUT ON NEW BASIS; WPB Outlines Factors It Will Consider in Passing Upon Requests for More Paper ECONOMY IN USE PUT FIRST More Effective Control of Raw Skin Prices Will Be Sought at Parley Here | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/outlaws-work-stoppages-president-avila-camacho-forbids-temporary.html | OUTLAWS WORK STOPPAGES; President Avila Camacho Forbids Temporary Strikes in Mexico | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/mrs-luce-asks-alliance-she-repeats-call-for-arrangement-with.html | MRS. LUCE ASKS ALLIANCE; She Repeats Call for Arrangement With Britain | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/nyu-adds-two-to-staff.html | N.Y.U. Adds Two to Staff | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/waageking-victors.html | Waage-King Victors | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/yellow-river-drive-by-japanese-fails-chinese-say-foe-tried-to-cross.html | YELLOW RIVER DRIVE BY JAPANESE FAILS; Chinese Say Foe Tried to Cross in Eastern Honan | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/asks-billion-to-aid-food-head-of-farmers-union-suggests-loan-for.html | ASKS BILLION TO AID FOOD; Head of Farmers Union Suggests Loan for Production | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/badoglio-safe-for-ten-days.html | Badoglio Safe for Ten Days | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/commodity-average-a-fraction-higher-advance-last-week-in-foodstuffs.html | COMMODITY AVERAGE A FRACTION HIGHER; Advance Last Week in Foodstuffs and Farm Products | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/elinor-deutsch-married-daughter-of-aldermanic-exhead-bride-of-lt.html | ELINOR DEUTSCH MARRIED; Daughter of Aldermanic Ex-Head Bride of Lt. Edmund Uhry Jr. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/to-honor-dead-student-city-college-medal-named-for-lieut-md.html | TO HONOR DEAD STUDENT; City College Medal Named for Lieut. M.D. Franklin | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/mme-kollontay-now-ambassador-soviet-envoy-to-sweden-says-it-is.html | MME. KOLLONTAY NOW AMBASSADOR; Soviet Envoy to Sweden Says It Is Purely Honorary | True | By Telephone To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/faith-in-common-man-cole-says-our-civilization-was-developed.html | FAITH IN COMMON MAN; Cole Says Our Civilization Was Developed Through It | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/indians-overpower-tigers-10-and-62-bagby-hurls-2hitter-in-first-and.html | INDIANS OVERPOWER TIGERS, 1-0 AND 6-2; Bagby Hurls 2-Hitter in First and Al Smith Wins Nightcap | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/russians-stress-roosevelt-denial-moscow-magazine-says-reply-to.html | RUSSIANS STRESS ROOSEVELT DENIAL; Moscow Magazine Says Reply to Charge of Unfriendliness Is Significant SEES STRONG TIES TO U.S. Union Organ Renews Attacks on Allied Military Regime in Occupied Areas | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/don-s-rarhbun-secretary-of-penn-tobacco-co-once-federal.html | DON S. RA'rHBUN; Secretary of Penn Tobacco Co. Once Federal JusticeAgent | True | Special to Tt N.W YOR T[S. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/41683-see-giants-turn-back-dodgers-twice-in-last-games-of-home.html | 41,683 See Giants Turn Back Dodgers Twice in Last Games of Home Season; MELTON AND ADAMS WIN IN BOX, 3-1, 7-4 Latter Fails to Finish Second Game but Ties Walsh Mark With 66th Appearance GIANTS FORCED TO RALLY Get 14 Hits in Opener With Dodgers, 3 by Witek -- Kerr and Galan Drive Homers | True | By James P. Dawson | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/warns-of-hardness-dr-ayer-urges-a-return-to-the-old-christian.html | WARNS OF 'HARDNESS'; Dr. Ayer Urges a Return to the Old Christian Mysticism | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/shipyard-reports-record-revenue-newport-news-companys-gross-of.html | SHIPYARD REPORTS RECORD REVENUE; Newport News Company's Gross of $180,723,270 in 1942 Is Up Nearly 100% | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/william-f-scott-76-manufacturer-dies-former-general-manager-of-new.html | WILLIAM F. SCOTT, 76, MANUFACTURER, DIES; Former General Manager of New England Textile Mills | True | SPecial to THE NEW YOP TS. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/hispanos-win-21-on-quinones-goal-soccer-champions-victors-over-the.html | HISPANOS WIN, 2-1, ON QUINONES GOAL; Soccer Champions Victors Over the Kearny Americans | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/polidor-rochester-hurt-woodside-baker-and-smolin-also-injured-in.html | POLIDOR, ROCHESTER, HURT; Woodside, Baker and Smolin Also Injured in Yale Contest | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/decca-to-resume-recording-today-disk-and-transcription-making.html | DECCA TO RESUME RECORDING TODAY; Disk and Transcription Making, Banned by Petrillo, On Again as Union and Concern Agree PACT BEFORE WLB PANEL Company's Rivals Seen Coming to Terms Soon as 13-Month 'Drought' Is Broken | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/germans-vulnerable-in-crimea-their-communications-imperiled.html | Germans Vulnerable in Crimea; Their Communications Imperiled | True | By Alexander Werthby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/postwar-spending-estimated-higher-us-chamber-of-commerce-poll-shows.html | POST-WAR SPENDING ESTIMATED HIGHER; U.S. Chamber of Commerce Poll Shows 9-Month Jump in Public's Intentions 94% TO BUY BIG ARTICLES Previous Survey Indicated 53% -- Department of Commerce Reports in Similar Vein | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/nuptials-planned-byloulse-robiison-she-will-be-wed-saturday-to.html | NUPTIALS PLANNED' BYLOUISE ROBIISON; She Will Be Wed Saturday to Ensign Harry D. Hart of Navy in Pleasantville Church CHOOSES FIVE ATTENDANTS Marguerite Atkinson' Will Bei Maid of Honor -- Bancroft Davis 'to Be Best Man | True | Special to T NS YOIK Tntss. I | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/brookhattans-bow-to-nationals-52-lose-league-soccer-opener-in-bronx.html | BROOKHATTANS BOW TO NATIONALS, 5-2; Lose League Soccer Opener in Bronx -- Wanderers Set Back | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/situation-in-corn-cause-of-concern-crop-experts-say-there-is-less.html | SITUATION IN CORN CAUSE OF CONCERN; Crop Experts Say There Is Less Grain in Country Than Is Generally Supposed | True | Special to THE NEW YORK TIMES. | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/world-court-for-axis-leaders.html | World Court for Axis Leaders | True | JOHN H. KNICKERBOCKER. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/mrs-e-e-harburger-wed-script-translator-married-to-dri.html | MRS. E. E. HARBURGER WED; Script Translator Married to Dr,I | True | SPECIA | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/t-j-ogormalql-z7-attoey-is-dead-general-counsel-of-america-fore.html | T. J. O'GORMAlql z7, ATTOEY, IS DEAD; General Counsel of America Fore Insurance, Indemnity Held Post Since 1941 HE JOINED GROUP IN 1932 Once With London Guarantee and Accident Firm -- Served U. S. Casualty Company | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/hopkins-in-new-research-pos.html | Hopkins in New Research Pos( | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/to-open-opera-tour-san-carlo-company-will-appear-at-the-broadway.html | TO OPEN OPERA TOUR; San Carlo Company Will Appear at the Broadway Oct. 7 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-dele-kaplan-bride-wed-in-oakland-calif-to-ensign-i-donald-e.html | MISS DELE KAPLAN BRIDE; Wed in Oakland, Calif., to Ensign i Donald E. Lieder____man of Navy | True | Special to T-1 | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/theatre-fire-routs-1400-actor-calms-audience-and-it-leaves-quietly.html | THEATRE FIRE ROUTS 1,400; Actor Calms Audience and It Leaves Quietly | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/bankers-to-advise-on-fiscal-policies-ten-leading-officers-to-make.html | BANKERS TO ADVISE ON FISCAL POLICIES; Ten Leading Officers to Make Recommendations to the Federal Government TRAPHAGEN HEADS GROUP Burgess, Vice Chairman, Will Serve With Campbell, Colt and Others | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/askaris-training-to-fight-japanese-native-troops-from-east-africa.html | ASKARIS TRAINING TO FIGHT JAPANESE; Native Troops From East Africa Are Hardened in Ceylon for Thrust in Far East ADAPTED TO JUNGLE WAR Negro Soldiers Little Affected by Malaria -- Have Beaten Italians in Ethiopia | True | By Tillman Durdinby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/censorship-attacked-london-paper-criticizes-us-for-curbs-on-news.html | CENSORSHIP ATTACKED; London Paper Criticizes U.S. for Curbs on News | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/headed-for-japan.html | HEADED FOR JAPAN | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/senators-take-two-from-yanks-and-run-string-to-nine-straight.html | Senators Take Two From Yanks and Run String to Nine Straight Victories; CHANDLER BEATEN IN 10TH INNING, 3-2 Suffers Fourth Setback in the Opener -- Yields Tying Run to Senators in Ninth HAEFNER HURLS 2-HITTER Gives None After the First to Win, 5-1 -- Yanks Still Need 5 Games to Clinch Flag | True | By John Drebingerspecial To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/negro-concert-heard-stars-of-tomorrow-offers-new-young-talent-at.html | NEGRO CONCERT HEARD; ' Stars of Tomorrow' Offers New, Young Talent at Town Hall | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-anne-franke-engaged-to-be-wed-graduate-student-at-columbia.html | MISS ANNE FRANKE ENGAGED TO BE WED; Graduate Student at Columbia Bride-Elect of Roger King Taylor, Army Air Forces | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/sheamonspor.html | SheaMonspor | True | SPecial to HE :NEw YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/italy-is-deemed-bankrupt-years-of-vast-deficits-are-traced-to.html | ITALY IS DEEMED BANKRUPT; Years of Vast Deficits Are Traced to Mussolini's War Ventures | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/buys-the-bache-estate-frederick-lewis-gets-waterfront-place-in.html | BUYS THE BACHE ESTATE; Frederick Lewis Gets Waterfront Place in Great Neck Area | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/youngsters-guide-us-aerial-tactics-bombardment-groups-chief-not.html | YOUNGSTERS' GUIDE U.S. AERIAL TACTICS; Bombardment Group's Chief, Not Even Old Enough for Senate, Plagues Nazis HE AND AIDES AVERAGE 26 Col. Van Devanter Feels Air War Over Europe Holds More Peril Than in Pacific | True | By Frederick Grahamby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/reply-to-wheeler-urged-latinamericans-are-advised-to-send-troops.html | REPLY TO WHEELER URGED; Latin-Americans Are Advised to Send Troops Abroad | True | By Cable To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/roosevelt-message-quoted.html | Roosevelt Message Quoted | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/buy-1300000-bonds-as-tribute-to-hero-residents-of-raritan-area.html | BUY $1,300,000 BONDS AS TRIBUTE TO HERO; Residents of Raritan Area Honor Marine for Slaying 38 Japanese | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/swedish-walker-sets-mark.html | Swedish Walker Sets Mark | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/hg-hill-lawyer-to-get-lld.html | H.G. Hill, Lawyer, to Get LL.D. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/no-cut-in-milk-for-children-here-if-rationing-comes-says-mayor.html | No Cut in Milk for Children Here If Rationing Comes, Says Mayor; Schools and Hospitals Will Not Suffer, He Declares -- Enforcement of New Meat Regulation Is Delayed | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/red-cross-aide-killed-fall-of-woman-from-building-in-london.html | RED CROSS AIDE KILLED; Fall of Woman From Building in London Investigated | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/jersey-flier-dies-in-deep-crash.html | Jersey Flier Dies in deep Crash | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/president-offices-report-on-trade-many-buyers-here-seeking-to-get.html | PRESIDENT OFFICES REPORT ON TRADE; Many Buyers Here Seeking to Get Reorders Down on Scarce Merchandise MEN'S NUMBERS ACTIVE Spring Piece Goods Lines Are Allotted -- Bottleneck in Labor Hinders | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/houses-are-sold-in-westchester-dwellings-are-purchased-from-three.html | HOUSES ARE SOLD IN WESTCHESTER; Dwellings Are Purchased From Three Savings Banks in Manhattan SCARSDALE AREA IS ACTIVE Church Pension Board and Sage Estate Are Among the Sellers There | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/ch-flornell-glamorous-is-best-among-500-dogs-at-darien-show-whippet.html | Ch. Flornell Glamorous Is Best Among 500 Dogs at Darien Show; Whippet Owned by Mrs. Anderson Triumphs in Interstate Exhibition -- Miniature Pinscher Nicodemus Gains Award | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/lls-williai-f-ioody.html | llS. WILLIAI F. .IOODY | True | Special to THg NEW YORK TnUES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/japanese-raid-guadalcanal.html | Japanese Raid Guadalcanal | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/prayers-for-pope-in-custody-urged-holding-of-pontiff-is-no-new.html | PRAYERS FOR POPE IN 'CUSTODY' URGED; Holding of Pontiff Is No New Experience, Mgr. Kellenberg Says in St. Patrick's SEIZURES BY 3 EMPERORS Vatican Still Will Be Wielding Influence When Vandals Are Gone, Preacher Asserts | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/enid-frankel-betrothed-she-will-be-brid-e-o-n-oct-23-ofi-i-lt.html | ENID FRANKEL BETROTHED; She Will Be Brid -- e o -- n Oct. 23 ofl i Lt. Arthur J. Baldauf Jr., USA [ | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/your-chance-and-signator-named-in-belmont-opening-stake-today-field.html | Your Chance and Signator Named In Belmont Opening Stake Today ; Field of Fourteen Announced for the Fall Highweight Handicap -- War Bond Program Oct. 2 to Feature Three-Week Meet | True | By Bryan Field | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/british-price-index-declines-from-peak-board-of-trade-august-figure.html | BRITISH PRICE INDEX DECLINES FROM PEAK; Board of Trade August Figure Is 162.2 -- 164 in July | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/banana-subsidy-debated.html | Banana Subsidy Debated | True | By Cable To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/degrees-awarded-sikorsky-johnston-rhode-island-state-honors-air.html | DEGREES AWARDED SIKORSKY, JOHNSTON; Rhode Island State Honors Air Pioneer and Chamber Head | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/prices-for-oats-move-up.html | PRICES FOR OATS MOVE UP | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/baum-first-at-casting.html | Baum First at Casting | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/flies-56-hours-and-beats-stork.html | Flies 56 Hours and Beats Stork | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/priests-go-to-missions-nine-leave-maryknoll-for-posts-in-central.html | PRIESTS GO TO MISSIONS; Nine Leave Maryknoll for Posts in Central and South America | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/635884-to-war-relief-figures-for-18day-race-meet-at-suffolk-downs.html | $635,884 TO WAR RELIEF; Figures for 18-Day Race Meet at Suffolk Downs Announced | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/three-links-teams-tie-special-to-the-new-york-times.html | Three Links Teams Tie; Special to THE NEW YORK TIMES. | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/3-upset-as-train-rams-tavern.html | 3 Upset as Train Rams Tavern | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/most-of-rhodes-held-by-germans-italian-irregulars-continue.html | MOST OF RHODES HELD BY GERMANS; Italian Irregulars Continue Resistance in Hills, But Airdromes Are Lost PORT ALSO IS CAPTURED Defenders' Capitulation Follows 16-Hour Battle Spurred by Dive-Bombing | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/churches-and-schools-are-urged-to-carry-on-normal-functions-despite.html | Churches and Schools Are Urged to Carry On Normal Functions Despite Pressures of War | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/6-italian-ships-at-haifa-vessels-in-black-sea-and-aegean-join.html | 6 ITALIAN SHIPS AT HAIFA; Vessels in Black Sea and Aegean Join German Forces | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/wise-rosenberg.html | Wise -- Rosenberg | True | Special to Tr NW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/screen-news-here-and-in-hollywood-dana-andrews-to-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dana Andrews to Play Lead in Zanuck's 'Purple Heart,' With Lewis Milestone Directing FIVE FILMS DUE THIS WEEK Abbott and Costello's 'Hit the Ice' and Cagney's 'Johnny Come Lately' Are on List | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/jean-m-verner-is-married-in-washington-to-ensign-jules-g-korner-3d.html | Jean M. Verner Is Married in Washington To Ensign Jules G. Korner 3d of the Navy | True | Special to T NEW YOP.: Tzs. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/deiohn-fineetn.html | DE-IOHN . FINEETN | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/what-shall-we-do-for-oil.html | WHAT SHALL WE DO FOR OIL? | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/southwestern-triumphs-200.html | Southwestern Triumphs, 20-0 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/troth-announced-of-miss-woodall-alumna-of-smith-college-will-become.html | TROTH ANNOUNCED OF MISS WOODALL; Alumna of Smith College Will Become Bride of Henry C, Anderson Jr., Engineer | True | Special to Tas NS%F YORK TLES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/united-states.html | United States | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/dr-alrert-j-guerinot.html | DR. ALRERT J GUERINOT | True | Special to THE EV, r YORI TXES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/only-twenty-of-gar-meet-in-milwaukee-hear-judge-say-democracy-fight.html | Only Twenty of G.A.R. Meet in Milwaukee, Hear Judge Say Democracy Fight Never Ends | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/delay-in-italy-held-serious-hiatus-between-mussolini-ousting-and.html | Delay in Italy Held Serious; Hiatus Between Mussolini Ousting and Armistice Evokes Questions | True | ROSS J.S. HOFFMAN. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/air-hostess-newfoundland-crash-heroine-waits-a-year-to-reveal.html | Air Hostess, Newfoundland Crash Heroine, Waits a Year to Reveal Stimson's Praise | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/wilburlilly.html | WilburLilly | True | Special to THe- NzW Yo2K TLMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/ugliest-house-is-sought.html | Ugliest House Is Sought | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/tirans-at-rites-for-r-g-summers-ritual-of-g-a-r-conducted-for-last.html | TI{RANS AT RITES FOR R. G, SUMMERS; Ritual of G. A. R. Conducted for Last Brooklyn Member, Who Died at Age of 100 gUARD OF HONOR POSTED Masonic Service Also Held-Sons and Daughters of Union Men at the Funeral | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/fathers-held-not-privileged-political-motives-seen-in-opposition-to.html | Fathers Held Not Privileged; Political Motives Seen in Opposition to Draft Voiced in Congress | True | DOUGLAS P. KINGSTON. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/15-latin-americans-win-fellowships-guggenheim-awards-for-work-and.html | 15 LATIN AMERICANS WIN FELLOWSHIPS; Guggenheim Awards for Work and Study in This Country Announced by Foundation 7 WINNERS ARE BIOLOGISTS Artists, Economists, Historians, Mathematician and a Poet in the Group | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/allies-sink-coastal-vessels.html | Allies Sink Coastal Vessels | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/roosevelt-appeals-to-supermarket-men-urges-closer-cooperation-among.html | ROOSEVELT APPEALS TO SUPER-MARKET MEN; Urges Closer Cooperation Among All Food Agencies | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/raf-chaplain-preaches-father-vivian-occupies-pulpit-at-st-john-the.html | RAF CHAPLAIN PREACHES; Father Vivian Occupies Pulpit at St. John the Divine | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/career-of-3-nights-for-bright-lights-revue-starring-james-barton.html | CAREER OF 3 NIGHTS FOR 'BRIGHT LIGHTS'; Revue Starring James Barton and Others Closes Brief Run on Broadway GRACE GEORGE FINDS PLAY Hopes Script About Stories of 'My Yankee Mother' Will Meet With Her Needs | True | By Sam Zolotow | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/vera-smith-will-be-married.html | Vera Smith Will Be Married | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/unrationed-shoes-with-new-styling-of-high-quality-they-differ.html | UNRATIONED SHOES WITH NEW STYLING; Of High Quality, They Differ Greatly From Last Summer's Non-Priority Playshoe | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/ruling-on-aurelio-spurs-levy-drive-formation-of-an-independent.html | RULING ON AURELIO SPURS LEVY DRIVE; Formation of an Independent Committee, Including Many Lawyers, Due This Week TAMMANY IN DIFFICULTIES Further Loss of Prestige Seen in the Manner of Selecting Higgins for City Bench | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/boy-killed-by-falling-chimney.html | Boy Killed by Falling Chimney | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/dr-fred-vv-pierce-head-of-language-department-at-penn-state-190142.html | DR. FRED VV. PIERCE; Head of Language Department at Penn State 1901-42 Dies at 70 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/argery-gtitt-will-be-married-exhead-of-thetrenton-junior-league.html | ARGERY G,.TI.Tt% WILL BE MARRIED; Ex-Head of theTrenton Junior League Betrothed to Lieut. John B. Lawton, USA STUDIED AT MISS FINE'S Fiance Was Graduated From Carson Long Military School -- Nuptials in December | True | Special to T[ NEW YOR TS. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/toscanini-directs-war-bond-concert-directs-the-nbc-symphony-in.html | TOSCANINI DIRECTS WAR BOND CONCERT; Directs the NBC Symphony in Bizet Program -- Daniel W. Bell Makes a Plea | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/risks-life-to-save-dog-british-seaman-rescues-animal-but-spca-dooms.html | RISKS LIFE TO SAVE DOG; British Seaman Rescues Animal, but S.P.C.A. Dooms It | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/man-detained-in-coupon-theft.html | Man Detained in Coupon Theft | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/pirates-vanquish-reds-103-and-21-beat-vander-meer-in-ninth-of.html | PIRATES VANQUISH REDS, 10-3 AND 2-1; Beat Vander Meer in Ninth of Nightcap on Singles by DiMaggio and Elliott SEWELL VICTOR IN OPENER Hurls 21st Triumph as Bucs Score Six Runs Off Riddle in First Two Innings | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/claim-25000-britons.html | Claim 25,000 Britons | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/villiaii-v-s-caipentek.html | VILLIAII V. S. CAIPENTEK | True | Special to THE NEW YORK TILDES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/l-k-mason-fought-with-custeri.html | L. K. Mason, Fought With CusterI | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/new-education-group-warns-of-crisis-here-higher-standards.html | NEW EDUCATION GROUP WARNS OF CRISIS HERE; Higher Standards Throughout the Country Are Sought | True | | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/2000-women-serve-red-cross-abroad-comprise-more-than-twothirds-of.html | 2,000 WOMEN SERVE RED CROSS ABROAD; Comprise More Than Two-Thirds of Such Workers and Are All Over the World MANY RUN CLUBMOBILES These Get to Remote Spots, but Most of the Girls Are in Club Hotels in Cities | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/tobinmullowney-take-links-final-beat-ladislawmatazarra-by-2-and-1.html | TOBIN-MULLOWNEY TAKE LINKS FINAL; Beat Ladislaw-Matazarra by 2 and 1 in Member-Guest Play at Plandome Club FIRST HALT NILSON-SHAW Bohling-Kilthau Eliminated by the Tourney Runners-Up in Semi-Final Competition | True | By William D. Richardsonspecial to The New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/ann-fitzgerald-brideelect.html | Ann FitzGerald Bride-Elect | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/postwar-boom-is-seen-wide-sports-gain-predicted-by-meagher-exauburn.html | POST-WAR BOOM IS SEEN; Wide Sports Gain Predicted by Meagher, Ex-Auburn Coach | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/minister-stands-with-king.html | Minister Stands With King | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/russian.html | Russian | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/uartin-j-onolan-in-hartford-poet-won-prize-national-contest-in-1939.html | UARTIN J. O'NOLAN; in Hartford Poet Won Prize National Contest in 1939 | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/during-vesper-conference-at-st-patricks.html | DURING VESPER CONFERENCE AT ST. PATRICK'S | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/jean-e-howard-will-be-wed.html | Jean E. Howard Will Be Wed | True | ,pecJal to TH] NSw N0K2C TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/300-hurt-at-rio-football-game.html | 300 Hurt at Rio Football Game | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/south-pacific-troops-list-needed-gifts-they-do-not-want-warm.html | SOUTH PACIFIC TROOPS LIST NEEDED GIFTS; They Do Not Want Warm Clothing, Cigarettes or Money | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/title-to-atlanta-nine.html | Title to Atlanta Nine | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/argentine-shift-seen-likely-now-anxiety-over-fate-of-the-pope-may.html | ARGENTINE SHIFT SEEN LIKELY NOW; Anxiety Over Fate of the Pope May Produce a Break With Germany CATHOLICS FEEL AFFRONT Foreign Ministry Stresses Its Anxiety With Hitler's Troops Around the Vatican | True | By Arnaldo Cortesiby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/august-railroad-tonnage-10-above-42-volume.html | August Railroad Tonnage 10% Above '42 Volume | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/justice-in-itself-held-not-enough-love-of-god-man-and-enemy-needed.html | JUSTICE IN ITSELF HELD NOT ENOUGH; Love of God, Man and Enemy Needed by World, Bosley Says at Riverside Church CALLED FIRST PRINCIPLE Baltimore Clergyman Asserts Hardening Human Relations Form Continuing Danger | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/economists-criticized-novelist-puts-them-between-bankers-and.html | ECONOMISTS CRITICIZED; Novelist Puts Them Between Bankers and Politicians | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/sharehome-drive-eases-strain.html | Share=Home Drive Eases Strain | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/athletics-bow-140-then-subdue-red-sox-annex-nightcap-61-for-split.html | ATHLETICS BOW, 14-0 THEN SUBDUE RED SOX; Annex Nightcap,, 6-1, for Split on Season s Series | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/normanbochu.html | NormanBochu | True | SPecial to TH NW YOK. TIIS. | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/bars-jobs-at-posts-to-former-waacs-war-department-order-applies-to.html | BARS JOBS AT POSTS TO FORMER WAACS; War Department Order Applies to Members Eligible to Re-enlist in Wae | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/cotton-features-nearby-deliveries-oldtype-october-futures-up-for.html | COTTON FEATURES NEARBY DELIVERIES; Old-Type October Futures Up for Net Gain of 18 Points on Market Here in Week COTTON FEATURES NEARBY DELIVERIES | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-weber-keeps-title-leads-field-in-jersey-archery-meet-laurels.html | MISS WEBER KEEPS TITLE; Leads Field in Jersey Archery Meet -- Laurels to Weese | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/dr-henry-fisher-87-physician-teacher-professor-emeritus-at-temple.html | DR. HENRY FISHER, 87, ] PHYSICIAN,. TEACHER[; Professor Emeritus at Temple] Uni.versity -- O-Ne Career | True | Special to TaE Nzw YOR TnUES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/revo-wilson-e-doialdson.html | REVo WILSON E. DOIALDSON | True | Special to THE NW YO Trs. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/nelson-routs-wood-at-toledo-15-and-13-victor-in-challenge-golf.html | NELSON ROUTS WOOD AT TOLEDO, 15 AND 13; Victor in Challenge Golf Match Slated for 72 Holes | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-annette-sobel-a-bride.html | Miss Annette Sobel a Bride | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/helen-gadebusch-to-wedi-i-graduate-of-gibbs-school-will-bei-bride.html | HELEN GADEBUSCH TO WEDI; I Graduate of Gibbs School Will Bel [ Bride of C. Duncan Brough I | True | Special to TE Nsv YORK TLIES. I | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/mussolini-belittled-honduras-paper-calls-former-duce-an-exploded.html | MUSSOLINI BELITTLED; Honduras Paper Calls Former Duce an 'Exploded Skyrocket' | True | By Cable To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/allerhand.html | ALLERHAND | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/markets-sobered-by-events-in-italy-london-regards-german-stand-at.html | MARKETS SOBERED BY EVENTS IN ITALY; London Regards German Stand at Salerno as Indicative of Strong Resistance TRADING TREND REVERSED War Issues Return to Favored Position, While Post-War Stocks Go Into Decline | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/dosepitine-moore-becois-bnaed-former-student-at-randolphmacon.html | dOSEPItINE MOORE BECOIS BNAED'; Former Student at RandolphMacon Woman's College to Be Wed to Ensign John W. Red.Jr. AN ALUMNA OF ST. MARY'S Bridegroom-Elect, Graduate of Yale, Class of '43, Prepared at Middlesex School | True | Special to THE iEW YORK Tnzs. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/food-concern-wins-e.html | Food Concern Wins E | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/anthropology-to-the-rescue.html | ANTHROPOLOGY TO THE RESCUE | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/miss-thompson-engaged-debutante-of-last-season-will-be-bride-of-sgt.html | MISS THOMPSON ENGAGED; Debutante of Last Season Will Be Bride of Sgt. R. C. Melson | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/big-german-drive-on-in-yugoslavia-patriots-said-to-be-attacked-at.html | BIG GERMAN DRIVE ON IN YUGOSLAVIA; Patriots Said to Be Attacked at Score of Points Along the Dalmatian Coast BIG GERMAN DRIVE ON IN YUGOSLAVIA | True | By the United Press. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/iiiss-edna-mkennell.html | Ii[ISS EDNA M..KENNELL | True | Special to TR Nvt YORK TTxs. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/the-financial-week-market-strong-despite-early-weakness-germans.html | THE FINANCIAL WEEK; Market Strong, Despite Early Weakness -- Germans Resisted at Salerno | True | By Alexander D. Noyes | C1B 599449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/will-aid-blind-children-lighthouse-nursery-school-to-get-nine-2-to.html | WILL AID BLIND CHILDREN; Lighthouse Nursery School to Get Nine 2 to 5 Years Old | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/longer-workweek-advocated.html | Longer Work-Week Advocated | True | NATHAN I. BIJUR. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/churchill-arrives-safely-in-london-faces-debates-on-italy-and-labor.html | Churchill Arrives Safely in London; Faces Debates on Italy and Labor; Churchill Arrives Safely in London; Faces Debate on Italy and Labor | True | By James B. Restonby Cable To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/armchair-strategists.html | Armchair Strategists | True | ARTHUR ROSENBERG. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/britain-disturbed-by-coal-shortage-problem-emphasized-by-union.html | BRITAIN DISTURBED BY COAL SHORTAGE; Problem Emphasized by Union Leaders and Government Officials in Speeches STOPPAGES CONDEMNED Strikes Held Cause of Most of Trouble -- Use of Conciliation Machinery Is Urged | True | By James MacDonaldby Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/damage-to-corn-is-small-frost-does-some-harm-to-crops-harvest.html | DAMAGE TO CORN IS SMALL; Frost Does Some Harm to Crops -- Harvest Delays Expected WHEAT CONTINUES TWO-MONTH RISE | True | Special to THE NEW YORK TIMES. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/us-britain-alike-in-postwar-aims-20th-century-fund-study-cites.html | U.S., BRITAIN ALIKE IN POST-WAR AIMS; 20th Century Fund Study Cites Social Security, Income Rise, Trade Control, Etc. INTERDEPENDENCE SEEN British Countries Recognize Importance to Them of This Nation, Report States | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/east-afriga-italians-oppose-repatriation-colonists-do-not-want-to.html | EAST AFRIGA ITALIANS, OPPOSE REPATRIATION; Colonists Do Not Want to Return to War Areas | True | By Wireless To the New York Times. | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/joseph-fistere-5o-ran-greenwich-village-store-nearsactive-in-church.html | JOSEPH FISTERE; ' 5o Ran Greenwich 'Village Store NearsActive in Church | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 599449 |
| 1943-09-20 | 1943-09-20 | https://www.nytimes.com/1943/09/20/archives/nat-goodwins-retort.html | Nat Goodwin's Retort | True | LUKE O'REILLY. | C1B 599449 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/opa-surveys-costs-of-landlords-here-50000-rental-units-covered-in.html | OPA SURVEYS COSTS OF LANDLORDS HERE; 50,000 Rental Units Covered in Study to Be Taken to Washington Today DECISION EXPECTED SOON Platzker Reports Getting 30 to 75 Complaints a Day About Increases | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/earl-of-kenmare-colist-is-df-wrote-sports-and-gossip-for.html | EARL OF KENMARE, COLIST, IS DF.; Wrote Sports and Gossip for Beaverbrook Newspapers, of Which He Was a Director SUCCEEDED TO TITLE IN '41 Captain of Irish Guards in the First World War--Was a Visitor Here in 1930 | True | By Cable To T Z'R-W York ,Es. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/kentucky-loses-rca-tax-suit.html | Kentucky Loses RCA Tax Suit | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/23000-britons-end-coal-mine-strike-peace-restored-in-most-pits-in.html | 23,000 BRITONS END COAL MINE STRIKE; Peace Restored in Most Pits in Kingdom -- Some Collieries Are Still Threatened LABOR DISQUIET SPREADS Unrest Appears in Shipyards, Airplane Factories -- Light Facilities Also at Stake | True | By Cable to the New York Times. | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/higgins-resigns-to-run-for-bench-internal-revenue-collector-in.html | HIGGINS RESIGNS TO RUN FOR BENCH; Internal Revenue Collector in Third District Quits for City Court Contest AURELIO REPORT PENDING City Bar Association to Weigh Action on Magistrate -- Ban Again Sought by Parties | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/two-privates-missing-in-lake.html | Two Privates Missing in Lake | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/british-boys-clad-by-clothing-swap-with-nation-on-short-rations.html | BRITISH BOYS CLAD BY CLOTHING SWAP; With Nation on Short Rations, Children's Exchanges Save Fast-Growing Juniors INGENIOUS SYSTEM SET UP Mothers Turn In Outworn Garments, Get Points for Others -- Remodeling Booms | True | By Sally Restonby Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/muslinernewman.html | MuslinerNewman | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/spy-sent-to-kill-air-chiefs-of-us-in-china-executed.html | Spy Sent to Kill Air Chiefs Of U.S. in China Executed | True | By the United Press. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/gave-away-children-freed.html | Gave Away Children, Freed | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/thai-king-observes-birthday.html | Thai King Observes Birthday | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/simplicity-urged-for-terminations-controllers-told-war-contract.html | SIMPLICITY URGED FOR TERMINATIONS; Controllers Told War Contract Settlements Will Require More Practical System CURRENT CASES ARE CITED $200,000,000 Cancellation of Army Tanks Said to Affect 500 Subcontractors HEADS CONTROLLERS SIMPLICITY URGED FOR TERMINATIONS | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/farm-labor-parley-in-jamaica.html | Farm Labor Parley in Jamaica | True | By Cable To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/starling-to-leave-white-house-nov-1-colonel-ed-guardian-of-five.html | STARLING TO LEAVE WHITE HOUSE NOV. 1; Colonel 'Ed,' Guardian of Five Presidents, to Retire to Florida LONG IN SECRET SERVICE A 'Greeter' Also, He Traveled 1,000,000 Miles -- Went With Wilson to Paris | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-jersey-plans-uniformed-boy-police-to-handle-street-corner-gang.html | New Jersey Plans Uniformed Boy Police To Handle 'Street Corner Gang' Problem | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/pushes-fair-job-plan.html | Pushes Fair Job Plan | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/admiral-pound-enters-hospital.html | Admiral Pound Enters Hospital | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/albany-transfers-two.html | Albany Transfers Two | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/call-afl-cio-merger-possible-within-year-illinois-federation.html | CALL AFL, CIO MERGER POSSIBLE WITHIN YEAR; Illinois Federation Officials So State at Springfield Session | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/spanish-protest-on-vatican-hinted-swedish-paper-expects-action-on.html | SPANISH PROTEST ON VATICAN HINTED; Swedish Paper Expects Action on German 'Protection' | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/john-e___aa_-neill-author-illustrator-of-wizardl-of-oz-books-dies.html | JOHN "E___AA _NEILL; Author, Illustrator of Wizard! of Oz' Books Dies at 65 I | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/bonds-and-shares-on-london-market-churchill-review-is-awaited.html | BONDS AND SHARES ON LONDON MARKET; Churchill Review Is Awaited Cheerfully, Most Sections Showing Strength GILT EDGES IN DEMAND Home Rails Steady at Friday's Levels, Breweries Gain, Kaffirs Are Firm | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/208-in-8th-air-force-decorated-abroad-nine-silver-stars-and-186.html | 208 IN 8TH AIR FORCE DECORATED ABROAD; Nine Silver Stars and 186 Distinguished Flying Crosses Are Among Awards SECOND DFC TO SERGEANT L.D. Holmes of Riverdale Gets Leaf Cluster for Downing Zeros Over New Guinea | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/seeks-to-hold-tax-gains-consolidated-electric-and-gas-asks-change.html | SEEKS TO HOLD TAX GAINS; Consolidated Electric and Gas Asks Change in Agreement | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/italians-said-to-hold-railway.html | Italians Said to Hold Railway | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/wheat-declines-after-early-rise-prices-close-off-18-to-12-cent.html | WHEAT DECLINES AFTER EARLY RISE; Prices Close Off 1/8 to 1/2 Cent After Most Deliveries Set New Highs for Movement WHEAT DECLINES AFTER EARLY RISE | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/tank-mine-slays-invalid-british-soldier-is-accused-of-killing-his.html | TANK MINE SLAYS INVALID; British Soldier Is Accused of Killing His Father | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/opposition-delays-peace-policy-vote-but-hopes-are-dim-bipartisan.html | OPPOSITION DELAYS PEACE POLICY VOTE, BUT HOPES ARE DIM; Bipartisan Leaders in House Look for Adoption Today by Overwhelming Line-Up DEBATE WARM AND LONG Fulbright Measure Is Changed to Assure Action Through 'Constitutional' Means OPPOSITION DELAYS PEACE POLICY VOTE | True | By Turner Catledgspecial To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/edison-plans-senate-session.html | Edison Plans Senate Session | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/36-womens-clubs-to-recruit-for-wac-governors-get-promise-of-aid-for.html | 36 WOMEN'S CLUBS TO RECRUIT FOR WAC; Governors Get Promise of Aid for Country-Wide Drive | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/57-casualties-in-navy-seven-of-dead-were-previously-listed-as.html | 57 CASUALTIES IN NAVY; Seven of Dead Were Previously Listed as Prisoners of War | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/paul-a-shinkmans-have-a-soni.html | Paul A. Shinkmans Have a SonI | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/stricter-controls-for-foods-hinted-opa-officials-say-stringent.html | STRICTER CONTROLS FOR FOODS HINTED; OPA Officials Say Stringent Adjustment Would Follow if Current Program Fails PLAN ALLOTMENT CHANGES Stauffer Tells Supermarket Men More Equitable System Is Being Worked Out | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/tennessee-utility-sold-for-500000-chicago-corporation-acquires-90.html | TENNESSEE UTILITY SOLD FOR $500,000; Chicago Corporation Acquires 90% Control of Concern With Gas Pipeline Priority | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/1555000-offered-by-school-district-lincoln-park-mich-to-sell-issue.html | $1,555,000 OFFERED BY SCHOOL DISTRICT; Lincoln Park, Mich., to Sell Issue of Refunding Bonds | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/wellsville-captures-series.html | Wellsville Captures Series | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/army-nine-wins-in-bermuda.html | Army Nine Wins in Bermuda | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/altavilla-emerges-from-its-cellars-italians-hid-and-hungered-in.html | ALTAVILLA EMERGES FROM ITS CELLARS; Italians Hid and Hungered in Nine-Day Battle for Town | True | For the Combined United States Press. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/trains-derailed-in-france.html | Trains Derailed in France | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/urges-indian-vote-in-2-states.html | Urges Indian Vote in 2 States | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ickes-reports-fall-in-coal-production-western-states-may-expect.html | ICKES REPORTS FALL IN COAL PRODUCTION; Western States May Expect Shortage Unless Miners Are Found for Area, He Says LACK OF OIL DIGGERS TOLD But Pike of OPA Disputes View in Testimony to Senate Group on Gasoline Questions | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/trains-fired-at-bologna.html | Trains Fired at Bologna | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/no-commitment-seen.html | No Commitment Seen | True | By Alexander Werthby Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/japanese.html | Japanese | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/retail-volume-up-820-on-apparel-income-tax-payments-and-war-bond.html | RETAIL VOLUME UP 8-20% ON APPAREL; Income Tax Payments and War Bond Drive Fail to Halt Consumer Buying WEEK BEST YET FOR FALL Trade Looks at Spring Lines, With South and Pacific Coast in Vanguard | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/war-bonds-are-safe.html | War Bonds Are Safe | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/cassis-takes-fall-highweight-handicap-by-nose-at-belmont-meet.html | Cassis Takes Fall Highweight Handicap by Nose at Belmont Meet Opening; HOWE RACER BEATS 54-1 SHOT IN DASH Cassis-True North Entry Runs One-Three, Place in Rousing Finish Going to Tellmenow ATKINSON RIDES WINNER Also Up on Boojiana, Victor Over Mrs. Ames -- 18,843 at Belmont Bet $1,567,988 | True | By Bryan Field | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/criticisms-from-russia.html | CRITICISMS FROM RUSSIA | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/predicts-air-power-will-guard-peace-exsenator-lee-talks-to-akron.html | PREDICTS AIR POWER WILL GUARD PEACE; Ex-Senator Lee Talks to Akron Women of the N.A.A. | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/operator-acquires-business-building-bank-retains-350000-claim-on.html | OPERATOR ACQUIRES BUSINESS BUILDING; Bank Retains $350,000 Claim on 404 Fourth Ave., Sold to Frederick Brown RESIDENCE TO INVESTOR Julia Post Smith Disposes of Her Home ill W. 53d St. Other Manhattan Deals | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/kerr-in-15th-year-at-colgate-building-one-of-his-better-elevens.html | Kerr, in 15th Year at Colgate, Building One of His Better Elevens; NAVY AND MARINES AID UP-STATE TEAM Spirit of Trainees Will Help Colgate Eleven Overcome Inexperience, Kerr Says RESERVES MAIN PROBLEM Micka, Yakapovich and White Head Veteran Backfield -- Furey, End, Leads Line | True | By Allison Danzigspecial To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/col-colmans-aide-guilty-on-5-counts-lieut-col-eg-white-faces.html | COL. COLMAN'S AIDE GUILTY ON 5 COUNTS; Lieut. Col. E.G. White Faces Dismissal From Army | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/free-prevention-week-set.html | Free Prevention Week Set | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/roig-gets-bolivian-award-head-of-airline-here-receives-condor-of.html | ROIG GETS BOLIVIAN AWARD; Head of Airline Here Receives Condor of Andes Order | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/wiulam_-w__-_-eveig-philadelphia-utilities-officiali-65-dies-on.html | WIUIAM_W__'_EVE.I.G; Philadelphia Utilities Official,I 65, Dies on Montreal Visit | True | Special to THg NE%V YORK TnES. I | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/sells-sullivan-county-estate.html | Sells Sullivan County Estate | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/2family-homes-sold-in-brooklyn.html | 2-Family Homes Sold in Brooklyn | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/youth-weeps-in-court-alleged-slayer-of-fireman-cries-that-he-called.html | YOUTH WEEPS IN COURT; Alleged Slayer of Fireman Cries That 'He Called Us Names' | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/mine-agreement-is-reported-near-policy-committee-of-umwa-expects.html | MINE AGREEMENT IS REPORTED NEAR; Policy Committee of UMWA Expects Definite Progress Report at Meeting Today MAY SETTLE PORTAL PAY Lewis Wires Scranton District of Hope for a Solution of Whole Wage Problem | True | By Louis Starkspecial To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/wb-stout-to-be-speaker.html | W.B. Stout to Be Speaker | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/clinton-prison-gets-war-service-a-flag-wpb-official-praises-output.html | CLINTON PRISON GETS WAR SERVICE 'A' FLAG; WPB Official Praises Output of Inmates as Outstanding | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/3-apartment-homes-sold-in-new-jersey-aggregate-of-87-units-in-bank.html | 3 APARTMENT HOMES SOLD IN NEW JERSEY; Aggregate of 87 Units in Bank Holdings Disposed Of | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/books-authors.html | Books -- Authors | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/peir-j-cultn.html | PEIR J. CULT..N | True | Special to T Nv YORK S. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/first-lady-at-honolulu-she-cites-return-of-wounded-to-social-life.html | FIRST LADY AT HONOLULU; She Cites Return of Wounded to Social Life as Big Problem | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/many-zeros-downed-by-us-in-indochina-10-destroyed-18-probably.html | MANY ZEROS DOWNED BY US IN INDO-CHINA; 10 Destroyed, 18 Probably -- Others Not Claimed at Haiphong | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/twelve-from-this-area-decorated.html | Twelve From This Area Decorated | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-warning-given-on-price-gouging-markets-bureau-says-it-wont.html | NEW WARNING GIVEN ON PRICE GOUGING; Markets Bureau Says It Won't Tolerate Profiteering on Food for Jewish Holy Days SCALE CHECKS COUPONS OPA Using Weighing Device So Sensitive It Registers as Few as Five Stamps | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/fined-in-coat-sale-fraud-5th-ave-concerns-head-salesman-pay-to.html | FINED IN COAT SALE FRAUD; 5th Ave. Concern's Head, Salesman Pay to Avoid Jail Terms | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/harry-m__hit__chcock-new-york-newspaper-man-diesi-at-age-of-55-in.html | HARRY M__HIT__CHCOCK; New York Newspaper Man DiesI at Age of 55 in DarbN, Pa. J | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/navy-flier-dies-in-crash.html | Navy Flier Dies in Crash | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/nursery-cupboard-provides-storage-problem-of-hideaway-space-solved.html | NURSERY CUPBOARD PROVIDES STORAGE; Problem of Hideaway Space Solved by Wall Cabinets in Child's Room MANY FEATURES INCLUDED Decorated Utilitarian Closets Include Treasure Trove for the Youngster | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/britain-watches-us-draft-debate-attention-called-to-million-and-a.html | BRITAIN WATCHES U.S. DRAFT DEBATE; Attention Called to Million and a Half Fathers Now in British Forces TWO-THIRDS OF ADULTS HIT Suggestion Made That Even Veterans of World War I May Be Conscripted | True | By Cable To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/in-the-nation-the-rumored-transfer-of-general-marshall.html | In The Nation; The Rumored Transfer of General Marshall | True | By Arthur Krock | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/strong-defense-expected.html | Strong Defense Expected | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/womens-organizations-support-fulbright-bill.html | Women's Organizations Support Fulbright Bill | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/completes-half-century-with-national-city-bank.html | Completes Half Century With National City Bank | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/2250000-overseas-this-year.html | 2,250,000 Overseas This Year | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/downing-named-by-aau-heads-the-metropolitan-group-37th-year-for.html | DOWNING NAMED BY A.A.U.; Heads the Metropolitan Group -- 37th Year for DiBenedetto | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/predicts-increase-in-allotments.html | Predicts Increase in Allotments | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/news-of-food-government-and-trade-explain-effect-of-sea-victories.html | News of Food; Government and Trade Explain Effect Of Sea Victories on Commodity Imports | True | By Jane Holt | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/no-fervor-in-reich-for-war-in-italy-public-is-reported-as-more.html | NO FERVOR IN REICH FOR WAR IN ITALY; Public Is Reported as More Concerned About Reserves to Man Expanding Fronts RUSSIA KEEPS PRESS BUSY Communique Insists Retreat Is Being Conducted With 'Astonishing Precision' | True | By Telephone To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THB N.W YORK TLgS. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/heddy-stenuf-hurt-in-car-crash.html | Heddy Stenuf Hurt in Car Crash | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/full-retreat-seen.html | Full Retreat Seen | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/gasoline-ration-cut-on-coast-inevitable-regional-opa-says-it-may.html | GASOLINE RATION CUT ON COAST 'INEVITABLE'; Regional OPA Says It May Come Soon -- War Strains Supply | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/detroit-jobs-call-for-72000-women-official-plea-says-crisis-is-so.html | DETROIT JOBS CALL FOR 72,000 WOMEN; Official Plea Says Crisis Is So Great That Vital Output of Arms Is Being Delayed | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/raf-night-bombers-start-for-europe-hourlong-parade-over-the-english.html | RAF NIGHT BOMBERS START FOR EUROPE; Hour-Long Parade Over the English Channel Indicates an Attack in Force on Continent DAY ATTACKS HIT FRANCE Damage Airfield, Locomotives and Shoot Up 2 Minesweepers -- Three British Planes Lost | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ivilliam-w-mckilli-special-to-th-nlv-york-time.html | IVILLIAM W. McKIlll; Special to TH NLv YORK TIME. | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/lee-osbom-students-fiancee.html | Lee Osborn Student's Fiancee | True | Special to Tr IIW YORK WIMPS. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/algiers-names-new-aide-to-us.html | Algiers Names New Aide to U.S. | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/city-in-sight-of-bond-drive-goal-sales-to-wageearners-lagging-city.html | City in Sight of Bond Drive Goal; Sales to Wage-Earners Lagging. CITY NEARING GOAL IN WAR BOND DRIVE | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/sees-role-for-women-brooke-of-northern-ireland-wants-their-help.html | SEES ROLE FOR WOMEN; Brooke of Northern Ireland Wants Their Help After War | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/state-of-siege-in-naples-reported.html | State of Siege in Naples Reported | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/radio-official-doubts-that-mussolini-spoke.html | Radio Official Doubts That Mussolini Spoke | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/16-unhurt-in-glider-accident.html | 16 Unhurt in Glider Accident | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/into-corsica.html | INTO CORSICA | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | BY Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/liquor-tax-10607000000-collected-from-inception-of-repeal-to-june.html | LIQUOR TAX $10,607,000,000; Collected From Inception of Repeal to June, 1943 | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/allies-expanding-their-grip-in-italy-beachhead-has-grown-too-big-to.html | ALLIES EXPANDING THEIR GRIP IN ITALY; Beachhead Has Grown Too Big to Be Known Any Longer Under Such a Name 2 ARMIES WORK TOGETHER Fifth and Eighth Hold All South of Salerno -- Maintain Perfect Contact With Each Other | True | By Herbert L Matthewsby Wireless to the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/clarke-sold-to-white-sox.html | Clarke Sold to White Sox | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/mrs-john-s-beniett.html | MRS. JOHN S. BENIETT | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/army-tells-secret-of-its-robot-pilot-electronically-controlled-it.html | ARMY TELLS SECRET OF ITS ROBOT PILOT; Electronically Controlled, It Is Said to Keep Plane Rigidly on Course in Bombing UNDISCLOSED FOR 2 YEARS Effectiveness of Our Raids and Our Low Losses Are Ascribed to Its Use | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/viscose-plant-gets-e-award.html | Viscose Plant Gets 'E' Award | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/oregon-suspends-football-for-1943-third-coast-conference-team-to.html | OREGON SUSPENDS FOOTBALL FOR 1943; Third Coast Conference Team to Quit Game -- Syracuse Drops More Sports | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/miss-minick-fiancee-of-naval-lieutenant-teacher-at-chapln-school.html | MISS MINICK FIANCEE OF NAVAL LIEUTENANT; Teacher at Chapln School Will Be Wed to Francis X. Downey | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/rogersmveagh-55-an-attorney-dies-portland-ore-lawyer-officer-in-the.html | ROGERSM'VEAGH, 55,, AN ATTORNEY, DIES; Portland, Ore. Lawyer, Officer in the First World War, Also Was Known as Author RELATED TO DIPLOMATS Brother of Minister to South AfricaGrandfather and Father Were Envoys | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/beats-races-is-beaten-salesman-runs-350-up-to-2500-but-friends.html | BEATS RACES, IS BEATEN; Salesman Runs $350 Up to $2,500 but 'Friends' Relieve Him of It | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/grego-makowski-gain-links-prize-match-cards-with-hurley-and-mallon.html | GREGO, MAKOWSKI GAIN LINKS PRIZE; Match Cards With Hurley and Mallon at 66 to Triumph on Bayside Course POST 31 FOR FIRST NINE Register 5-Under-Par Total Despite Bogie 4 on 14th -- Three Teams Fire 67s | True | By William D. Richardson | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/uboat-captain-injured-capt-guggenberger-who-sank-ark-royal-in.html | U-BOAT CAPTAIN INJURED; Capt. Guggenberger, Who Sank Ark Royal, in Brazil | True | By Cable To the New York Times. | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/perry-descendant-scores-in-air.html | Perry Descendant Scores in Air | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/arthi-v-lee-jr.html | ARTHI V. LEE Jr. | True | Special to THE NEW YOI TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/john-g-oconnor.html | JOHN G. O'CONNOR | True | Special *o THg NgW YORK. TLXIES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/pays-visit-to-patriarch.html | Pays Visit to Patriarch | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/amherst-to-pick-apples-almost-all-of-its-students-will-seek-goal-of.html | AMHERST TO PICK APPLES; Almost All of Its Students Will Seek Goal of 5,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/patrick-j-blancbiild.html | PATRICK J. BLANC'B.'iiLD | True | special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/defeatist-is-executed-german-pianist-latest-victim-of-nazis-says.html | 'DEFEATIST' IS EXECUTED; German Pianist Latest Victim of Nazis, Says Swedish Paper | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/allus-cricket-a-hit-puryearled-team-victor-over-barry-side-in.html | ALL-U.S. CRICKET A HIT; Puryear-Led Team Victor Over Barry Side in England | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/newsprint-is-cut-more-slashes-in-44-nelson-says-reduction-on-oct-1.html | NEWSPRINT IS CUT; MORE SLASHES IN '44; Nelson Says Reduction on Oct. 1 Will Be Followed by Further Drastic Action SUPPLY IS RUNNING SHORT And Head of Production Board Does Not Think Proposed Remedies Will Avail | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/flying-general-heads-first-air-force-here.html | Flying General Heads First Air Force Here | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/japanese-story-of-raid-20-of-200-allied-planes-downed-in-gilberts.html | JAPANESE STORY OF RAID; 20 of 200 Allied Planes Downed in Gilberts, Tokyo Says | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/jersey-court-clerk-named.html | Jersey Court Clerk Named | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/upstate-flier-is-decorated.html | Up-State Flier Is Decorated | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-courses-for-war-workers.html | New Courses for War Workers | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/german-proposal-refused-by-danes-five-major-political-parties.html | GERMAN PROPOSAL REFUSED BY DANES; Five Major Political Parties Reject Plan to Transform Country to Puppet PARLIAMENT IS OBDURATE Suspension' of King and Heads of Government Given as Ostensible Reason | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/hf-du-pont-gives-up-post.html | H.F. du Pont Gives Up Post | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/american-fliers-bask-in-mansion-in-italy-pilots-resting-after.html | AMERICAN FLIERS BASK IN MANSION IN ITALY; Pilots, Resting After Battle, Have Soft Beds, Showers, Gardens | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/russian.html | Russian | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/paulus-not-a-signatory.html | Paulus Not a Signatory | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/big-german-force-to-guard-balkans-24-divisions-reported-to-be-on.html | BIG GERMAN FORCE TO GUARD BALKANS; 24 Divisions Reported to Be on Way to Meet the Expected Landing by Allies YUGOSLAVS LIST VICTORIES Hungarians Fear Hitler Will Force Them to Take Large Part in Defense | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/churchill-drafts-10000word-talk-confers-with-his-cabinet-on-issues.html | CHURCHILL DRAFTS 10,000-WORD TALK; Confers With His Cabinet on Issues Scheduled for Debate in Parliament EDEN TO ANSWER CRITICS 471 Questions Will Be Asked of Government -- Italian Situation Prominent | True | By Drew Middletonby Cable To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/eureka-output-up-330-company-plans-quick-conversion-to-peace-goods.html | EUREKA OUTPUT UP 330%; Company Plans Quick Conversion to Peace Goods After War | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ls-george-stutz.html | I[S. GEORGE STUTZ | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/8-ambulances-to-be-presented.html | 8 Ambulances to Be Presented | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/allies-take-shore-of-sorrento-cape-hold-heights-dominating-naples.html | ALLIES TAKE SHORE OF SORRENTO CAPE; Hold Heights Dominating Naples -- Planes Smash Convoy of 1,800 German Trucks Allies Take Part of Sorrento Cape; Hold Heights Dominating Naples | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/made-san-juan-navy-chaplain.html | Made San Juan Navy Chaplain | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/tax-lien-filed-on-errol-flynn.html | Tax Lien Filed on Errol Flynn | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/american-ace-will-wed.html | American Ace Will Wed | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/call-lewis-to-account-virginia-rationing-board-asks-itinerary-of.html | CALL LEWIS TO ACCOUNT; Virginia Rationing Board Asks Itinerary of His Auto Trip | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/postwar-planning-urged-junior-leagues-told-to-study-needs-and.html | POST-WAR PLANNING URGED; Junior Leagues Told to Study Needs and Prepare for Them | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-british-system-ends-learnasyou-work-plan.html | New British System Ends Learn-as-You Work Plan | True | By Cable To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-shostakovich-symphony.html | New Shostakovich Symphony | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dr-umetar0-suzuki-discoverer-of-oryzanin-taughti-at-tokyo-imperial.html | DR. UMETAR0 SUZUKI; Discoverer of Oryzanin TaughtI at Tokyo Imperial University I | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/pressure-on-hungary-reported.html | Pressure on Hungary Reported | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/brazil-italians-try-to-enlist.html | Brazil Italians Try to Enlist | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/french.html | French | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/reports-repeated-in-london.html | Reports Repeated in London | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/calls-meeting-on-polltax-bill.html | Calls Meeting on Poll-Tax Bill | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/i-frank-j-osullivan-i-president-of-the-country-lifei-press-of.html | I FRANK J. O'SULLIVAN I; President of the Country Lifel Press of Garden City J | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/barcelona-spain-sept-20.html | BARCELONA, Spain Sept. 20 | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/patriots-assisted-german-force-swollen-by-troops-who-fled-from.html | PATRIOTS ASSISTED; German Force Swollen by Troops Who Fled From Sardinia ITALIANS HOLD LATTER Battle for Napoleon's Birthplace Is Going Favorably, Giraud Announces | True | By Milton Brackerby Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/captive-generals-turn-antihitler-100-high-officers-taken-at.html | CAPTIVE GENERALS TURN ANTI-HITLER; 100 High Officers Taken at Stalingrad Form 'Union,' Call On Reich to Oust Leader PRAVDA FEATURES APPEAL Propaganda Value in Germany Is Held the Soviet Motive -- Significance Is Doubted | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/gen__z-j_s__turrill-brig-retired-officer-of-marine-corpsi-sefved.html | GEN__Z. J_S__TURRILL BRIG.; Retired Officer of Marine Corps I --Sef-ved in It 34 Years I | True | Special to TH NEW YO Tr'ES. j | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/aids-national-war-fund-mrs-lord-of-ocd-is-chairman-of-womens-unit.html | AIDS NATIONAL WAR FUND; Mrs. Lord of OCD Is Chairman of Women's Unit Here | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/henry-haupt__fuhrer-i-exhead-of-philadelphia-milki.html | HENRY HAUPT__FUHRER I; Ex-Head of Philadelphia MilkI | True | Special to the new york time | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/moving-season-off-to-fast-start-as-thousands-change-addresses.html | Moving Season Off to Fast Start As Thousands Change Addresses; Number of Transfers to Be Fewer, but Labor and Equipment Shortages Remain as Difficulties -- Holy Days a Factor | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ceylon-has-an-alert-lone-japanese-plane-flees-soon-after-nearing.html | CEYLON HAS AN ALERT; Lone Japanese Plane Flees Soon After Nearing Coast | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/farm-power-plan-approved-by-state-niagarahudson-project-that-begins.html | FARM POWER PLAN APPROVED BY STATE; Niagara-Hudson Project That Begins Friday Is Linked to Food and Labor Shortages WAS SET FOR AFTER WAR Rural Electrification Will Aid Customers Whose Property Meets WPB Standards | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/large-bronx-dwelling-sold.html | Large Bronx Dwelling Sold | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/curtin-critic-elected-australian-labor-party-selects-slate-for.html | CURTIN CRITIC ELECTED; Australian Labor Party Selects Slate for Cabinet | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/army-says-it-hasnt-much-beef.html | Army Says It Hasn't Much Beef | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dr-ivon-b-taylor-bioio6ist-was-45-associate-professor-at-brown.html | DR. IVON B. TAYLOR, BIOLO6IST, WAS 45; Associate Professor at Brown, Expert on Insect Physiology, is Dead in Providence ON FACULTY SINCE 1927 He Held Post for 9 Years-Served on Pennsylvania U. Staff for 3 Years | True | Special to TE YOR T'I,!a. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/appointed-ad-director-for-sperry-gyroscope.html | Appointed Ad Director For Sperry Gyroscope | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dr-vvillia-nagi.html | DR. VVILLIA! NAGI | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/state-blacked-out-in-newtype-drill-fire-and-medical-apparatus-is.html | STATE BLACKED OUT IN NEW-TYPE DRILL; Fire and Medical Apparatus Is Rushed to Westchester From Here Under Pooling Plan STATE BLACKED OUT IN NEW-TYPE DRILL | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/mary-roberts-to-be-web-she-and-harold-c-adams-obtain.html | MARY ROBERTS TO 'BE WEB; She and Harold C. Adams Obtain LicenseMarriage on Oct. 23 | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/-magne_t-gs_tt-egage-ensign-in-waves-brideelect-ofi-j-m-mclellan.html | ' MA.GA.E_T G,S_TT E.GAGE.; Ensign in Waves Bride-Elect ofl J. M. McLellan, Cornell Alumnus | True | SpecILl tO THJE NEW YOI TLMIS. I | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/benjami___nn-f_-havens-clerk-of-u-s-court-in-trenton-i-once-headed.html | BENJAMI___NN F_. HAVENS '; Clerk of U. S. Court in Trenton, I Once Headed Jersey Masons | True | Specta] to THE NEW YORE: TIMES. I | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/notes.html | Notes | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/milk-subsidy-plan-is-pressed-by-wfa-despite-hostility-of-congress-a.html | MILK SUBSIDY PLAN IS PRESSED BY WFA; Despite Hostility of Congress, Agency Considers 3 Forms Proposal May Follow FEED BOUNTY IS FAVORED It Would Cost $125,000,000 a Year -- Price of Milk May Be Combined With Forage Rate | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/norways-nazis-fearful.html | Norway's Nazis Fearful | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/colorful-woolens-mark-style-show-coats-and-suits-are-teamed-with.html | COLORFUL WOOLENS MARK STYLE SHOW; Coats and Suits Are Teamed With Appropriate Hats at Tailored Woman Display SEPIA WRAP IS A FAVORITE Broad Band of Black Persian Follows Neckline and Makes Tuxedo Front | True | By Virginia Pope | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-britain-bases-hit-hard-by-allies-bombers-rock-cape-gloucester.html | NEW BRITAIN BASES HIT HARD BY ALLIES; Bombers Rock Cape Gloucester With 94 Tons and Fighters Shoot Up Kimbe Bay UNCHALLENGED BY ENEMY Capture of Lae and Salamaua Bring Growing Fury to Approaches to Rabaul | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ylvina-willams-wfj-to-arian-senior-at-vassar-bride-of-sgt-thomas.html | 'SYLVINA WILL}AMS WFJ) TO AR:IAN; Senior at Vassar Bride of Sgt. Thomas Church in Ceremony at Wallingford, Conn. FIVE ATTENDANTS SERVE Mrs. George Church and Miss Marjorie Smiley Are Matron and Maid of Honor | True | SPecial to THE NEW YORK TrarES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/jailed-as-bogus-ship-engineer.html | Jailed as Bogus Ship Engineer | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/edisons-charges-on-gambling-in-bergen-go-to-justice-bodine-for-any.html | Edison's Charges on Gambling in Bergen Go to Justice Bodine for Any Needed Action | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/joining-union-made-issue-nlrb-charges-studebaker-discharged-man.html | JOINING UNION MADE ISSUE; NLRB Charges Studebaker Discharged Man Barred by CIO | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ten-more-plants-get-armynavy-e-companies-are-honored-for-excellence.html | TEN MORE PLANTS GET ARMY-NAVY 'E; Companies Are Honored for Excellence in War Production | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/fbi-seizes-newark-pair-aliens-with-son-in-army-accused-of-hailing.html | FBI SEIZES NEWARK PAIR; Aliens With Son in Army Accused of Hailing Axis Cause | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/harry-w-rmbach.html | HARRY W. rMBACH | True | Special to TIIE EW YORK 12:S. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/samijel-waihtell-lair-33-years-senior-member-of-firm-here-once.html | SAMIJEL WA(IHTELL,; LAiR 33 YEARS Senior Member of Firm Here, Once Attorney for Austrian Interests, Dies in Home AN AIDE OF JEWISH BLIND Head of Braille Institute Was Trustee of Charity Group-Active in Refugee Work | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/joseph-h-vitchestai.html | JOSEPH H. VITCHESTAI | True | Specia! to T. NEV YORK TS. | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/army-reports-583-dead-and-injured-144-killed-fighting-in-north.html | ARMY REPORTS 583 DEAD AND INJURED; 144 Killed Fighting in North Africa, Sicily and the Southwest Pacific NEW YORK CASUALTIES, 57 New Jersey and Connecticut Both Represented on the List by a Dozen | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/leases-in-hotel-gotham-jewelry-and-art-firm-takes-large-space-in.html | LEASES IN HOTEL GOTHAM; Jewelry and Art Firm Takes Large Space in 50th Year | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/talk-of-military-disagreements.html | Talk of Military Disagreements | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/netherlands-troops-go-east.html | Netherlands Troops Go East | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/schenley-seek-blatz-brewing.html | Schenley Seek Blatz Brewing | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/us-engineers-praised-role-in-new-guinea-hailed-by-allied.html | U.S. ENGINEERS PRAISED; Role in New Guinea Hailed by Allied Headquarters | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/control-of-price-bros-sold.html | Control of Price Bros. Sold | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/for-service-men.html | For Service Men | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/war-seizure-is-revoked-judge-orders-army-to-return-a-building-in.html | WAR SEIZURE IS REVOKED; Judge Orders Army to Return a Building in Seattle | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/albert-mathewson-i-new-haven-jurist-82-city-court-judge-took-5000.html | ALBERT MATHEWSON, I NEW HAVEN JURIST, 82; City Court Judge Took 5,000 Boys Yearly to Yale Games | True | Special to T TORX TZ8. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/merope-alban-a-brideelect.html | Merope Alban a Bride-Elect | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/interest-payment-voted.html | Interest Payment Voted | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dewey-proclaims-navy-day.html | Dewey Proclaims Navy Day | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/fruit-juice-preservation.html | Fruit Juice Preservation | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/davis-home-lauds-work-of-red-cross-15000mile-trip-to-england-north.html | DAVIS, HOME, LAUDS WORK OF RED CROSS; 15,000-Mile Trip to England, North Africa and Sicily Shows Good Job Done SPUNK OF WOUNDED HAILED Al Schacht, Baseball Comic, 'Wouldn't Take Million' for Experience in Africa | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/cherry-triple-is-first-returns-8-in-hawthorne-race-place-to-choppy.html | CHERRY TRIPLE IS FIRST; Returns $8 in Hawthorne Race -- Place to Choppy Sea | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/wacs-arrive-in-britain-second-group-in-area-find-their-barracks.html | WACS ARRIVE IN BRITAIN; Second Group in Area Find Their Barracks Gaily Painted | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/2-freed-in-gasoline-case-newark-court-directs-verdict-on.html | 2 FREED IN GASOLINE CASE; Newark Court Directs Verdict on Insufficient Evidence | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/hearing-on-milk-prices-set.html | Hearing on Milk Prices Set | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/texon-boy-victor-over-challamore-runs-six-furlongs-in-110-45.html | TEXON BOY VICTOR OVER CHALLAMORE; Runs Six Furlongs in 1:10 4/5, Fastest of Pawtucket Meet, in Taking Feature WINS BY LENGTH AND HALF Comes From Behind to Defeat Elm Grove Purse Favorite -- Zaca Rose Is Third | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/relief-promised-on-terminations-houston-says-war-department-is.html | RELIEF PROMISED ON TERMINATIONS; Houston Says War Department Is Seeking to Work Out Equitable Program CITES WORKING TECHNIQUE Cooperation of Contractors Is Needed to Solve Problem, Speaker Holds | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/profit-record-set-by-national-tool-107013-halfyear-net-income-equal.html | PROFIT RECORD SET BY NATIONAL TOOL; $107,013 Half-Year Net Income Equal to 47 Cents on Each $1 Par Common Share EXECUTIVES HAIL OUTLOOK Company's Equipment Suitable to Post-War Era Without Change, They Report | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/italians-capture-po-valley-town-remnants-of-fourth-army-are.html | ITALIANS CAPTURE PO VALLEY TOWN; Remnants of Fourth Army Are Reinforced by Other Troops and Dissident Civilians SAPPERS BLOCK TUNNEL German Troop Train Caught in Blast -- Others Attacked by French Guerrillas | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/russian-prelates-invited-to-britain-archbishop-of-york-suggests.html | RUSSIAN PRELATES INVITED TO BRITAIN; Archbishop of York Suggests Orthodox Church Return Visit of British | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/1s-herbert-a-dargu.html | 1S. ]HERBERT A. DARG'U | True | Special to THE NEw YORK Txs. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ickes-is-concerned-over-oil.html | Ickes Is Concerned Over Oil | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/stocks-gain-again-in-heavy-trading-favorable-war-news-supplies-the.html | STOCKS GAIN AGAIN IN HEAVY TRADING; Favorable War News Supplies the Strength for Increases Averaging a Point VOLUME AT 7-WEEK PEAK Blue Chips and Industrials Are Most Favored in Fifth Consecutive Day of Rises | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/enemy-shipping-cut-down.html | Enemy Shipping Cut Down | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/war-bond-raft-short-of-water-pleas-for-long-underwear-futile-rescue.html | WAR BOND RAFT SHORT OF WATER; Pleas for Long Underwear Futile -- Rescue Is 58 Millions Away | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/members-of-society-at-belmont-opening-serveral-parties-given-before.html | MEMBERS OF SOCIETY AT BELMONT OPENING; Several Parties Given Before Start of 18-Day Meeting | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/sports-of-the-times-a-communique-from-coogans-bluff.html | Sports of the Times; A Communique from Coogans Bluff | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/buy-and-lease-space-in-long-island-city-manufacturers-take-over.html | BUY AND LEASE SPACE IN LONG ISLAND CITY; Manufacturers Take Over Buildings in Factory Area | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/indicted-in-5000-theft-vanished-paymasters-aide-is-found-in.html | INDICTED IN $5,000 THEFT; Vanished Paymaster's Aide Is Found in Hospital in Denver | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/patterson-warns-of-high-tax-waste-new-levy-on-war-contractors-would.html | PATTERSON WARNS OF HIGH TAX WASTE; New Levy on War Contractors Would Add Fuel to Fires of Inflation, He Says FOR RENEGOTIATION PLAN $4,404,108,000 Excess Profit Recovered by Refund or Cut in Prices in 16 Months | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/army-and-navy-chiefs-warn-on-risk-of-prolonging-war-father-draft.html | Army and Navy Chiefs Warn On 'Risk' of Prolonging War; FATHER DRAFT: OUR MILITARY LEADERS TESTIFY, OUR LAWMAKERS LISTEN MARSHALL, KING FOR FATHER DRAFT | True | By C.p. Trussellspecial To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/american-airlines-opposes-rivalry-opens-fight-before-board-to.html | AMERICAN AIRLINES OPPOSES RIVALRY; Opens Fight Before Board to Retain Sole Route to Boston | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/three-major-airfields-on-island.html | Three Major Airfields on Island | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/nazi-line-disintegrating-cracking-of-toughest-nut-at-gate-of.html | NAZI LINE DISINTEGRATING; Cracking of 'Toughest Nut' at Gate of Smolensk Gives Lie to Alibis | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/laymen-to-take-pulpits-sunday-oct-24-is-designated-as-their-day.html | LAYMEN TO TAKE PULPITS; Sunday, Oct. 24, Is Designated as Their Day This Year | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/two-girls-help-trap-apartment-robbers-detectives-catch-trio-wanted.html | TWO GIRLS HELP TRAP APARTMENT ROBBERS; Detectives Catch Trio Wanted in Dozen Home Hold-Ups | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/park-avenue-unit-rented-by-author-sn-behrman-will-occupy-10room.html | PARK AVENUE UNIT RENTED BY AUTHOR; S.N. Behrman Will Occupy 10-Room Apartment in Building at 993 R.H. SIMON RENTS SUITE Publisher Goes to Central Park West -- Mrs. R.G. Southworth, AWVS Chief, Is Lessee | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/seminary-opens-thursday.html | Seminary Opens Thursday | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/british-liberate-croce-antifascist-italian-is-rescued-from-behind.html | BRITISH LIBERATE CROCE; Anti-Fascist Italian Is Rescued From Behind Nazi Lines | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/land-of-fame-will-open-tonight-drama-of-greek-guerrillas-heroic.html | 'LAND OF FAME' WILL OPEN TONIGHT; Drama of Greek Guerrillas' Heroic Resistance to Nazis Scheduled for Belasco 44TH ST. GETS ARMY SHOW Air Forces' Spectacle Will Have Its Premiere on Nov. 18 -- Washington Date Is Off | True | By Sam Zolotow | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/john-awilliams-early-curveball-pitcher-oncei-battery-mate-of-connie.html | JOHN A-WILLIAMS; Early Curve-Ball Pitcher Oncel Battery Mate of Connie Mack I | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/seasonal-high-set-by-october-cotton-spot-month-brings-2048-cents.html | SEASONAL HIGH SET BY OCTOBER COTTON; Spot Month Brings 20.48 Cents, Spurs Other Contracts for Upward Trend STOCKS LARGER THAN IN '42 2,112,633 Bales on Hand in 9 Leading Ports, Compared to 2,030,793 a Year Ago | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/commercial-paper-up-again.html | Commercial Paper Up Again | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/republic-bonds-suspended.html | Republic Bonds Suspended | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/boy-scouts-enlisting-to-help-in-hospitals-1000-volunteers-are.html | BOY SCOUTS ENLISTING TO HELP IN HOSPITALS; 1,000 Volunteers Are Expected to Be on Duty Within Month | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/harry-u-bailey-princeton-iih-publisher-once-adviser-to-gov-small.html | HARRY U. BAILEY; Princeton, IIh, Publisher, Once Adviser to Gov. Small, Dies | True | Special to Tr. iTEW YORr TnES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-type-british-ships-admiralty-reports-switch-to-fast-12000ton.html | NEW TYPE BRITISH SHIPS; Admiralty Reports Switch to Fast 12,000-Ton Cargo Craft | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/1111-harrn-d-watts.html | 1%l11,S. H.A.RRN D. WATTS | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/french-courts-balk-at-lavals-decrees-give-prison-terms-instead-of.html | FRENCH COURTS BALK AT LAVAL'S DECREES; Give Prison Terms Instead of Death He Set for 'Terrorists' | True | By Telephone To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/loans-increase-at-member-banks-reserve-board-reports-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of $246,000,000 in Advances to Trade and Farmers GOVERNMENT DEPOSITS UP Upturn of $1,371,000,000 Is Shown in the Holdings of Federal Obligations | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/six-companies-ask-musicians-return-attorney-for-petrillo-union.html | SIX COMPANIES ASK MUSICIANS' RETURN; Attorney for Petrillo Union Rejects Bid Till Terms of Decca Pact Are Issued WLB DEFERS ITS HEARING Puts Case Off Today as Result of Agreement Reached on Fees for Transcriptions | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/giraud-gave-warning-allies-fight-for-a-new-base-and-increase-their.html | Giraud Gave Warning. ALLIES FIGHT FOR A NEW BASE AND INCREASE THEIR THREAT TO NAPLES' PATRIOTS ASSISTED BY FRENCH TROOPS | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/would-disbar-esquirol-referee-files-report-on-former-senator-from.html | WOULD DISBAR ESQUIROL; Referee Files Report on Former Senator From Brooklyn | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/named-aide-to-president-of-plywood-corporation.html | Named Aide to President Of Plywood Corporation | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/badger-defeats-campanella.html | Badger Defeats Campanella | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-defense-line-forecast.html | New Defense Line Forecast | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/stock-increase-proposed-wf-hall-printing-co-to-submit-plan-to-stock.html | STOCK INCREASE PROPOSED; W.F. Hall Printing Co. to Submit Plan to Stockholders | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/profit-cut-shown-by-sears-roebuck-net-for-24-weeks-equal-to-245-a.html | PROFIT CUT SHOWN BY SEARS, ROEBUCK; Net for 24 Weeks Equal to $2.45 a Share -- $2.76 in Same Period in 1942 SALES DOWN 4.7 PER CENT Results of Operations Given by Other Concerns, With Comparative Data PROFIT CUT SHOWN BY SEARS, ROEBUCK | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/court-lifts-army-ban-on-ebel.html | Court Lifts Army Ban on Ebel | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/cotton-rate-is-1225-august-spinning-operations-are-higher-than.html | COTTON RATE IS 122.5%; August Spinning Operations Are Higher Than July's | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dog-to-get-medal-today-irish-setter-due-for-hero-award-for-saving.html | DOG TO GET MEDAL TODAY; Irish Setter Due for Hero Award for Saving His Mistress | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/theodore-l-bean.html | THEODORE L. BEAN' | True | Special to NEW YOK TES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dr-s-p-r-chadwick-of-phillips-exeter-professor-emeritus-of-the.html | DR. S. P. R. CHADWICK OF PHILLIPS EXETER; Professor Emeritus of the Academy Stricken at 73 | True | Special to THE NW YOHK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-alp-election-set-for-saturday-but-appellate-division-rules-no.html | NEW ALP ELECTION SET FOR SATURDAY; But Appellate Division Rules No Court Referee Is Needed for Kings County Voting | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/our-mighty-fleet.html | OUR MIGHTY FLEET | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/giants-still-hope-to-leave-cellar-ott-team-heading-west-with.html | GIANTS STILL HOPE TO LEAVE CELLAR; Ott Team, Heading West With Dodgers, Has Goal to Fight For in Waning Season BROOKLYN ADDS PLAYERS Campanis and Chipman Join Club -- World Series Odds Expected to Shorten | True | By Louis Effrat | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/1005381000-bills-sold.html | $1,005,381,000 Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/italys-turnabout.html | ITALY'S TURNABOUT | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/spain-gives-allies-top-billing.html | Spain Gives Allies Top Billing | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/yanks-to-appear-in-victory-square-wood-schacht-wilson-also-to-take.html | YANKS TO APPEAR IN VICTORY SQUARE; Wood, Schacht, Wilson Also to Take Part in War Bond Program Thursday Night | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/bids-rubber-men-back-4th-term.html | Bids Rubber Men Back 4th Term | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/will-assist-president-of-celotex-corporation.html | Will Assist President Of Celotex Corporation | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/united-states.html | United States | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/not-selling-clark-pants-generals-wife-says-she-will-give-them-to.html | NOT SELLING CLARK 'PANTS'; General's Wife Says She Will Give Them to Smithsonian | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/british-manpower-problem.html | BRITISH MANPOWER PROBLEM | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/rail-lines-found-equal-to-demands-board-of-investigation-says.html | RAIL LINES FOUND EQUAL TO DEMANDS; Board of Investigation Says Reserves Are Available for Still Further Calls PRE-WAR SURPLUS HELPED Huge Post-War Task Is Seen in Adjusting All Carriers to the Changed Conditions | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/train-for-child-care.html | Train for Child Care | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dorazichart-bout-tonight.html | Dorazio-Hart Bout Tonight | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/durocher-denies-wifes-charge.html | Durocher Denies Wife's Charge | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/sentenced-in-income-tax-case.html | Sentenced in Income Tax Case | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/stewart-n-beam-tackle-on-california-football-teams-of-192123-dies.html | STEWART N, BEAM; Tackle on California Football Teams of 1921-23 Dies at 42 I | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/art-notes.html | Art Notes | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dubzinski-dons-uniform-pro-giants-carroll-also-joins-squad-dodgers.html | DUBZINSKI DONS UNIFORM; Pro Giants' Carroll Also Joins Squad -- Dodgers Sell Gibson | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/iir-leiuel-showell.html | IIRS. LEIUEL SHOWELL | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/phillies-play-00-game-lone-chance-for-score-erased-by-camp-endicott.html | PHILLIES PLAY 0-0 GAME; Lone Chance for Score Erased by Camp Endicott Seabees | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/jean-breakenridge-wed-bride-of-ensign-e-w-fairchild-3d-naval-air.html | JEAN BREAKENRIDGE WED; Bride of Ensign E. W. Fairchild 3d, Naval Air Arm, in Jersey | True | Special to THE N',V YOR: TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/chinese.html | Chinese | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/vote-railway-halt-in-los-angeles-area-delegates-of-workers-press.html | VOTE RAILWAY HALT IN LOS ANGELES AREA; Delegates of Workers Press for Federal Action on Pay | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/decorates-guadalcanal-chief.html | Decorates Guadalcanal Chief | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/railroad-to-omit-interest.html | Railroad to Omit Interest | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/lieut-andrew-j-frohlin.html | LIEUT. ANDREW J. FROHLIN | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/mayor-comments-on-hearing.html | Mayor Comments on Hearing | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/bolden-victor-over-sheppard.html | Bolden Victor Over Sheppard | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ask-discharge-pay-for-men-in-service-disabled-veterans-end-session.html | ASK DISCHARGE PAY FOR MEN IN SERVICE; Disabled Veterans End Session After Urging Settlements and Future Safeguards ELECT MONNAHAN LEADER Six-Point Program Is Adopted in Move for Proper Care for All After War | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/text-of-badoglio-appeal-to-italians.html | Text of Badoglio Appeal to Italians | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/sea-power-i-shipplane-team-saved-the-united-nations-and-offers.html | Sea Power -- I; Ship-Plane Team Saved the United Nations and Offers Means of Victory | True | By Hanson W. Baldwin | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/second-dfc-to-riverdale-flier.html | Second DFC to Riverdale Flier | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/penelope-perkins-plans-she-will-be-wed-on-thursday-to-ensign.html | PENELOPE PERKINS' PLANS; She Will Be Wed on Thursday to Ensign William B. Wilson | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/traffic-mishaps-fewer-decline-shown-for-city-last-week-compared.html | TRAFFIC MISHAPS FEWER; Decline Shown for City Last Week Compared With Year Ago | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/daughter-to-edward-w-hoblers.html | Daughter to Edward W, Hoblers | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/state-bond-plan-urged-employes-are-asked-to-make-semimonthly.html | STATE BOND PLAN URGED; Employes Are Asked to Make Semi-Monthly Payments | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/would-widen-ship-law-bland-acts-for-requisitioning-powers-in.html | WOULD WIDEN SHIP LAW; Bland Acts for Requisitioning Powers in Transfer Cases | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/finnish.html | Finnish | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/miss-virginia-kull-of-south-orangels-wed-to-lieut-robert-mckinley.html | Miss Virginia Kull of South Orange.ls Wed To Lieut. Robert McKinley of Manne Corps | True | Special to THE NEW YORE TI,IES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/villiai-a-bath.html | VILLIAI! A. BATH | True | Special to T NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/october-nuptiils-for-miss-chanler-kin-of-first-john-jacob-astor.html | OCTOBER NUPTIILS FOR MISS CHANLER; Kin of First John Jacob Astor Engaged to C. E. Herrick Jr., an Alumnus of Brown | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/italian-submarine-safe-ammiraglio-cagni-at-durban-50-seamen-reach.html | ITALIAN SUBMARINE SAFE; Ammiraglio Cagni at Durban -- 50 Seamen Reach Barcelona | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/police-veteran-killed-by-auto.html | Police Veteran Killed by Auto | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/small-plants-get-technical-service-new-division-of-swpc-offers.html | SMALL PLANTS GET TECHNICAL SERVICE; New Division of SWPC Offers Production Advice as Aid to Secure Contracts LACK OF RESEARCH CITED Set-Up Is on Regional Basis -- Moe Named to Head Work in New York Area | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/screen-new-here-and-in-hollywood-brent-will-costar-in-film-of.html | SCREEN NEW HERE AND IN HOLLYWOOD; Brent Will Co-Star in Film of 'Tomorrow Is Forever,' a Novel by Gwen Bristow 'KANSAN' DUE AT RIALTO Western, With Richard Dix, to Open Friday -- 'Seeds of Freedom' in Fifth Week | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/ti-phillips-gets-new-post.html | T.I. Phillips Gets New Post | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/francis-c-feiring-i-j-president-of-bruce-electrical-and-engineering.html | FRANCIS C. FEIRING I J; President of Bruce Electrical and Engineering _Firms Dies | True | Special to T Nv YORK Tr-s. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/exparis-communist-is-slain.html | Ex-Paris Communist Is Slain | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/british.html | British | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/upholds-oil-tax-illinois-levy-on-production-held-constitutional.html | UPHOLDS OIL TAX; Illinois Levy on Production Held Constitutional | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/french-may-join-threepower-body-angloamericanrussian-group-on.html | FRENCH MAY JOIN THREE-POWER BODY; Anglo-American-Russian Group on Political Problems to Be Established Soon FRENCH MAY JOIN THREE-POWER BODY | True | By James B. Restonby Cable To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/committee-to-study-fashion-center-plan-broadway-association-is.html | COMMITTEE TO STUDY FASHION CENTER PLAN; Broadway Association Is Opposed to an East Side Site | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/german.html | German | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/iirs-lorlv-l-hoiier.html | IIRS. LORL-'V L. HOIIER | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/western-series-tonight-american-association-teams-to-start-playoffs.html | WESTERN SERIES TONIGHT; American Association Teams to Start Play-Offs | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/guadalcanal-flag-is-displayed-here-brig-gen-le-woods-tells-of-need.html | GUADALCANAL FLAG IS DISPLAYED HERE; Brig. Gen. L.E. Woods Tells of Need for Bases Near Japan | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/badoglio-orders-italy-to-fight-beside-allies-against-germany-after.html | Badoglio Orders Italy to Fight Beside Allies Against Germany; AFTER THE CAMPAIGNS: AID FOR WOUNDED, REST FOR A WEARY SOLDIER AND MEDALS FOR OUR GENERALS BADOGLIO ORDERS ITALIANS TO FIGHT | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/fined-as-wpb-order-violator.html | Fined as WPB Order Violator | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/fzeth-kiike-beoomes-a-bride-wears-satin-and-net-gown-at-marriage-in.html | F'Z,ETH KIIKE BEOOMES A BRIDE; Wears Satin and Net Gown at Marriage in Maplewood to Dr. Donald S. Bayley HER COUSIN OFFICIATES Miss Jean Kineke !s Sister's Attendant - - Dr. Win. Stephens Best Man for Physicist | True | Special to THE N'W YORK T&ES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/new-rko-vice-president-to-be-finance-officer.html | New RKO Vice President To Be Finance Officer | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/jersey-primaries-today-voting-expected-to-be-lightest-in-years-with.html | JERSEY PRIMARIES TODAY; Voting Expected to Be Lightest in Years, With Few Contests | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/legion-of-merit-to-chaplain.html | Legion of Merit to Chaplain | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/the-gar-convention.html | THE G.A.R. CONVENTION | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/byrds-135-takes-qualifying-medal-merion-club-pro-clips-nine-strokes.html | BYRD'S 135 TAKES QUALIFYING MEDAL; Merion Club Pro Clips Nine Strokes From Llanerch Par in Philadelphia Golf | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/gets-water-sterilizing-units.html | Gets Water Sterilizing Units | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/hoare-discounts-fear-of-russia-declares-ussr-must-be-welcomed-into.html | HOARE DISCOUNTS FEAR OF RUSSIA; Declares U.S.S.R. Must Be Welcomed Into Full Comity With Peoples of Europe CITES POST-WAR DANGER Ambassador Says Allies Must Prevent Post-War Famine and Anarchy | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/permits-laundries-to-reduce-service-opa-move-due-to-difficulty-in.html | PERMITS LAUNDRIES TO REDUCE SERVICE; OPA Move Due to Difficulty in Securing Supplies -- Other War Agency Action PERMITS LAUNDRIES TO REDUCE SERVICE | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/committee-is-named-to-study-abitibi-case-group-will-seek-to-solve.html | COMMITTEE IS NAMED TO STUDY ABITIBI CASE; Group Will Seek to Solve the Problem of Management | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/today-fifth-anniversary-of-worst-hurricane-here.html | Today Fifth Anniversary Of Worst Hurricane Here | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/special-offerings-are-sold-quickly-fox-film-and-adams-express.html | SPECIAL OFFERINGS ARE SOLD QUICKLY; Fox Film and Adams Express Shares Are Oversubscribed 2 and 3 Times Respectively | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/us-bomber-down-off-portugal.html | U.S. Bomber Down Off Portugal | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/weeks-steel-operations-expected-to-set-record.html | Week's Steel Operations Expected to Set Record | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/conference-begins-on-frozen-foods-operators-to-discuss-preservation.html | CONFERENCE BEGINS ON FROZEN FOODS; Operators to Discuss Preservation of Vegetables and Fruits | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/baltic-states-fighting-their-aid-to-united-nations-with-the-red.html | Baltic States Fighting Their Aid to United Nations With the Red Army Is Acclaimed | True | LUDAS GIRA | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/colorful-september-praised-profusion-of-autumn-flowers-likened-to.html | Colorful September Praised; Profusion of Autumn Flowers Likened to Rare Old Tapestry | True | ELIOT WHITE | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/louis-boxes-at-army-depot.html | Louis Boxes at Army Depot | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/bears-eliminated-from-playoffs-syracuse-route-newark-144-to-take.html | BEARS ELIMINATED FROM PLAY-OFFS; Syracuse Route Newark, 14-4, to Take Series, 4 Games to 2, and Reach Last Round GETS NINE IN FIRST INNING Chiefs Will Open Finals With Toronto in Latter Team's Park Tomorrow Night | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/legion-appoints-15-for-postwar-plan-waring-says-commission-will.html | LEGION APPOINTS 15 FOR POST-WAR PLAN; Waring Says Commission Will Mold Peacetime Policies for Veterans | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/beef-receipts-set-peak-for-15-years-heavy-livestock-shipments-from.html | BEEF RECEIPTS SET PEAK FOR 15 YEARS; Heavy Livestock Shipments From West, Midwest Jam Marketing Centers 144,000 HEAD UNLOADED Kansas City, Omaha and Chicago Get Most -- No Immediate Increase in Supplies Seen | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/nazis-claim-hits-on-speedboats.html | Nazis Claim Hits on Speedboats | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/our-riddled-bombers-get-quicker-repairs-21yearold-officer-speeds.html | OUR RIDDLED BOMBERS GET QUICKER REPAIRS; 21-Year-Old Officer Speeds Inspection After Raids | True | By Cable To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/a-13th-mission-goes-right-up-flak-alley-marauder-comes-home-on-one.html | A 13TH MISSION GOES RIGHT UP FLAK ALLEY; Marauder Comes Home on One Engine and a Hope | True | By Wireless To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/alexander-j-laurence-jr-i.html | [ ALEXA.NDER J. LAURENCE JR. I | True | Special to T NEW YORK TEMPS. I | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/high-prices-are-paid-in-tobacco-auction-11-virginia-old-belt.html | HIGH PRICES ARE PAID IN TOBACCO AUCTION; 11 Virginia Old Belt Markets Open Their 1943 Season | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/tax-status-defined.html | Tax Status Defined | True | M.M. GREENE | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/willkie-indicates-intention-to-fight-for44-nomination-article.html | WILLKIE INDICATES INTENTION TO FIGHT FOR'44 NOMINATION; Article Voices Willingness to Head Republican Party on 'Liberal' Platform TO START HIS DRIVE SOON He Scores New Deal's Foreign Policy for Dodging Facts About Japan and Hitler WILLKIE INDICATES HE'LL RUN IN 1944 | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/hungary-quotes-roosevelt.html | Hungary Quotes Roosevelt | True | Copyright, 1943, Overseas News Agency, Inc. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/george-h-biles.html | GEORGE H. BILES | True | special to THE Nw YORK TXAIES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/dance-contest-postponed.html | Dance Contest Postponed | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/camden-war-plant-honored.html | Camden War Plant Honored | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/postwar-job-plans-are-urged-on-state-dewey-writes-foreword-to.html | POST-WAR JOB PLANS ARE URGED ON STATE; Dewey Writes Foreword to Warning of 1,000,000 Unemployed | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/flaw-noted-in-tax-law-haste-in-writing-it-is-said-to-bar-some.html | FLAW NOTED IN TAX LAW; Haste in Writing It Is Said to Bar Some Service Men From Relief | True | | C1B 599507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/col-roosevelt-looks-on-presidents-son-is-almost-unnoticed-in-bond.html | COL. ROOSEVELT LOOKS ON; President's Son Is Almost Unnoticed in Bond Rally at Memphis | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/united-nations.html | United Nations | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/draft-delinquent-timid-he-feared-induction-would-mean-dreaded.html | DRAFT DELINQUENT TIMID; He Feared Induction Would Mean Dreaded Subway Ride | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/wpb-revises-policy-on-manpower-use-procurement-division-plans-a.html | WPB REVISES POLICY ON MANPOWER USE; Procurement Division Plans a Closer Dovetailing of Contracts and Labor BARUCH REPORT A FACTOR Directive by Tudor Bowen Puts Availability of Help on Par With Materials | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/sala-scores-bookmakers-magistrate-says-small-fines-are-virtual.html | SALA SCORES BOOKMAKERS; Magistrate Says Small Fines Are Virtual License Fees | True | | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/usmexican-board-opens-trade-talk-session-is-devoted-to-means-of.html | U.S-MEXICAN BOARD OPENS TRADE TALK; Session Is Devoted to Means of Increasing Our Delivery of Industrial Supplies PRODUCTION GAINS CITED Figures Run From 58 to 576% -- Permanent Basis of the Arrangement Is Hailed | True | By Camille M. Cianfarraspecial To the New York Times. | C1B 599507 |
| 1943-09-21 | 1943-09-21 | https://www.nytimes.com/1943/09/21/archives/marshall-rumor-brought-to-house-miss-sumner-of-illinois-accuses.html | MARSHALL RUMOR BROUGHT TO HOUSE; Miss Sumner of Illinois Accuses British of 'Trying to Get General Kicked Upstairs' FOR BACKING U.S. 'RIGHTS' Leahy and MacArthur Called Similar Targets by Foe of Collaboration Measure | True | Special to THE NEW YORK TIMES. | C1B 599507 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cancellations-up-on-baby-carriages-trend-started-with-report-that.html | CANCELLATIONS UP ON BABY CARRIAGES; Trend Started With Report That WPB Would Lift Ban on All-Steel Models | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/hoe-co-to-pay-arrears-declare-back-dividends-on-two-preferred-stock.html | HOE & CO. TO PAY ARREARS; Declare Back Dividends on Two Preferred Stock Issues | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sea-power-ii-importance-of-ships-grows-as-allies-increase-intensity.html | Sea Power -- II; Importance of Ships Grows as Allies Increase Intensity of the Offensive | True | By Hanson W. Baldwin | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/to-cut-container-use-wpb-to-initiate-educational-campaign-in-field.html | TO CUT CONTAINER USE; WPB to Initiate Educational Campaign in Field | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/way-packaging-discussed.html | Way Packaging Discussed | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/capital-taken-without-a-shot.html | Capital Taken Without a Shot | True | By Dana Adams Schmidt | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/fourday-battle-in-rome-area.html | Four-Day Battle in Rome Area | True | By Telephone To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/chinese.html | Chinese | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/food-crisis-hits-india-new-rationing-plan-urged-as-starvation-toll.html | FOOD CRISIS HITS INDIA; New Rationing Plan Urged as Starvation Toll Mounts | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/high-us-official-to-go-to-moscow-hopkins-welles-and-harriman.html | HIGH U.S. OFFICIAL TO GO TO MOSCOW; Hopkins, Welles and Harriman Mentioned as Delegate to Three-Power Talks | True | By Bertram D. Hulen | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/racial-discrimination.html | RACIAL DISCRIMINATION | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/miss-e-v-irinf_ivey.html | MISS E. V. IrINF_IVEy | True | Special to T NEW YOP Trs. | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/london-said-to-bar-sforza-from-italy-counts-return-is-believed-at.html | LONDON SAID TO BAR SFORZA FROM ITALY; Count's Return Is Believed at Odds With Understanding Reached With Badoglio | True | By Pertinax | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/2-years-hard-labor-is-majors-sentence-gf-smith-also-fined-and.html | 2 YEARS HARD LABOR IS MAJOR'S SENTENCE; G.F. Smith Also Fined and Dismissed for Embezzlement | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/smoke-hides-venice-damage.html | Smoke Hides Venice Damage | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/to-recondition-dwellings.html | To Recondition Dwellings | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/m-foster-writer-of-short-stories-was-a-regular-contributor-to.html | M. FOSTER, WRITER OF SHORT STORIES; Was a Regular Contributor to Saturday Evening Post for Many 'Years -- Dies at 71 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/urges-more-use-of-foreign-oil-je-pogue-calls-for-withdrawals-from.html | URGES MORE USE OF FOREIGN OIL; J.E. Pogue Calls for Withdrawals From Fields of Caribbean and Middle East | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/800-women-attend-jewish-drive-rally-mrs-dm-levy-lauds-work-of.html | 800 WOMEN ATTEND JEWISH DRIVE RALLY; Mrs. D.M. Levy Lauds Work of Charities Here | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/umw-closes-peoria-plant-discharge-of-district-50-man-hastens-action.html | UMW CLOSES PEORIA PLANT; Discharge of District 50 Man Hastens Action on Strike Vote | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/trustees-propose-new-utility-setup-plan-for-reorganization-of.html | TRUSTEES PROPOSE NEW UTILITY SETUP; Plan for Reorganization of Bankrupt Midland Concern Calls for a Single Stock | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/canadas-course-approved.html | Canada's Course Approved | True | CHARLES UPSON CLARK. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/gives-lift-to-soldier-his-son.html | Gives Lift to Soldier, His Son | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/neutrals-cautioned-on-deals-with-nazis-us-and-britain-warn-against.html | NEUTRALS CAUTIONED ON DEALS WITH NAZIS; U.S. and Britain Warn Against Buying Stock in Italy | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/elected-to-directorate-of-lawyers-trust-co.html | Elected to Directorate Of Lawyers Trust Co. | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/competitive-trend-held-postwar-key-la-roche-sees-wartime-policy.html | COMPETITIVE TREND HELD POST-WAR KEY; La Roche Sees Wartime Policy That Works in Interest of All Continuing in Peace | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/samuel-b-bowen-88-i-paint-manufacturer-head-of-pecora-co-a-trustee.html | SAMUEL B. BOWEN, 88, i PAINT MANUFACTURER; Head of Pecora Co. a Trustee of School and College | True | Special to ?r YORK WIME. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/text-of-churchills-address-in-the-house-of-commons-on-recent-war.html | Text of Churchill's Address in the House of Commons on Recent War Developments; Prime Minister Discusses the Air and Sea Wars and Pacific and Mediterranean Campaigns | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/stars-on-ice-signs-wirtz-and-sonja-henie-enter-agreement-with-the.html | 'STARS ON ICE' SIGNS; Wirtz and Sonja Henie Enter Agreement With the AGVA | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/art-notes.html | Art Notes | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/reynolds-hits-transfer-talk.html | Reynolds Hits Transfer Talk | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/1145-more-places-fall-to-red-army-wedge-driven-to-chernigov.html | 1,145 MORE PLACES FALL TO RED ARMY; Wedge Driven to Chernigov - Sinelnikovo Rail Hub Taken -- Cossacks at Dnieper | True | By the United Press. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/advanced-training-offered.html | Advanced Training Offered | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/churchill-promotes-stalin-to-president-by-mistake.html | Churchill Promotes Stalin To President by Mistake | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wider-representation-for-american-women-in-all-activities-seen-in.html | Wider Representation for American Women In All Activities Seen in Post-War Era | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/organ-of-argentina-attacks-gen-rawson-advocate-of-rupture-with-axis.html | ORGAN OF ARGENTINA ATTACKS GEN. RAWSON; Advocate of Rupture With Axis Chided by Official Paper | True | By Wireless To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/to-study-race-problems-city-teachers-to-take-course-on.html | TO STUDY RACE PROBLEMS; City Teachers to Take Course on Intercultural Relations | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mexican-prices-frozen-basic-foodstuffs-controlled-to-curb-rise-in.html | MEXICAN PRICES FROZEN; Basic Foodstuffs Controlled to Curb Rise in Living Cost | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/thomas-w-preston-pennsylvania-freight-officia-with-road-37-years.html | THOMAS W. PRESTON; Pennsylvania Freight Officia With Road 37 Years | True | Special to TJa l"w YoR Tnus. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/appointed-vice-president-of-harold-h-clapp-inc.html | Appointed Vice President Of Harold H. Clapp, Inc. | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/son-born-to-mrs-wm-t-hay.html | Son Born to Mrs' Wm. T. Hay | True | Bpec.l to T* YOUng 'Z/:a | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/pennant-ceremony-time-is-cut.html | Pennant Ceremony Time Is Cut | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/syracuse-plays-tonight-opposes-toronto-in-opener-of-series-for.html | SYRACUSE PLAYS TONIGHT; Opposes Toronto in Opener of Series for Governors Cup | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/jury-invites-edison-aide-seeks-more-light-on-gambling-charges-in.html | JURY INVITES EDISON AIDE; Seeks More Light on Gambling Charges in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/2400-britons-shifted-to-reich.html | 2,400 Britons Shifted to Reich | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/9-agencies-added-to-war-fund-list-number-to-benefit-from-drive-for.html | 9 AGENCIES ADDED TO WAR FUND LIST; Number to Benefit From Drive for $17,000,000 in City Is Increased to 26 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/greek-guerrillas-in-cairo.html | Greek Guerrillas in Cairo | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/profit-incentive-urged-after-war-economist-for-us-chamber-of.html | PROFIT INCENTIVE URGED AFTER WAR; Economist for U.S. Chamber of Commerce Says Investments Must Be Encouraged | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bond-drive-calls-to-the-little-man-individual-investors-lagging-far.html | BOND DRIVE CALLS TO THE 'LITTLE MAN'; Individual Investors Lagging Far Behind Their Quotas, Latest Reports Show | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/girls-dates-rationed-at-michigan-state.html | Girls' Dates Rationed At Michigan State | True | By the United Press. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/french-troops-and-patriots-clear-west-side-of-corsica-frenchmen.html | French Troops and Patriots Clear West Side of Corsica; FRENCHMEN CLEAR WESTERN CORSICA | True | By Milton Bracker | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/ohio-numbers-law-is-strict.html | Ohio 'Numbers' Law Is Strict | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/widow-falls-to-death.html | Widow Falls to Death | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/grand-jury-here-urges-curb-on-immigration-barring-aliens-who-do-not.html | Grand Jury Here Urges Curb on Immigration, Barring Aliens Who Do Not Aid U.S. Welfare | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/price-of-oats-sets-a-23year-record-but-longs-sell-freely-on-the.html | PRICE OF OATS SETS A 23-YEAR RECORD; But Longs Sell Freely on the Chicago Market and Prevent a Runaway | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/brewster-plant-said-to-be-at-standstill-no-plane-delivered-at.html | BREWSTER PLANT SAID TO BE AT STANDSTILL; No Plane Delivered at Hatboro Since the Aug. 26 Strike | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/war-classes-at-hunter-girls-are-being-trained-to-take-over-specific.html | WAR CLASSES AT HUNTER; Girls Are Being Trained to Take Over Specific Duties | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/miss-muriel-manny-a-prospective-bride-bridgeport-girl-engaged-to-be.html | MISS MURIEL MANNY A PROSPECTIVE BRIDE; Bridgeport Girl Engaged to Be Wed to Thomas Arnold 3d | True | Special to T NEW YORK TrS. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/yanks-needing-five-games-for-pennant-open-series-with-tigers-here.html | Yanks, Needing Five Games for Pennant, Open Series With Tigers Here Today; BOROWY WILL HURL FOR M'CARTHYMEN | True | By Louis Effrat | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/acting-collector-of-internal-revenue-sworn-here.html | ACTING COLLECTOR OF INTERNAL REVENUE SWORN HERE | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/ftc-bans-price-fixing-by-milk-can-makers-orders-institute-and-its.html | FTC BANS PRICE FIXING BY MILK CAN MAKERS; Orders Institute and Its Eight Members to End Practices | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/news-of-food-some-fruits-and-vegetables-keep-best-without-canning.html | News of Food; Some Fruits and Vegetables Keep Best Without Canning or Drying, Educator Says | True | By Jane Holt | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/ambulance-is-donated-gift-to-red-cross-in-memory-of-sgt-meyer-levin.html | AMBULANCE IS DONATED; Gift to Red Cross in Memory of Sgt. Meyer Levin | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/frazer-of-willysoverland-quits-converted-plant-into-huge-arsenal.html | Frazer of Willys-Overland Quits; Converted Plant Into Huge Arsenal; President and General Manager Since 1939 Developed the Jeep -- Began Career in 1912 as a Mechanic for Packard | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/jeffrey-young.html | Jeffrey -- Young | True | Special to T N YORK TEES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/extortion-is-laid-to-2-wpb-agents-investigators-seized-after-one-it.html | EXTORTION IS LAID TO 2 WPB AGENTS; Investigators Seized After One, It Is Said, Accepts $1,000 From Garment Maker | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/artillery-plays-major-role-in-allies-gains-in-italy.html | Artillery Plays Major Role In Allies' Gains in Italy | True | By Wireless To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/john-m-fulvey.html | JOHN M. fULVEY | True | Special to T NEW YORK TmLES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/equitable-life-nine-wins.html | Equitable Life Nine Wins | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/nix-in-giant-backfield-works-with-regular-quartet-as-squad-tests.html | NIX IN GIANT BACKFIELD; Works With Regular Quartet as Squad Tests New Attack | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wife-of-bc-forbes-files-support-suit-charges-financial-writer-and.html | WIFE OF B.C. FORBES FILES SUPPORT SUIT; Charges Financial Writer and Publisher With Cruelty | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/guadalcanal-raided-anew.html | Guadalcanal Raided Anew | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/utility-stock-sale-is-approved-by-sec-ny-pa-nj-to-dispose-of-shares.html | UTILITY STOCK SALE IS APPROVED BY SEC; NY PA NJ to Dispose of Shares in Connecticut Concern | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/senators-protest-to-stimson.html | Senators Protest to Stimson | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/algiers-to-turn-clocks-back.html | Algiers to Turn Clocks Back | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/first-lady-presents-navy-cross-to-hero-recipient-killed-twelve.html | FIRST LADY PRESENTS NAVY CROSS TO HERO; Recipient Killed Twelve Japanese While Marooned on Island | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/japan-reorganizes-home-front-regime-drastic-changes-reported-made.html | JAPAN REORGANIZES HOME FRONT REGIME; 'Drastic Changes' Reported Made at Meeting of Cabinet | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mexico-gets-us-tanks-paper-says-submarine-chasers-also-will-be.html | MEXICO GETS U.S. TANKS; Paper Says Submarine Chasers Also Will Be Provided | True | By Cable to the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/swiss-jail-23-traitors.html | Swiss Jail 23 Traitors | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/primary-in-jersey-ignored-by-voters-balloting-lightest-in-years-and.html | PRIMARY IN JERSEY IGNORED BY VOTERS; Balloting Lightest in Years and Termed Dullest in the History of the State | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/opas-vegetable-problem.html | OPA'S VEGETABLE PROBLEM | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/seized-aegean-isle-new-base-for-raf-british-fighters-striking-from.html | SEIZED AEGEAN ISLE NEW BASE FOR RAF; British Fighters Striking From Kos After Landings on Two Other Dodecanese Points | True | By Cable to the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/opa-program-to-aid-small-business-men-bowles-reassure-patman-on.html | OPA PROGRAM TO AID SMALL BUSINESS MEN; Bowles Reassure Patman on Future Policy of Agency | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/3-firemen-die-in-denver-cavein.html | 3 Firemen Die in Denver Cave-In | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/two-more-towns-taken-nazis-set-to-flee-devastate-naples.html | Two More Towns Taken; NAZIS SET TO FLEE, DEVASTATE NAPLES | True | By Wireless To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/elinor-glyn-writer-critically-iii.html | Elinor Glyn, Writer, Critically III | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/pipeline-hearing-put-off-fpc-examiner-recesses-hope-co-proceedings.html | PIPELINE HEARING PUT OFF; FPC Examiner Recesses Hope Co. Proceedings Until Oct. 5 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/italian-officers-lead-guerrillas-appear-throughout-area-held-by.html | ITALIAN OFFICERS LEAD GUERRILLAS; Appear Throughout Area Held by Germans to Head Bands in Fights and Sabotage | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/first-divorce-petition-bermuda-court-hears-case-under-new.html | FIRST DIVORCE PETITION; Bermuda Court Hears Case Under New Legislation | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/windsors-here-briefly-stop-on-way-to-boston-where-they-will-visit.html | WINDSORS HERE BRIEFLY; Stop on Way to Boston, Where They Will Visit Duchess' Aunt | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/matson-seeks-air-permit-steamship-lines-would-operate-planes-to.html | MATSON SEEKS AIR PERMIT; Steamship Lines Would Operate Planes to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/lewis-upsets-byrd-on-links-by-2-and-1-excels-with-borrowed-putter.html | LEWIS UPSETS BYRD ON LINKS BY 2 AND 1; Excels With Borrowed Putter to Win in Second Round of Philadelphia P.G.A. Play | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/republicans-pick-woman-for-bench-miss-burnet-designated-as-she-is.html | REPUBLICANS PICK WOMAN FOR BENCH; Miss Burnet Designated as She Is Sworn In for Rest of Year | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/125000-sales-at-rally-newspaper-gathering-at-war-center-is-attended.html | $125,000 SALES AT RALLY; Newspaper Gathering at War Center Is Attended by 2,500 | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/3year-license-renewals-by-drivers-trail-40-rate.html | 3-Year License Renewals By Drivers Trail '40 Rate | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/navy-flier-falls-to-death.html | Navy Flier Falls to Death | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/metro-to-finance-plays-for-wilson-the-motionpicture-company.html | METRO TO FINANCE PLAYS FOR WILSON; The Motion-Picture Company Announces Plan to Back Scripts He Chooses | True | By Sam Zolotow | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/nelson-reaches-london-starts-talk-with-lyttelton-the-british.html | NELSON REACHES LONDON; Starts Talk With Lyttelton, the British Production Chief | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bonds-mark-road-to-peace.html | Bonds Mark Road to Peace | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/scalzo-is-easy-victor-outpoints-dowl-in-feature-of-broadway-arena.html | SCALZO IS EASY VICTOR; Outpoints Dowl in Feature of Broadway Arena Opener | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/galeazzi-in-lisbon-again.html | Galeazzi in Lisbon Again | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/js-dickie-drowns-in-lake-erie.html | J.S. Dickie Drowns in Lake Erie | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/john-robertson.html | JOHN ROBERTSON | True | Special to T Nw YoR TrEs. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/italian-ships-criticized-navy-although-numerically-large-is-called.html | Italian Ships Criticized; Navy, Although Numerically Large, Is Called Faulty in Design | True | MELVIN A. CONANT Jr., | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sir-kingsley-wood.html | SIR KINGSLEY WOOD | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/screen-news-here-and-in-hollywood-marquands-so-little-time-to-have.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marquand's 'So Little Time' to Have Joseph Cotten and Valerie Hobson Co-Stars | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/swedes-fire-on-german-plane.html | Swedes Fire on German Plane | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/text-of-gen-marshalls-speech-to-the-legion.html | Text of Gen. Marshall's Speech to the Legion | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/kubt-a-meyer.html | KUBT A. MEYER | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/council-acts-to-end-smoke-nuisance-new-law-provides-jail-and-heavy.html | COUNCIL ACTS TO END SMOKE NUISANCE; New Law Provides Jail and Heavy Fines for Offenders | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/big-drop-this-year-in-wooping-cough-2788-cases-against-7665-last.html | BIG DROP THIS YEAR IN WOOPING COUGH; 2,788 Cases, Against 7,665 Last Year and 4,018 in 1941 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/lenore-farber-to-wed-dec-26.html | Lenore Farber to Wed Dec. 26 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/150-indicted-in-vote-frauds.html | 150 Indicted in Vote Frauds | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wmc-group-to-aid-nurse-enlistment-members-of-section-will-visit.html | WMC GROUP TO AID NURSE ENLISTMENT; Members of Section Will Visit Hospitals to Spur Move to Armed Forces | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sports-of-the-time-short-shots-in-sundry-directions.html | Sports of the Time; Short Shots in Sundry Directions | True | Reg. U.S. Pat. Off. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/french-smuggled-troops-to-corsica-fast-destroyers-shuttled-to.html | FRENCH SMUGGLED TROOPS TO CORSICA; Fast Destroyers 'Shuttled' to Island From Africa With Soldiers and Weapons | True | By Wireless To the New York Times. | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/border-not-crossed-vatican-says.html | Border Not Crossed, Vatican Says | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/john-m-watson-long-a-yachtsman-served-as-skippe-of-yankee-candidate.html | JOHN M. WATSON, LONG A YACHTSMAN; Served as Skippe -- of Yankee, Candidate for Defender of the America's Cup | True | Special to TN"W Yo TES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/manhattan-dean-named-brother-potamian-to-succeed-brother-agathoat.html | MANHATTAN DEAN NAMED; Brother Potamian to Succeed Brother Agatho-at College | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/churchill-reveals-nazis-are-using-glider-bomb-powered-by-rocket.html | Churchill Reveals Nazis Are Using Glider Bomb Powered by Rocket; Flying Explosive Guided by Parent Aircraft Aimed at Convoys as U-Boat Adjunct -- Allied Antidote Is Expected | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/receives-the-e-pennant-heller-tool-works-cleveland-is-honored-by.html | RECEIVES THE E PENNANT; Heller Tool Works, Cleveland, Is Honored by Army-Navy Award | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/oil-stocks-higher-in-easing-market-rise-in-petroleum-prices-rumored.html | OIL STOCKS HIGHER IN EASING MARKET; Rise in Petroleum Prices Rumored -- Trade on Exchange Shrinks -- Bonds Irregular | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/merger-of-utilities-in-delaware-nears-actions-by-delaware-power-and.html | MERGER OF UTILITIES IN DELAWARE NEARS; Actions by Delaware Power and Light and Other Concerns | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sncsleywoool-oeao_-oon-62i-chancellor-of-exchequer-was-at-cabinet.html | SNCSLEYWOOOI oEAo_ [ooN, 62I; Chancellor of Exchequer Was] at Cabinet Meeting Monday I -- Victim of Heart Attack | True | By Cable To the Yor Ti2:Es. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/lion-killed-at-bronx-zoo-blow-from-brothers-paw-fatal-at.html | LION KILLED AT BRONX ZOO; Blow From Brother's Paw Fatal at Feeding-Time Squabble | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-7-no-title-french.html | Article 7 -- No Title; French | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/named-vice-presidents-of-the-detroit-edison-co.html | Named Vice Presidents Of the Detroit Edison Co. | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mrs-maltbie-babcock-widow-of-brick-presbyterian-church-pastor-dies.html | MRS. MALTBIE BABCOCK; Widow of Brick Presbyterian Church Pastor Dies at 87 | True | Special [o T NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/hospital-drive-monday-1457120-campaign-to-start-at-commodore-dinner.html | HOSPITAL DRIVE MONDAY; $1,457,120 Campaign to Start at Commodore Dinner | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/fcc-orders-inquiry-on-wu-racing-wires-use-of-telegraph-facilities.html | FCC ORDERS INQUIRY ON W.U. RACING WIRES; Use of Telegraph Facilities for Gambling May Be Stopped | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/m-agassiz-77-diesi-a-wr01___tt-eadexi-head-of-clambake-club-and.html | M. AGASSIZ, 77, DIES;I A Wr01___ TT [EADEXI; Head of Clambake Club and/ | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/japanese-told-of-defeat-radio-admits-bismarck-sea-losses-warns-of.html | JAPANESE TOLD OF DEFEAT; Radio Admits Bismarck Sea Losses, Warns of Air Blows | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/eddie-d-triumphs-on-grand-circuit-takes-final-two-brushes-of.html | EDDIE D. TRIUMPHS ON GRAND CIRCUIT; Takes Final Two Brushes of Featured $5,000 Pace as Meet Starts in Ohio | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/library-open-on-sundays.html | Library Open on Sundays | True | FRANKLIN F. HOPPER, | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/books-authors.html | Books -- Authors | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mussolini-reported-going-to-italy.html | Mussolini Reported Going to Italy | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/marshall-reports-offensives-ready-he-tells-legion-of-blows-near-for.html | MARSHALL REPORTS OFFENSIVES 'READY'; He Tells Legion of Blows Near for Nazis and for 'the Son of Heaven' | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wll-eo-t__ube-case-icc-sets-sept-28-hearing-oni-its-order-for.html | W.LL .EO? T__UBE CASE]; ICC Sets Sept. 28 Hearing onI Its Order for 10-Cent Fare { | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/coal-cars-being-rushed.html | Coal Cars Being Rushed | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/advertising-news.html | Advertising News | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/movers-fee-rise-stayed-opa-files-injunctions-against-eleven-van.html | MOVERS' FEE RISE STAYED; OPA Files Injunctions Against Eleven Van Concerns | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bard-urges-plans-by-labor-industry-assistant-secretary-of-navy.html | BARD URGES PLANS BY LABOR, INDUSTRY; Assistant Secretary of Navy Proposes Joint Agency Now for Post-War Aid | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/will-aid-jews-overseas-perlman-exrelief-supervisor-here-gets.html | WILL AID JEWS OVERSEAS; Perlman, Ex-Relief Supervisor Here, Gets Rehabilitation Post | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wpb-local-units-get-more-power-broad-decentralization-plan.html | WPB LOCAL UNITS GET MORE POWER; Broad Decentralization Plan Instituted -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/boy-gets-dead-fathers-3-medals.html | Boy Gets Dead Father's 3 Medals | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cuba-to-take-over-mill-us-sugar-firms-property-burned-in-january.html | CUBA TO TAKE OVER MILL; U.S. Sugar Firm's Property Burned in January | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/metalware-is-becoming-scarcer-good-care-will-prolong-its-life.html | Metalware Is Becoming Scarcer, Good Care Will Prolong Its Life; Experts Tell of Tested Ways to Preserve, Clean and Beautify Various Utilitarian as Well as Decorative Items | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/32day-harness-meet-nets-state-151960-revenue-in-1942-was-370017-for.html | 32-DAY HARNESS MEET NETS STATE $151,960; Revenue in 1942 Was $370,017 for 166 Days of Racing | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bryant-outpoints-horne-victor-in-closelywaged-bout-at-queensboro.html | BRYANT OUTPOINTS HORNE; Victor in Closely-Waged Bout at Queensboro Arena | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/canadian-wheat-supply-drops.html | Canadian Wheat Supply Drops | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/th-elma-pierc____ee-engaged-she-will-be-married-in-autumn-i-to.html | TH ELMA PIERC____EE .ENGAGED; ShE Will Be Married in Autumn I to Frederic Ward of Brooklyn | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/railroad-divides-department.html | Railroad Divides Department | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/churchill-tells-a-story-for-italian-policy-critics.html | Churchill Tells a Story For Italian Policy Critics | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/allied-fliers-harry-burma-supply-lines-americans-fire-naba-junction.html | ALLIED FLIERS HARRY BURMA SUPPLY LINES; Americans Fire Naba Junction -- RAF Strikes in Wide Sweep | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/indebtedness-paid-by-associated-gas-certificates-of-trustees-are.html | INDEBTEDNESS PAID BY ASSOCIATED GAS; Certificates of Trustees Are Settled in Full by the Guaranty Trust Co. | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/crowd-wagers-1565774.html | Crowd Wagers $1,565,774 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/british-sink-supply-ship.html | British Sink Supply Ship | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/united-states.html | United States | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/notes.html | Notes | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/boston-museum-gets-a-portrait-by-titian-unmistakable-work-by-master.html | BOSTON MUSEUM GETS A PORTRAIT BY TITIAN; 'Unmistakable' Work by Master Acquired Through Knoedler | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/rodman-ellis.html | Rodman -- Ellis | True | Special to Nw Yo Ts. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/army-to-honor-plant-guards.html | Army to Honor Plant Guards | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/invasion-line-develops.html | Invasion Line Develops | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/35-churches-to-aid-in-drive.html | 35 Churches to Aid in Drive | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/de-alexandea-belkind.html | DE. ALEXANDEA BELKIND | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/has-bill-to-double-allotment.html | Has Bill to Double Allotment | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/geog__e-c_-sawye-i-i-official-of-shanghai-power-co-long-active-in.html | GEO.G__E C_ sAwYE. I I; Official of Shanghai Power Co. Long Active in Utilities | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/first-lady-urges-help-for-maimed-asserts-returning-soldiers-need.html | FIRST LADY URGES HELP FOR MAIMED; Asserts Returning Soldiers Need Aid in Overcoming Physical Handicaps | True | By Telephone To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/yearlings-bring-182350-67-are-auctioned-with-lustigs-33000-the-top.html | YEARLINGS BRING $182.350; 67 Are Auctioned, With Lustigs $33,000 the Top Bid | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/heads-slate-nominated-by-accountants-institute.html | Heads Slate Nominated By Accountants Institute | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/masefield-says-puzzles-are-only-solace-in-press.html | Masefield Says Puzzles Are Only Solace in Press | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/unfair-tactics-laid-to-power-authority-beating-down-value-of.html | UNFAIR TACTICS LAID TO POWER AUTHORITY; 'Beating Down' Value of Utility Charged to Bonneville | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/lebanon-parliament-sits-cheil-bechara-elkhoury-is-named-assembly.html | LEBANON PARLIAMENT SITS; Cheil Bechara Elkhoury Is Named Assembly President | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/willkie-plan-of-attack-magazine-article-is-read-as-program-to-guide.html | Willkie Plan of Attack; Magazine Article Is Read as Program to Guide Campaign | True | By Arthur Krock | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/holland-organizes-provisional-regime-special-state-of-siege-planned.html | HOLLAND ORGANIZES PROVISIONAL REGIME; Special 'State of Siege' Planned When Nation Is Liberated | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/girl-1-dies-in-fall-mother-in-hospital-with-newborn-son-is-not.html | GIRL, 1, DIES IN FALL; Mother, in Hospital With New-Born Son, Is Not Informed | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/the-house-takes-its-stand.html | THE HOUSE TAKES ITS STAND | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dual-blow-coming-allies-will-strike-europe-in-west-and-south.html | DUAL BLOW COMING; Allies Will Strike Europe in West and South, Churchill Says | True | By James B. Reston | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/princeton-troubled-by-lack-of-reserves-miller-chief-scoring-hope.html | PRINCETON TROUBLED BY LACK OF RESERVES; Miller Chief Scoring Hope for Opener Saturday With Penn | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/19day-louisville-meet-racing-at-churchill-downs-to-be-held-oct.html | 19-DAY LOUISVILLE MEET; Racing at Churchill Downs to Be Held Oct. 16-Nov. 6 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/prison-for-selling-gas-stamps.html | Prison for Selling 'Gas' Stamps | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cripps-conducts-aircraft-rally-holds-private-session-with.html | CRIPPS CONDUCTS AIRCRAFT RALLY; Holds Private Session With Management and Labor to Avert Disputes | True | By David Anderson | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/soviet-planes-bomb-nazis.html | Soviet Planes Bomb Nazis | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/nazi-mine-laying-at-halifax-foiled-sweepers-frustrated-bid-to-seal.html | NAZI MINE LAYING AT HALIFAX FOILED; Sweepers Frustrated Bid to Seal Port in June, Navy Minister Now Reveals | True | By P.j. Philip | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/odt-asks-football-teams-to-restrict-ticket-sales.html | ODT Asks Football Teams To Restrict Ticket Sales | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/simplifying-income-taxes-suggestions-made-for-ameliorating-some-of.html | Simplifying Income Taxes; Suggestions Made for Ameliorating Some of the Current Headaches | True | LESLIE HANDLER. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dr-ge0g__e-ba__caac-assistant-professor-of-chemistryi-at-brooklyn.html | DR. GE0G _ E BA _ C.A.AC.; Assistant Professor of ChemistryI at Brooklyn College Dies I | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/stock-under-new-name.html | Stock Under New Name | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/thomas-herbert-fee-assistant-freight-traffic-head-of-western.html | THOMAS HERBERT FEE; Assistant Freight Traffic Head of Western Maryland Railway | True | SPecial to rll NE7 YORK TIMES, | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/burglary-charged-to-two-patrolment-members-of-police-force-for-13.html | BURGLARY CHARGED TO TWO PATROLMENT; Members of Police Force for 13 Years Arraigned in Brooklyn | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/new-school-announces-formation-of-units-of-politics-and-philosophy.html | New School Announces Formation of Units Of Politics and Philosophy and Liberal Arts | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/pilot-hailed-by-victim-sinker-of-ark-royal-praises-flier-who-bombed.html | PILOT HAILED BY VICTIM; Sinker of Ark Royal Praises Flier Who Bombed His U-Boat | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/united-nations.html | United Nations | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/russian.html | Russian | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/student-held-on-draft-charge.html | Student Held on Draft Charge | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/20-hurt-in-bus-collision-vehicle-carrying-war-workers-in-crash-with.html | 20 HURT IN BUS COLLISION; Vehicle, Carrying War Workers, in Crash With Truck in Newark | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/f-e-hubbard-head-of-hospital-board-montclair-physicianchairman-of.html | F. E. HUBBARD, HEAD OF HOSPITAL BOARD; Montclair Physician, Chairman of Mountainside's Medical Group, Dies in Hme at 66 | True | Special to THB lq-W YORC TrMES. | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/steel-shareholders-increase.html | Steel Shareholders Increase | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/british.html | British | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/home-front-leaders-to-get-picture-of-war-industrial-labor-and-press.html | HOME FRONT LEADERS TO GET PICTURE OF WAR; Industrial, Labor and Press Executives Invited to Washington | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/von-papen-is-seriously-ill.html | Von Papen Is Seriously Ill | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bankers-to-offer-lorillard-issues-20000000-in-debentures-and-374391.html | BANKERS TO OFFER LORILLARD ISSUES; $20,000,000 in Debentures and 374,391 Shares of Common to Be Put on Market | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mkesson-sales-rise-18-in-year-volume-in-fiscal-period-ended-june-30.html | M'KESSON SALES RISE 18% IN YEAR; Volume in Fiscal Period Ended June 30 Was $242,496,294 -- Net Profit $5,097,371 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/indian-proves-his-right-to-jersey-primary-vote.html | Indian Proves His Right To Jersey Primary Vote | True | Seclal to THE NW ORI TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/verdeur-named-for-award.html | Verdeur Named for Award | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/alumni-plan-dropped-regisiration-of-college-men-inl-services.html | ALUMNI PLAN DROPPED; Regisiration of College Men inl Services Reported Disapproved.j | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/for-fixing-floor-on-war-profits-senator-hatch-also-urges-a-central.html | FOR FIXING FLOOR ON WAR PROFITS; Senator Hatch Also Urges a Central Authority for Renegotiation Appeals | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/utility-plan-approved-arkansas-louisiana-gas-to-issue-2000000-in.html | UTILITY PLAN APPROVED; Arkansas Louisiana Gas to Issue $2,000,000 in Mortgage Bonds | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/nazis-claim-greek-submarine.html | Nazis Claim Greek Submarine | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dwight-w-morrow-launched.html | Dwight W. Morrow Launched | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/higbe-will-face-cardinals-today-dodgers-determined-to-hold-second.html | HIGBE WILL FACE CARDINALS TODAY; Dodgers, Determined to Hold Second Place, Pick Veteran for Opener in St. Louis | True | By Roscoe McGowen | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/tammany-enters-new-home-tonight-end-of-name-and-of-tiger-emblem-for.html | TAMMANY ENTERS NEW HOME TONIGHT; End of Name and of Tiger Emblem for Democratic Group in County Seen | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bishop-hart-seated-in-pennsylvania-he-is-the-eleventh-to-head-this.html | BISHOP HART SEATED IN PENNSYLVANIA; He Is the Eleventh to Head This Episcopal Diocese | True | Special to T lw YOR TLSS. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/event-by-music-guild-teachers-in-brooklyn-to-hold-convention-and.html | EVENT BY MUSIC GUILD; Teachers in Brooklyn to Hold Convention and Open House | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/some-service-mans-baby-to-get-a-100-war-bond.html | Some Service Man's Baby To Get a $100 War Bond | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/6-concerns-refuse-to-pay-music-union-counsel-revealing-terms-of.html | 6 CONCERNS REFUSE TO PAY MUSIC UNION; Counsel, Revealing Terms of Decca Pact, Describes the Payments as 'Slush Fund' | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/a_j-d__ee-_cardenas-ambrose-former-owner-and-operator-ofl.html | A_j, D__EE_CARDENAS[; AMBROSE Former Owner and Operator ofl | True | Special To The New York Times | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bivins-fight-is-canceled.html | Bivins Fight Is Canceled | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/court-martial-jails-soldier-with-2-wives-fraud-in-double-odb-aid.html | COURT MARTIAL JAILS SOLDIER WITH 2 WIVES; Fraud in Double ODB Aid Leads to Conviction of Jersey Man | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/stingy-reputation-irks-british-peers-they-urge-greater-payment-for.html | 'STINGY' REPUTATION IRKS BRITISH PEERS; They Urge Greater Payment for Children Evacuated to U.S. | True | By Wireless To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/oakland-sale-completed-blumenfeld-laws-get-controlling-interest-in.html | OAKLAND SALE COMPLETED; Blumenfeld, Laws Get Controlling Interest in Club | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/royce-sees-king-farouk.html | Royce Sees King Farouk | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/larger-markups-planned-on-food-opa-will-survey-needs-for-more.html | LARGER MARK-UPS PLANNED ON FOOD; OPA Will Survey Needs for More Equitable Margins for Distributors | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/2-married-couples-win-dance-honors-top-civilian-and-servicemen.html | 2 MARRIED COUPLES WIN DANCE HONORS; Top Civilian and Serviceman Divisions in Second Harvest Fete Held on Park Mall | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/nazis-set-to-flee-smoke-pall-hangs-over-city-without-food-and.html | NAZIS SET TO FLEE; Smoke Pall Hangs Over City Without Food and Ridden by Disease | True | By the United Press. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/ensign-leiserson-killed-son-of-mediation-board-head-and-another-die.html | ENSIGN LEISERSON KILLED; Son of Mediation Board Head and Another Die in Plane | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/japan-increases-patrols-sends-more-warships-to-waters-off-coast-of.html | JAPAN INCREASES PATROLS; Sends More Warships to Waters Off Coast of China | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/daily-paperboard-output-off-when-trend-advances-orders-up-but.html | Daily Paperboard Output Off When Trend Advances; Orders Up but Backlogs Drop | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/doty-on-ridgewood-card.html | Doty on Ridgewood Card | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/57-schools-to-get-milk-34-added-to-list-selling-half-pint-for-2.html | 57 SCHOOLS TO GET MILK; 34 Added to List Selling Half Pint for 2 Cents | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/frederick-b-clarke-j-sculptor-who-studied-under-st-gaudens-dies-at.html | FREDERICK B. CLARKE; { J Sculptor Who Studied Under St, Gaudens Dies at 69 | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/radiophoto-link-to-berne-open.html | Radiophoto Link to Berne Open | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/crisis-in-rubber-laid-to-manpower-goodrich-president-says-lack-of.html | 'CRISIS IN RUBBER LAID TO MANPOWER; Goodrich President Says Lack of Labor Stays Conversion of Synthetic Product | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/house-votes-36029-for-collaboration-in-peace-after-war-adopts.html | HOUSE VOTES 360-29 FOR COLLABORATION IN PEACE AFTER WAR; Adopts Fulbright Resolution for Our Participation in International Steps | True | By Turner Catledge | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/japanese.html | Japanese | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/navy-discontinues-dog-training.html | Navy Discontinues Dog Training | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/commission-is-permanent.html | Commission Is Permanent | True | By Drew Middleton | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/firm-tone-shown-by-cotton-futures-new-seasonal-highs-again-reached.html | FIRM TONE SHOWN BY COTTON FUTURES; New Seasonal Highs Again Reached by October and December Deliveries | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cit-offering-sold-quickly.html | C.I.T. Offering Sold Quickly | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/keynes-on-germany.html | Keynes on Germany | True | HIRAM MOTHERWELL. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dr-joseph-x-levine.html | DR. JOSEPH X. LEVINE | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/appeal-on-aurelio-to-be-heard-today-counsel-for-major-parties-to.html | APPEAL ON AURELIO TO BE HEARD TODAY; Counsel for Major Parties to Argue Deneen Ruling Before Appellate Division | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/troopoarrier-men-get-french-medals-officers-in-group-of-eight-in.html | TROOP-OARRIER MEN GET FRENCH MEDALS; Officers in Group of Eight in North Africa Win Decorations With Sahara Bar | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wide-expansion-seen-in-frozen-food-field-locker-association.html | WIDE EXPANSION SEEN IN FROZEN FOOD FIELD; Locker Association Convention Hears Competition Will Grow | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/utility-plans-new-bonds.html | Utility Plans New Bonds | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/taft-plan-is-rival-of-wheeler-bill-new-proposal-would-put-first-in.html | TAFT PLAN IS RIVAL OF WHEELER BILL; New Proposal Would Put First in Father Draft Those Who Are Under 30 by Oct. 1 | True | By C.p. Trussell | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/abroad-the-hard-approach-to-a-tripower-agreement.html | Abroad; The Hard Approach to a Tri-Power Agreement | True | By Anne O'Hare McCormick | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/to-direct-eastern-sales-of-aircraft-accessories.html | To Direct Eastern Sales Of Aircraft Accessories | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/troth-aioijlqced-of-miss-mdonill-exstudent-at-manhattanvie-college.html | TROTH AIOIJlqCED OF MISS M'DONILL; Ex-Student at Manhattanvi!!e College Is Fiancee of Capt. Richard L. Harris, USA | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/marthur-assails-hopping-strategy-in-statement-sensing-minor-role-to.html | M'ARTHUR ASSAILS 'HOPPING' STRATEGY; In Statement Sensing Minor Role to Mountbatten He Urges 'Massive Strokes' | True | By Frank L. Kluckhohn | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/if-you-know-this-boy-then-notify-the-police.html | If You Know This Boy, Then Notify the Police | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/finnish.html | Finnish | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cornells-rating-on-gridiron-rises-power-revealed-in-bucknell.html | CORNELL'S RATING ON GRIDIRON RISES; Power Revealed in Bucknell Contest Gives Promise of Capable Eleven | True | By Allison Danzig | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/steuer-estate-put-at-5625301-2083297-paid-out-in-taxes-executors.html | Steuer Estate Put at $5,625,301; $2,083,297 Paid Out in Taxes; Executors' Petition Discloses Denial of Claim of Torrio, Capone's Ex-Aide, for Return of $20,000 of Original $100,000 Fee | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/us-marauders-bomb-air-fields-in-france-raf-hammers-coke-ovens-at.html | U.S. MARAUDERS BOMB AIR FIELDS IN FRANCE; RAF Hammers Coke Ovens at Lens, Southwest of Lille | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/german.html | German | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sec-hearing-postponed-second-deferment-is-granted-to-colorado.html | SEC HEARING POSTPONED; Second Deferment Is Granted to Colorado Milling p | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/equity-approves-merger-one-big-performers-union-moves-nearer.html | EQUITY APPROVES MERGER; 'One Big Performers' Union' Moves Nearer Reality | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/deweys-are-back-in-albany.html | Deweys Are Back in Albany | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/russians-resume-second-front-plea-writer-denies-german-divisions.html | RUSSIANS RESUME SECOND FRONT PLEA; Writer Denies German Divisions Have Been Shifted From East | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sailors-wife-missing-home-on-leave-he-is-unable-to-locate-his.html | SAILOR'S WIFE MISSING; Home on Leave, He Is Unable to Locate His Family Here | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/savings-bank-men-to-meet.html | Savings Bank Men to Meet | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/to-push-lendlease-to-russia-china-stettinius-so-promises-after-a.html | TO PUSH LEND-LEASE TO RUSSIA, CHINA; Stettinius So Promises After a Survey of His Agency's Operations on West Coast | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cardinals-all-antifascists.html | Cardinals All Anti-Fascists | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/southern-union-gas-hearing.html | Southern Union Gas Hearing | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dies-while-voting-in-jersey.html | Dies While Voting in Jersey | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/farmer-drowns-in-rescue-effort.html | Farmer Drowns in Rescue Effort | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/russian-steamroller.html | RUSSIAN STEAMROLLER | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/thomas-a-weatherley-president-of-realty-concern-bearing-his-family.html | THOMAS A. WEATHERLEY; President of Realty Concern Bearing His Family Name | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/hitchhikes-back-to-cell-fugitive-picked-up-in-omaha-is-returning.html | HITCH-HIKES BACK TO CELL; Fugitive, Picked Up in Omaha, Is Returning Alone to Ohio | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/navy-casualties-29698-seven-new-yorkers-are-included-on-the-latest.html | NAVY CASUALTIES 29,698; Seven New Yorkers Are Included on the Latest List | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/peruvian-envoy-released.html | Peruvian Envoy Released | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mrs-h-j-tayl____rr-hostess-gives-a-luncheon-for-aides-of-j-white.html | MRS. H. J. TAYL?____RR HOSTESS; Gives a Luncheon for Aides of J White Elephant Benefit I | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/second-stalingrad-feared.html | Second Stalingrad Feared | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/coal-heat-holiday-until-nov-1-urged-by-retail-fuel-coordinator-coal.html | Coal Heat 'Holiday' Until Nov. 1 Urged by Retail Fuel Coordinator; COAL USE 'HOLIDAY' UNTIL NOV. 1 URGED | True | By Jefferson G. Bell | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/brenner-road-doubletracked.html | Brenner Road Double-Tracked | True | H.A.R. | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cio-steel-workers-hold-2646233-audit-shows-total-income-of-2646233.html | CIO STEEL WORKERS HOLD $2,646,233; Audit Shows Total Income of $2,646,233 in Six Months | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/church-unit-set-up-on-race-problems-formation-of-new-commission.html | CHURCH UNIT SET UP ON RACE PROBLEMS; Formation of New Commission Announced by Bishop Tucker, Head of Federal Council | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/officer-describes-childs-stock-buying-2930-purchases-by-company-of.html | OFFICER DESCRIBES CHILDS STOCK BUYING; '29-'30 Purchases by Company of Own Shares Revealed | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/happy-pilot-23-home-first.html | Happy Pilot, $23, Home First | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/robert-stein.html | ROBERT STEIN | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/world-series-pool-divided-by-cards-details-of-31-12-shares-to-be.html | WORLD SERIES POOL DIVIDED BY CARDS; Details of 31 1/2 Shares to Be Announced by Landis -- Team Gets Pitcher | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/to-top-a-modified-pompadour.html | TO TOP A MODIFIED POMPADOUR | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/air-medals-are-awarded-south-pacific-fliers-add-161-to-their.html | AIR MEDALS ARE AWARDED; South Pacific Fliers Add 161 to Their Decorations | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/germans-seize-church-dignitaries-entering-territory-of-vatican-city.html | Germans Seize Church Dignitaries Entering Territory of Vatican City; Germans Seize Church Dignitaries Entering Territory of Vatican City | True | By Daniel T. Brigham | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/unity-week-is-backed-i-i-governors-of-maryland-andi-indiana-issue.html | UNITY WEEK IS BACKED I I; Governors of Maryland andI Indiana Issue Proclamations I | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/prof-alfred-b-balcom.html | PROF. ALFRED B. BALCOM | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/mayor-appoints-lazarus-as-aide-names-him-temporarily-as-the.html | MAYOR APPOINTS LAZARUS AS AIDE; Names Him Temporarily as the Executive Secretary | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/englewood-nj.html | Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/airline-extension-meets-opposition-panagra-cites-passive-business.html | AIRLINE EXTENSION MEETS OPPOSITION; Panagra Cites 'Passive' Business Aid of Co-Owner | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/rosemary-sto_____od-wed-bride-of-harry-pierre-felger-ini-christ.html | ROSEMARY STO_____OD WED; Bride of Harry Pierre Felger inI Christ Methodist Church I | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/father-draft-held-crippling-police-mayor-tells-visiting-chiefs-5140.html | FATHER DRAFT HELD 'CRIPPLING' POLICE; Mayor Tells Visiting Chiefs 5,140 in City Would Be Subject to Call | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/archbishop-of-york-at-moscow-service-nativity-of-virgin-mary.html | ARCHBISHOP OF YORK AT MOSCOW SERVICE; Nativity of Virgin Mary Honored in Cathedral | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/sprint-captured-by-collect-call-herrmann-racer-victor-over-white.html | SPRINT CAPTURED BY COLLECT CALL; Herrmann Racer Victor Over White Time in Feature at Narragansett Park | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/3-chicago-papers-in-newsprint-row-they-bandy-charges-before-wpb.html | 3 CHICAGO PAPERS IN NEWSPRINT ROW; They Bandy Charges Before WPB Appeals Board Over Extra Allotments | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/leaves-for-panama-parley.html | Leaves for Panama Parley | True | By Cable To the New York Times. | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/boy-paroled-to-soldier-enlistment-of-brother-17-is-to-bring.html | BOY PAROLED TO SOLDIER; Enlistment of Brother, 17, Is to Bring Disposal of Case | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/slide-rule-beats-eurasian-with-famous-victory-next-in-jerome.html | Slide Rule Beats Eurasian, With Famous Victory Next, in Jerome Handicap; BOEING COLT WINS BELMONT FEATURE | True | By Robert F. Kelley | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/cmp-revision-urged-to-speed-output-programs-allotment-method-should.html | CMP REVISION URGED TO SPEED OUTPUT; Program's Allotment Method Should Be Eliminated, Controllers Are Told | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/moves-to-abolish-costplus-deals-senator-ferguson-offers-resolution.html | MOVES TO ABOLISH COST-PLUS DEALS; Senator Ferguson Offers Resolution to Require Fixed Prices in All War Contracts | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/yugoslavs-seize-isles.html | Yugoslavs Seize Isles | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/hamilton-graduation-tomorrow.html | Hamilton Graduation Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/london-speculates-on-exchequer-post-many-names-are-mentioned-but.html | LONDON SPECULATES ON EXCHEQUER POST; Many Names Are Mentioned, but Field Is Wide Open | True | By Cable To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/check-is-started-on-milk-receipts-wfa-orders-dealers-to-file-weekly.html | CHECK IS STARTED ON MILK RECEIPTS; WFA Orders Dealers to File Weekly Reports to Prepare for Allocation Program | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/charles-c-broy-56-foreign-service-aide-veteran-officer-of.html | !'CHARLES C. BROY, 56, FOREIGN SERVICE AIDE; Veteran Officer of Department of State lteld Posts in Europe | True | Special to THE NEW YOR TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/wua__m_-k_eey-i-former-onondaga-democratici-head-banker-and.html | W,U,A__M,_K_E,,EY I; Former Onondaga Democratici Head, Banker and Merchant, DiesI | True | Special to THE NEW 'YORK Tnuso I | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/womens-protests-correct-job-bias-philadelphia-regional-labor-board.html | WOMEN'S PROTESTS CORRECT JOB 'BIAS; Philadelphia Regional Labor Board Admits It Made 'Slip' in Pay Classifications | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/bonds-and-shares-on-london-market-business-reduced-but-tone-is.html | BONDS AND SHARES ON LONDON MARKET; Business Reduced but Tone Is Steadied by War News and Churchill's Speech | True | By Wireless To the New York Times. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/decision-awaited-on-marshall-shift-only-president-and-churchill-are.html | DECISION AWAITED ON MARSHALL SHIFT; Only President and Churchill Are Reported to Know if He Is to Command in Europe | True | By Arthur Krock | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/ei6agei-to-marr-sophomore-at-wellesley-wil-become-bride-of-randolph.html | EI6AGEI) TO MARR]; Sophomore at Wellesley Wil Become Bride of Randolph M. Foster, Coast Guardsman | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/castillo-undergoes-operation.html | Castillo Undergoes Operation | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/capt-james-mackenzie-veteran-atlantic-shipmaster-long-with-seas.html | CAPT. JAMES MACKENZIE; Veteran Atlantic Shipmaster Long With Seas Shipping Co. | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/james-v-mconnells-have-sonj.html | James V. M=Connells Have SonJ | True | | C1B 599570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dartmouths-backs-show-improvement-yale-and-army-hold-workouts-65.html | DARTMOUTH'S BACKS SHOW IMPROVEMENT; Yale and Army Hold Workouts -- 65 Report at Rutgers | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/a-new-front-on-the-way.html | A NEW FRONT ON THE WAY | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/dr-edvad-s-norton.html | DR. ED%VA.D S. NORTON | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/giants-to-try-recruits-plan-to-use-newcomers-on-trip-opening-at.html | GIANTS TO TRY RECRUITS; Plan to Use Newcomers on Trip Opening at Cincinnati Today | True | Special to THE NEW YORK TIMES. | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/london-press-features-report.html | London Press Features Report | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/gloria-hope-promoted.html | Gloria Hope Promoted | True | | C1B 599570 |
| 1943-09-22 | 1943-09-22 | https://www.nytimes.com/1943/09/22/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599570 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bids-supermarkets-plan-for-postwar-fletcher-emphasizes-field-has.html | BIDS SUPERMARKETS PLAN FOR POST-WAR; Fletcher Emphasizes Field Has Special Need to Map Program for Future PLANNING IS URGED ON SUPERMARKETS | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/in-the-nation-milk-caught-between-factory-and-farm.html | In The Nation; Milk -- Caught Between Factory and Farm | True | By Arthur Krock | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/allies-said-to-have-10-divisions.html | Allies Said to Have 10 Divisions | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/liquidation-sets-the-tone-in-cotton-list-of-active-old-contracts.html | LIQUIDATION SETS THE TONE IN COTTON; List of Active Old Contracts Closes 7 to 13 Points Lower on Exchange PRICES MIXED AT OPENING Reports of Army Rescinding Deferments on Deals Causes Spurt | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/consolidated-gas-to-sell-3-concerns-files-a-plan-to-liquidate.html | CONSOLIDATED GAS TO SELL 3 CONCERNS; Files a Plan to Liquidate Subsidiaries With SEC | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/british-apprentices-swell-striker-ranks-clydeside-barrowinfurness.html | BRITISH APPRENTICES SWELL STRIKER RANKS; Clydeside, Barrow-in-Furness Engineering Plants Affected | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/james-p-farrell-vice-president-of-locomotive-firemen-and-enginemen.html | JAMES P. FARRELL; Vice President of Locomotive Firemen and Enginemen | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/navy-lieutenant-drowns-je-okeefe-jr-harvard-law-graduate-was-on.html | NAVY LIEUTENANT DROWNS; J.E. O'Keefe Jr., Harvard Law Graduate, Was on Active Duty | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sports-of-the-times-ace-by-name-and-ace-by-action.html | Sports of the Times; Ace by Name and Ace by Action | True | Reg. U.S. Pat. Off.By Arthur Daley | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/german-arrested-again-accused-of-pretending-to-be-a-us-citizen-to.html | GERMAN ARRESTED AGAIN; Accused of Pretending to Be a U.S. Citizen to Get Job | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/ruffing-fans-18-to-win.html | Ruffing Fans 18 to Win | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/key-aegean-bases-bombed-by-british-nazi-airdromes-near-athens-and.html | KEY AEGEAN BASES BOMBED BY BRITISH; Nazi Airdromes Near Athens and on Crete and Rhodes Damaged by RAF ONE PLANE 'OCCUPIED' KOS Italians Helpful in Dodecanese -- Yugoslav Partisans Report Clash With Rival Group | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/september-oats-advance-further-new-23year-mark-exceeds-tuesdays.html | SEPTEMBER OATS ADVANCE FURTHER; New 23-Year Mark Exceeds Tuesday's Under a Rush of Short-Covering TRADING IN WHEAT UNEVEN After Light Opening, Selling Reveals Lack of Support and Prices Decline | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/west-virginia-game-canceled.html | West Virginia Game Canceled | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/i-richard-barcley-neffs-have-son.html | I Richard Barcley Neffs Have Son | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/we-enter-the-aegean.html | WE ENTER THE AEGEAN | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/eden-reveals-hess-made-peace-offer-says-deputy-fuehrer-presented.html | EDEN REVEALS HESS MADE PEACE OFFER; Says Deputy Fuehrer Presented Terms in 1941 With Slavery as Only Alternative SIX CONDITIONS OFFERED Ouster of the Churchill Regime and Surrender of Iraq Among Proposals | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/wfa-acts-to-lift-soap-production-program-will-boost-the-output-for.html | WFA ACTS TO LIFT SOAP PRODUCTION; Program Will Boost the Output for Civilian Use by 28% Within Few Weeks NEW CEILINGS FOR LOCKS Dollar-and-Cents Levels Are Fixed by OPA -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/frank-l-bedell.html | FRANK L. BEDELL | True | Special to Turn NEW YORJ TXiEB. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/text-of-statement-by-eden-on-hess.html | Text of Statement by Eden on Hess | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/istrian-situation-confused.html | Istrian Situation Confused | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/miss-mcormick-is-freed-ruled-as-sane-by-court-pittsburgh-woman.html | MISS M'CORMICK IS FREED; Ruled as Sane by Court, Pittsburgh Woman Quits Hospital | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/japanese-cities-to-be-evacuated-tojo-sees-a-time-of-emergency-big.html | Japanese Cities to Be Evacuated; Tojo Sees a 'Time of Emergency'; BIG CITIES IN JAPAN TO BE EVACUATED | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/global-command-opposed-in-london-job-is-just-too-big-for-any.html | GLOBAL COMMAND OPPOSED IN LONDON; ' Job Is Just Too Big for Any Soldier,' Is Opinion Voiced in High Military Circles HAIL MARSHALL'S ABILITY Experts Would Welcome Him as Invasion Chief -- Alexander's Record Stressed | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/many-e-awards-to-new-england.html | Many E Awards to New England | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/patient-kills-2-others-man-in-jersey-hospital-chokes-inmates-whose.html | PATIENT KILLS 2 OTHERS; Man in Jersey Hospital Chokes Inmates Whose Voices Annoy Him | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/boy-15-sent-to-new-jersey.html | Boy, 15, Sent to New Jersey | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/martin-gillen-70-aided-notre-dame-onetime-official-of-shipping.html | MARTIN S. GILLEN, 70, AIDED NOTRE DAME; One-Time Official of Shipping Board Gave It Tract of Land | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/agree-on-standards-for-womens-slips-manufacturers-adopt-minimums-at.html | AGREE ON STANDARDS FOR WOMEN'S SLIPS; Manufacturers Adopt Minimums at Invitation of OPA | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bush-tower-floors-leased-by-red-cross-two-other-new-tenants-go-to.html | BUSH TOWER FLOORS LEASED BY RED CROSS; Two Other New Tenants Go to West 42d St. Building | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/chales-t-ziegler.html | CHA]LES T. ZIEGLER | True | special to T NEW Y0K TIME. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/japanese-agent-jailed-jc-le-clair-gets-year-and-day-and-is-fined.html | JAPANESE AGENT JAILED; J.C. Le Clair Gets Year and Day and Is Fined $9,000 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/dressy-suits-lead-in-readymade-line-cocktail-models-also-popular-at.html | DRESSY SUITS LEAD IN READY-MADE LINE; Cocktail Models Also Popular at Milgrim's Showing | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-yorker-wins-indian-prize.html | New Yorker Wins Indian Prize | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/senators-demand-rise-in-milk-price-twenty-urge-vinson-to-permit.html | SENATORS DEMAND RISE IN MILK PRICE; Twenty Urge Vinson to Permit Revision to Keep Production From Declining Further HE STILL FAVORS SUBSIDY They Leave Conference With the Impression That He Has Made Decision on Program | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/kathleen-millay-sister-of-the-poet-novelist-writer-of-verse-and.html | KATHLEEN MILLAY, SISTER OF THE POET; Novelist, Writer of Verse and Fairy Tales Dies at 46 in Hospital Here HAD WORKED IN WAR PLANT Quit to Apply for the Wacs-Husband, Playwright H. I. Young, Is in England | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sea-power-iii-importance-of-surface-ships-is-shown-in-solomons-and.html | Sea Power -- III; Importance of Surface Ships Is Shown In Solomons and in German Operations | True | By Hanson W. Baldwin | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/john-e-white-worcester-banker-had-served-as-state-auditor-and.html | JOHN E. WHITE; Worcester Banker Had. Served as State Auditor and Senator | True | Special to THE 1 YORK 8. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/efficiency-of-joint-allied-command-unshaken-by-the-crisis-at.html | Efficiency of Joint Allied Command Unshaken by the Crisis at Salerno; American and British Leaders Foresaw Course That Battle Would Take and Met It Without Loss of Time or Motion | True | By Clark Leefor the Combined United States Press. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/athletics-buy-lancaster-ace.html | Athletics Buy Lancaster Ace | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bonds-and-shares-quiet-trading-session-is-led-by-south-african.html | BONDS AND SHARES; Quiet Trading Session Is Led by South African Shares, With Some Sharp Gains HOME RAILS ARE MIXED Hudson Bay Company Gives Some Ground -- Oils Are Steady, Burma Gains | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/us-warships-cover-move.html | U.S. Warships Cover Move | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/helis-buys-6-yearlings-pays-66900-at-westbury-sale-63-head-bring.html | HELIS BUYS 6 YEARLINGS; Pays $66,900 at Westbury Sale -- 63 Head Bring $211,300 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/ancy0s__ee-ance-i-sarah-lawrence-alumna-to-bet-w.html | .ANCY.0S__EE A?NCE I; Sarah Lawrence Alumna to Bet w | True | ?2,?oTWoTUj7 I | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bond-offering-today-1250000-republic-drill-and-tool-issue-to-go-on.html | BOND OFFERING TODAY; $1,250,000 Republic Drill and Tool Issue to Go on Sale | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/names-of-25-victims-in-plane-crash-listed-several-new-yorkers-were.html | NAMES OF 25 VICTIMS IN PLANE CRASH LISTED; Several New Yorkers Were Killed in Maxton Accident Monday | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/46unit-house-bought-on-bronx-boulevard-east-bronx-dwellings-sold-by.html | 46-UNIT HOUSE BOUGHT ON BRONX BOULEVARD; East Bronx Dwellings Sold by Brokers for HOLC | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/may-says-baruch-ruined-his-case.html | May Says Baruch Ruined His Case | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/phillips-exeter-boys-pick-apples.html | Phillips Exeter Boys Pick Apples | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/study-of-portuguese-grows.html | Study of Portuguese Grows | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/light-seen-through-darkness-release-of-factual-war-pictures-win.html | Light Seen Through Darkness; Release of Factual War Pictures Win Praise and Evokes Comment | True | A. PERRY OSBORN | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/carrier-hearing-oct-5-arguments-to-be-heard-here-on-motor-freight.html | CARRIER HEARING OCT. 5; Arguments to Be Heard Here on Motor Freight Rates | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-york-ensign-killed-navys-casualty-list-of-32-includes-two.html | NEW YORK ENSIGN KILLED; Navy's Casualty List of 32 Includes Two Up-State Wounded | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/woman-too-busy-for-tax-her-nursing-home-running-her-ragged-she.html | WOMAN TOO BUSY FOR TAX; Her Nursing Home Running Her Ragged, She Tells Bureau | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/riom-defense-counsel-in-london.html | Riom Defense Counsel in London | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/chinese.html | Chinese | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/decision-reserved-on-aurelio-appeal-four-justices-of-the-appellate.html | DECISION RESERVED ON AURELIO APPEAL; Four Justices of the Appellate Division Hear Arguments Over Court Nomination COSTELLO PLEDGE CITED Attorneys Stress Sept. 27 Date for Mailing Ballots to Men in Armed Forces | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/e-mallet-pioneer-auto-club-worker-utican-often-h-sshed-with.html | E. S. MALLET', PIONEER AUTO CLUB WORKER; Utican Often H-sshed With President Cleveland | True | Special to TH IEW YORK TIDIES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/more-canadians-cross-big-reinforcement-contingent-including-300.html | MORE CANADIANS CROSS; Big Reinforcement Contingent, Including 300 Nurses, Lands | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/brooklyn-houses-sold-to-investor-three-2family-dwellings-in-the.html | BROOKLYN HOUSES SOLD TO INVESTOR; Three 2-Family Dwellings in the Fifties Go Into New Ownership SALE ON FOURTH AVENUE Bank Liquidates 2-Family and Store Building -- HOLC Sells Various Properties | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/mountbatten-zone-spans-5000-air-miles-ranges-from-off-madagascar-to.html | Mountbatten Zone Spans 5,000 Air Miles; Ranges From Off Madagascar to Sumatra | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/edinad-f-reilly.html | EDINA.D F. REILLY | True | Special to T NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/textbook-on-labor-is-issued-by-state-conceived-by-ives-committee-it.html | TEXTBOOK ON LABOR IS ISSUED BY STATE; Conceived by Ives Committee, It Is Offered to High Schools for Use in Social Studies COVERS FIELD FROM 1790 Free Enterprise and Private Responsibility Are Stressed as Vital to General Welfare TEXTBOOK ON LABOR IS ISSUED BY STATE | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/cio-union-opposes-second-front-plea.html | CIO Union Opposes 'Second Front' Plea | True | By the Canadian Press. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/awards-glider-order-army-places-10000000-contract-with-general.html | AWARDS GLIDER ORDER; Army Places $10,000,000 Contract With General Aircraft | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/utility-plea-granted-chicago-corporation-withdraws-plan-to-buy-oil.html | UTILITY PLEA GRANTED; Chicago Corporation Withdraws Plan to Buy Oil Stock | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/news-of-food-shop-offers-a-wide-variety-of-chocolates-smoked.html | News of Food; Shop Offers a Wide Variety of Chocolates -- Smoked Sturgeon a Great Lakes Product | True | By Jane Holt | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/french.html | French | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/books-authors.html | Books -- Authors | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/beef-supplies-here-seen-near-normal-wfa-expects-rapid-increase-soon.html | BEEF SUPPLIES HERE SEEN NEAR NORMAL; WFA Expects Rapid Increase Soon in All Meats | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/odt-cuts-oil-barge-program.html | ODT Cuts Oil Barge Program | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/antics-of-weinberg-described-by-wife-he-once-bought-theatre-organ.html | ANTICS OF WEINBERG DESCRIBED BY WIFE; He Once Bought Theatre Organ -- Sent to Bellevue | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/evacuation-attempt-hinted.html | Evacuation Attempt Hinted | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/pvt-ga-stanley-jr-killed.html | Pvt. G.A. Stanley Jr. Killed | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/fordham-men-honor-mcnally.html | Fordham Men Honor McNally | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/columbias-eleven-drills-with-giants-apel-passes-help-lions-score.html | COLUMBIA'S ELEVEN DRILLS WITH GIANTS; Apel Passes Help Lions Score -- Pros on Top, 14-12 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/mis-edwa1td-f-nitt.html | MIS. EDWA1TD F. ]NIT,T, | True | Special to THE iEW YORK TXCS. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/lack-of-coal-puts-damper-on-oil-ban-paw-suspends-its-order-for.html | LACK OF COAL PUTS DAMPER ON OIL BAN; PAW Suspends Its Order for Conversion of Burners by Large Consumers LACK OF COAL PUTS DAMPER ON OIL BAN | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/jersey-exsenator-joins-navy.html | Jersey Ex-Senator Joins Navy | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/allowances-held-too-small-service-allotments-for-families-viewed-as.html | Allowances Held Too Small; Service Allotments for Families Viewed as Below Living Standard | True | EDWARD E. DICKER | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/mccallum-burke.html | McCallum -- Burke | True | Special to THE NEW YORK 'rLMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/stalin-appeals-to-all-americans-to-buy-war-bonds-to-beat-nazis.html | Stalin Appeals to All Americans To Buy War Bonds to Beat Nazis; STALIN URGES U.S. TO BUY WAR BONDS | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/karl-adams-expresident-of-bostonlynni-narrow-gauge___railroad-dies.html | KARL ADAMS; [ Ex-President of Boston-Lynnl Narrow Gauge___Railroad Dies I | True | Special to T NEW YORK S. [ | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/afl-state-body-support-hanley-organization-prefers-record-of.html | AFL STATE BODY SUPPORT HANLEY; Organization Prefers Record of Republican to That of Haskell, Democrat OPPOSED TO ALP STAND Murray Calls the Action Non-partisan - - Says Hanley Helped at Albany | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/best-foods-business-good.html | Best Foods Business Good | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/directors-of-chase-bank-increase-surplus-account-to-121730000.html | Directors of Chase Bank Increase Surplus Account to $121,730,000; $21,460,000 Rise Results From Transfer of Undivided Profits, Higher Earnings, Recoveries and Securities Sales | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/milk-dealers-want-12c-a-quart-more-with-farmers-due-to-get-a-rise.html | MILK DEALERS WANT 1/2C A QUART MORE; With Farmers Due to Get a Rise, They Tell Washington They, Too, Must Have One TURNED DOWN BY OPA HERE The Increase to Producers Appears Inevitable Under Marketing Agreement | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/traditional-freedom-of-action.html | Traditional Freedom of Action" | True | ROBERT W. BYErly | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/smith-joins-celotex.html | Smith Joins Celotex | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/nazi-crosschannel-guns-active.html | Nazi Cross-Channel Guns Active | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sampson-naval-training-station-building-powerful-football-team.html | Sampson Naval Training Station Building Powerful Football Team; BLUEJACKET SQUAD TEEMS WITH STARS Regular Work and Overnight Drafting for Schools Hurt Sampson's Cohesion NO CONCESSIONS FOR GAME Stevens, Mixing Coaching and Operating, Getting Team Set for Cornell Saturday | True | By Allison Danzigspecial to the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/german-official-is-slain-by-white-russia-partisans.html | German Official Is Slain By White Russia Partisans | True | By Telephone To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/theatre-benefit-to-aid-settlement-womens-auxiliary-of-union-to-take.html | THEATRE BENEFIT TO AID SETTLEMENT; Women's Auxiliary of Union to Take Over Performance of 'Lovers and Friends' Dec. 1 MRS. MIXSELL IN CHARGE Beneficiary Maintains Civic, Health, Educational Features in Crowded District of City | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/specfal.html | Specfal | True | to T N YoP: s. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/cuban-gets-us-medal-commodore-arguelles-is-admitted-to-legion-of.html | CUBAN GETS U.S. MEDAL; Commodore Arguelles is Admitted to Legion of Merit | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/carroll-oconnor.html | Carroll -- O'Connor | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/child-to-mrs-george-seneff-jr.html | Child to Mrs. George Seneff Jr. | True | Special to TI l:w Yolk. TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/british-institute-payasyougo-tax-system-similar-to-ruml-plan-will.html | BRITISH INSTITUTE PAY-AS-YOU-GO TAX; System Similar to Ruml Plan Will Affect 10,000,000 in Lower Income Brackets FORGIVES' BILLION DOLLARS Code Number Indicates All Allowances -- Commons to Pass Bill This Session | True | By Drew Middletonby Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/us-decorates-2-britons-roosevelt-directs-awards-for-work-in-african.html | U.S. DECORATES 2 BRITONS; Roosevelt Directs Awards for Work in African Campaign | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/italians-eager-to-fight-sailors-interned-in-brazil-seek-admission.html | ITALIANS EAGER TO FIGHT; Sailors Interned in Brazil Seek Admission to Allied Ranks | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/food-sped-to-starving-bengal.html | Food Sped to Starving Bengal | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/7concern-merger-to-form-wyeth-inc-big-drug-corporation-will-be.html | 7-CONCERN MERGER TO FORM WYETH, INC.; Big Drug Corporation Will Be Wholly-Owned Subsidiary of American Home Products | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/enrique-geenzier-panamas-poet-laureate-diesonce-consul-general-here.html | ENRIQUE GEENZIER; Panama's Poet Laureate Dies-Once Consul General Here | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/support-marshall-or-throw-him-out-baruch-demands-no-cheeseparing-on.html | SUPPORT MARSHALL OR THROW HIM OUT, BARUCH DEMANDS; ' No Cheese-Paring on Manpower, He Warns Joint Committee on Wheeler Curb URGES GREATER EFFICIENCY Civilian Economy at Essential Level Pictured -- War Mother Endorses His Views BARUCH IS FOR ALL MARSHALL ASKS | True | By C.p. Trussellspecial To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/226-air-decorations-upstate-corporal-died-after-winning-dfc-in.html | 226 AIR DECORATIONS; Up-State Corporal Died After Winning D.F.C. in Pacific | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/hub-industries-appoints-director-of-purchases.html | Hub Industries Appoints Director of Purchases | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/jones-beach-open-till-sunday.html | Jones Beach Open Till Sunday | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/ex60v-b-w-clrk-of-idaho-was-6t-state-executive-in-193738-uncle-of-u.html | EX-60V. B. W. CL/RK OF IDAHO, WAS 6t; State Executive in 1937-38,! Uncle of U. S. Senator,'Is Dead1 Was a Civil Engineer ! AIDED POWER PROJECTS Former Mayor of Idaho Falls In Potato Picking 'Due!' With Gov. Barrows of Maine in '38 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/luncheon-fete-given-for-lillian-d-onahue-brideelect-is-guest-of.html | LUNCHEON FETE GIVEN FOR LILLIAN D ONAHUE; Bride-Elect Is Guest of Ensign Mary Kdleher of the Waves [ | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-zealand-railways-plan-jobs.html | New Zealand Railways Plan Jobs | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/priest-attacked-robbed-jersey-clergyman-assaulted-by-2-sailors-he.html | PRIEST ATTACKED, ROBBED; Jersey Clergyman Assaulted by 2 Sailors He Befriended | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/stephen-e-pawley.html | STEPHEN E. PAWLEY | True | special to THE Nzw YOP Trs. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/john-h-densuore-composer-when-student-wrote-hasty-pudding-club.html | JOHN H. DENSUORE; Composer, When Student, Wrote Hasty Pudding Club Operettas | True | Special to T N-YORK Trzs. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/90-new-york-men-on-casualty-list-action-in-africa-and-sicily.html | 90 NEW YORK MEN ON CASUALTY LIST; Action In Africa and Sicily Acocunts for 356 of 432 Wounded Soldiers 241 REPORTED MISSING Twenty-Three on Roll Have Next of Kin in New Jersey and 15 in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/united-nations.html | United Nations | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/frank-m-obrien-editor-of-sun-dies-he-occupied-since-1926-post-held.html | FRANK M. O'BRIEN, -EDITOR OF SUN, DIES; He Occupied Since 1926 Post Held by Dans -- Stricken in Home st the Age of 68 BEGAN CAREER IN BUFFALO Won Pulitzer Prize in 1921 for Editorial in HeraldAlso Served on New York Press | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/women-chaplains-urged-ministers-group-would-appoint-them-to-service.html | WOMEN CHAPLAINS URGED; Ministers' Group Would Appoint Them to Service Branches | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/soldiers-in-sitdown-on-harvesting-job-devens-men-in-orange-county.html | SOLDIERS IN SIT-DOWN ON HARVESTING JOB; Devens Men in Orange County Protest Denial of Pay | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/liberty-ship-mgraw-goes-down-the-ways-baltimore-yard-today-launches.html | LIBERTY SHIP M'GRAW GOES DOWN THE WAYS; Baltimore Yard Today Launches the Adolph S. Ochs | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/rockefeller-city-tied-up-by-strike-thousands-walk-as-elevator.html | ROCKEFELLER CITY TIED UP BY STRIKE; Thousands Walk as Elevator, Service Is Virtually Halted in 14 Buildings at 4:30 NEW UNION SEEKS TERMS Flare-Up Is Over Scrubwomen, but Dissatisfaction With the AFL Is Held Real Cause | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/warns-americans-in-cuba-our-envoy-says-they-should-keep-out-of.html | WARNS AMERICANS IN CUBA; Our Envoy Says They Should Keep Out of Island's Politics | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/moss-cracks-down-on-ticket-brokers-end-overcharges-or-be-put-out-of.html | MOSS CRACKS DOWN ON TICKET BROKERS; End Overcharges or Be Put Out of Business, He Tells Theatre Agency Men HELP OF THE PUBLIC URGED League Head Asks Cooperation and Equity Official Hails 'Long Step Forward' | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/asks-union-escape-in-new-contracts-wlbs-shipbuilding-panel-asserts.html | ASKS UNION 'ESCAPE' IN NEW CONTRACTS; WLB's Shipbuilding Panel Asserts Membership Clause Is for Life of Pact Only | True | By Louis Starkspecial To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/australians-regret-marthur-statement-press-sees-political-aspect-in.html | AUSTRALIANS REGRET M'ARTHUR STATEMENT; Press Sees Political Aspect in 'Rumors' About Pacific | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/pateick-hoar.html | PATEICK HOAR | True | Special to THTM NEW YORK TLES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/first-line-of-attack.html | First Line of Attack | True | LESTER D. GARDNER | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/concern-would-lend-15000000-to-havana-financing-proposed-instead-of.html | CONCERN WOULD LEND $15,000,000 TO HAVANA; Financing Proposed Instead of Export-Import Bank Aid | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-bazooka-gun-goes-on-view-here-antitank-weapon-displayed-in.html | NEW 'BAZOOKA' GUN GOES ON VIEW HERE; Anti-Tank Weapon Displayed in 'Victory Square' | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/dredge-risks-stormy-sea-in-hunt-for-fallen-fliers.html | Dredge Risks Stormy Sea In Hunt for Fallen Fliers | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/steady-war-drive-pledged-by-green-afl-chief-tells-the-legion-at.html | STEADY WAR DRIVE PLEDGED BY GREEN; AFL Chief Tells the Legion at Omaha Labor Will Not Stop Its Work for One Minute FISH IS ACCUSED BY NAME Resolution Charges His Frank Was Used to Mail Matter Harmful to Country | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/steinhardt-returns-to-us.html | Steinhardt Returns to U.S. | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sugar-bowl-makes-plans.html | Sugar Bowl Makes Plans | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/churchills-speech-pleases-frenchmen-expected-to-slow-pace-of-groups.html | CHURCHILL'S SPEECH PLEASES FRENCHMEN; Expected to Slow Pace of Groups Ahead of Schedule | True | By Telephone To the New York Times. | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/would-repeal-tax-on-excess-profits-magill-tells-controllers-step-is.html | WOULD REPEAL TAX ON EXCESS PROFITS; Magill Tells Controllers Step Is Essential for Sound Post-War Business HELD BAR TO ENTERPRISE Levy Favors Established Firm at Expense of Young, Growing Competitor, He Says WOULD REPEAL TAX ON EXCESS PROFITS | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/3000000-issue-planned.html | $3,000,000 Issue Planned | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/villiai-iamstroiqg.html | %VILLIAI' I.,...A-MSTROIqG | True | SPecial to THE NEw YORK TXES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/millikan-adds-time-capsule-ps-sees-peril-in-centralized-power-mann.html | Millikan Adds Time Capsule P.S.; Sees Peril in Centralized Power; Mann, Noting Great Hopes, Says the War May Help Us in Social Wisdom -- Poem by Masters Marks Cylinder's 5th Anniversary MILLIKAN ADDS P.S. TO TIME CAPSULE | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/montgomery-ward-earned-7030193-also-reports-sales-for-six-months.html | MONTGOMERY WARD EARNED $7,030,193; Also Reports Sales for Six Months Ended on July 31 Totaled $284,372,025 NET EQUALS $1.21 A SHARE Results of Operations Given by Other Concerns, With Comparative Data MONTGOMERY WARD EARNED $7,030,193 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/iron-ore-fleet-larger-maritime-commission-puts-two-vessels-on-great.html | IRON ORE FLEET LARGER; Maritime Commission Puts Two Vessels on Great Lakes | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/padgett-double-wins-10-norfolk-training-captures-navy-world-series.html | PADGETT DOUBLE WINS, 1-0; Norfolk Training Captures Navy 'World Series' on Hit in 9th | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/giants-crush-reds-with-14-hits-after-losing-first-game-4-to-2.html | Giants Crush Reds With 14 Hits After Losing First Game, 4 to 2; Ottmen Score Five Times in 7th to Defeat Walters, 10-4 -- Crabtree's 2-Run Homer Wins Opener -- 7 Safeties for Witek | True | By James P. Dawsonspecial To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/borowy-victor-42-on-kellers-homer-3run-clout-in-first-enables.html | BOROWY VICTOR, 4-2, ON KELLER'S HOMER; 3-Run Clout in First Enables Yankee Hurler to Vanquish Tigers for Sixth in Row TRUCKS POUNDED AT START Then Detroit Pitcher Settles Down -- Gordon Accepts 15 Chances Without Error | True | By John Drebinger | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/hints-drastic-meat-curbs-opa-aide-asserts-if-rationing-fails-they.html | HINTS DRASTIC MEAT CURBS; OPA Aide Asserts if Rationing Fails They Will Come | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/ban-off-but-penalty-on-motorist-sticks-opa-refuses-to-return-a-book.html | BAN OFF, BUT PENALTY ON MOTORIST STICKS; OPA Refuses to Return A Book Suspended on July 26 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/braves-sink-pirates-53-win-behind-andrews-on-threerun-rally-in.html | BRAVES SINK PIRATES, 5-3; Win Behind Andrews on Three-Run Rally in Eighth | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/hanley-proposes-new-albany-rules-he-says-senate-and-assembly.html | HANLEY PROPOSES NEW ALBANY RULES; He Says Senate and Assembly Procedure Is Antiquated | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/allies-fire-burma-depot-us-fliers-strike-at-wetlet-raf-hits-2-troop.html | ALLIES FIRE BURMA DEPOT; U.S. Fliers Strike at Wetlet, RAF Hits 2 Troop Trains | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/wsa-returns-shipyard-management-of-atlantic-basin-had-lost-labor.html | WSA RETURNS SHIPYARD; Management of Atlantic Basin Had Lost Labor Contest | True | Special to THE NEW YORK TIMES. | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/fur-wraps-long-and-short-in-deinbachers-collection-give-feeling-of.html | Fur Wraps, Long and Short, in Dein-Bacher's Collection, Give Feeling of Lavish Use of Rare and Costly Pelts | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/fkedekick-h-g.html | FKEDEKICK H. G | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/village-rallies-tonight-10-legion-posts-to-take-part-in-lower-west.html | VILLAGE RALLIES TONIGHT; 10 Legion Posts to Take Part in Lower West Side Drive | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/the-screen-hit-the-ice-another-harumscarum-comedy-with-bud-abbott.html | THE SCREEN; ' Hit the Ice,' Another Harum-Scarum Comedy, With Bud Abbott and Lou Costello, Opens at Loew's Criterion | True | By Bosley Crowther | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/jersey-has-air-raid-test-daylight-drill-staged-chiefly-for-school.html | JERSEY HAS AIR RAID TEST; Daylight Drill Staged Chiefly for School Children in State | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/newark-adopts-curfew-for-children-up-to-16.html | Newark Adopts Curfew For Children Up to 16 | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/united-states.html | United States | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/111s-samquel-ferguson.html | 111S. SAMqUEL FERGUSON | True | Specia! to THE lEr YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/toll-of-bombers-listed-1651-raf-and-447-us-craft-lost-from-britain.html | TOLL OF BOMBERS LISTED; 1,651 RAF and 447 U.S. Craft Lost From Britain in 8 Months | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/air-feeder-lines-pictured-as-need-national-planning-association.html | AIR 'FEEDER' LINES PICTURED AS NEED; National Planning Association Urges Local Networks for Post-War Development CAB WILL START INQUIRY Question of Who Shall Operate Service Is a Subject for Early Investigation | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/landis-arrives-in-london.html | Landis Arrives in London | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/jamaicans-answer-raf-call.html | Jamaicans Answer RAF Call | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/white-sox-overcome-athletics-by-60-21-stallers-homer-losers-only.html | WHITE SOX OVERCOME ATHLETICS BY 6-0, 2-1; Staller's Homer Losers' Only Tally in Swing-Shift Bill | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/germans-morale-is-held-at-lowest-british-ministry-finds-rise-in.html | GERMANS MORALE IS HELD AT LOWEST; British Ministry Finds Rise in Liberal Thinking as a Result of Reverses STOCK TREND IS MARKED Fall in Securities Since Blitz on Hamburg Called Sum Sign of Industry's Views | True | By David Andersonby Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/air-lines-extend-flights-175-planes-make-82-of-mileage-flown-by-324.html | AIR LINES EXTEND FLIGHTS; 175 Planes Make 82% of Mileage Flown by 324 Before War | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/stock-dividend-set-by-general-realty-6-optional-series-holders-to.html | STOCK DIVIDEND SET BY GENERAL REALTY; $6 Optional Series Holders to Get Common shares | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/utility-rate-slash-eased-in-argentina-mendoza-province-official.html | UTILITY RATE SLASH EASED IN ARGENTINA; Mendoza Province Official Sets New Basis for Cut | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | 1:https://www.nytimes.com/1943/09/23/archives/frank-m-obrien.html | FRANK M. O'BRIEN | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/hosier-advanced-by-corning.html | Hosier Advanced by Corning | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/freighter-transferred-to-dutch.html | Freighter Transferred to Dutch | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/louis-a-hubach.html | LOUIS A. HUBACH | True | special to T YORK Trs. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/indicted-in-mt-pleasant-theft.html | Indicted in Mt. Pleasant Theft | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/waves-get-a-deputy-head-lieut-tova-wiley-will-assist-director.html | WAVES GET A DEPUTY HEAD; Lieut. Tova Wiley Will Assist Director McAfee in Capital | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/syracuse-halts-toronto-chiefs-win-opener-53-in-final-international.html | SYRACUSE HALTS TORONTO; Chiefs Win Opener, 5-3, in Final International Play-Offs | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/child-gardeners-harvest-crops-and-prizes-at-plant-and-flower-guild.html | Child Gardeners Harvest Crops and Prizes At Plant and Flower Guild Plot on East Side | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/us-ship-damaged-in-pacific.html | U.S. Ship Damaged in Pacific | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/knox-back-in-london-concludes-4day-tour-of-naval-commands-in.html | KNOX BACK IN LONDON; Concludes 4-Day Tour of Naval Commands in Britain | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/cecil-brown-quits-cbs-resigns-after-rebuke-on-remark-in-news.html | CECIL BROWN QUITS CBS; Resigns After Rebuke on Remark in News Broadcast | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/rent-decision-due-soon-says-mayor-he-states-after-parley-in.html | RENT DECISION DUE SOON, SAYS MAYOR; He States After Parley in Washington OPA Will Rule on New York in Few Days ASKS ACTION BEFORE OCT. 1 Control Needed Especially on Staten Island, According to Survey Nearing Finish | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/edith-wriggins-to-be-wed-hollins-graduate-is-betrothed-to-robert.html | EDITH WRIGGINS TO BE WED; Hollins Graduate Is Betrothed to Robert Craig Atmore | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/henley-g-friedman.html | HENleY G. FRIEDMAN | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/johnson-lewis-in-final-survive-philadelphia-district-pga-tourney.html | JOHNSON, LEWIS IN FINAL; Survive Philadelphia District P.G.A. Tourney | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/teia-maru-at-hong-kong-japanese-exchange-ship-docks-gripsholm-at.html | TEIA MARU AT HONG KONG; Japanese Exchange Ship Docks -- Gripsholm at Montevideo | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/senate-prestige.html | SENATE "PRESTIGE" | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/miss-anne-uonloh-prospective-bride-troth-of-valley-stream-girl-to-r.html | MISS ANNE UONLOH PROSPECTIVE BRIDE; Troth of Valley Stream Girl to R. J. O'Donnell of Rockvi!le { Centre !s Announced STUDIED AT ST. JOSEPH'S Attended St. Agnes Academym: Fiance, Who Is in Navy, Went to Cathedral College | True | Special to THE NEW YORK TS. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/russian.html | Russian | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/named-congress-library-fellow.html | Named Congress Library Fellow | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-fine-on-copenhagen-germans-order-punishment-for-killing-of-a.html | NEW FINE ON COPENHAGEN; Germans Order Punishment for Killing of a Soldier | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/daily-double-at-belmont-track-returns-1047-silver-birch-101-easily.html | Daily Double at Belmont Track Returns $1,047; SILVER BIRCH, 10-1, EASILY WINS CHASE Beats Elkridge by 2 Lengths, While Caddie Is Third in $4,025 Broad Hollow PILATE'S MISS, $57.50, 1ST Maxwell Howard's Juvenile Produces Big Double Pay-Off With Stolen Tryst | True | By Bryan Field | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/linage-up-in-21-sections-upstairs-departments-of-stores-showed.html | LINAGE UP IN 21 SECTIONS; Upstairs Departments of Stores Showed August Ad Gains | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/wac-gets-methodist-aide-miss-seibert-of-christ-church-will-help.html | WAC GETS METHODIST AIDE; Miss Seibert of Christ Church Will Help Training Units | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/brewster-delay-ascribed-to-wlb-plane-plant-told-to-follow.html | BREWSTER DELAY ASCRIBED TO WLB; Plane Plant Told to Follow 'Unworkable' Contract Pending New One, Riebel Says UNION METHODS BLAMED But Leader Declares Notice of Shortages to Management Have Gone Unheeded | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sales-in-westchester-fivestory-apartment-changes-hands-in-pelham.html | SALES IN WESTCHESTER; Five-Story Apartment Changes Hands in Pelham Manor | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/screen-news-here-and-in-hollywood-fox-to-produce-wilson-story-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Produce 'Wilson,' Story of President, in Technicolor -- To Fill 120 Speaking Parts THREE FILMS OPEN TODAY ' Adventures of Tartu,' 'Johnny Come Lately' and 'Hi, Diddle Diddle' Due on Broadway | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/handwoven-woolens-are-used-effectively-with-machineknitted-fabrics.html | Hand-Woven Woolens Are Used Effectively With Machine-Knitted Fabrics in Costumes Displayed by Maria Krum | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sealskin-auction-oct-18.html | Sealskin Auction Oct. 18 | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/mis-saiiel-l-cooper.html | MIS. SAiIEL L. COOPER | True | special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/party-by-mrs-lytle-hull-to-fete-mrs-paul-garrett-who-heads.html | PARTY BY MRS. LYTLE HULL; To Fete Mrs. Paul Garrett Who Heads Musicians Fund Beneit | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/french-envoy-to-central-america.html | French Envoy to Central America | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/autumn-comes-in-today-mild-temperatures-and-light-winds-accompany.html | AUTUMN COMES IN TODAY; Mild Temperatures and Light Winds Accompany It | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/kaiser-confers-with-navy.html | Kaiser Confers With Navy | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/35000000-jobless-at-wars-end-seen-chaos-predicted-by-executive-of.html | 35,000,000 JOBLESS AT WAR'S END SEEN; ' Chaos' Predicted by Executive of CIO Unless Advance Planning Is Made WOULD USE NEW PLANTS J.B. Carey Urges Conversion to Peace Production, No Program of Scarcity | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/gauss-returns-to-chungking.html | Gauss Returns to Chungking | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/allies-would-use-badoglio-to-limit-they-also-aim-to-bring-king.html | ALLIES WOULD USE BADOGLIO TO LIMIT; They Also Aim to Bring King Victor Emmanuel Into the Picture to Help in War SPEEDIER VICTORY IS TEST Darlan Episode Gives Pause in Present Plans to Accept Aid of Former Foes | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/playshoe-makers-oppose-color-ban-resolution-protests-proposed-wpb.html | PLAY-SHOE MAKERS OPPOSE COLOR BAN; Resolution Protests Proposed WPB Curb on High Shades for This Footwear OTHER CHANGES FAVORED Group Says Industry Would Approve Elimination of Multicolored Types | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/francis-joins-rail-board.html | Francis Joins Rail Board | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/rise-in-use-of-oil-for-fighting-seen-paw-aide-expects-that-32.html | RISE IN USE OF OIL FOR FIGHTING SEEN; PAW Aide Expects That 32% Diversion of the Output Now Will Go to 40% Soon DELIVERIES HERE TRACED ODT Officials Say Problem of Transport to Coastal Area Is Being Solved Rapidly | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/18620000-voted-for-childcare-aid-house-bill-limits-benefits-to.html | $18,620,000 VOTED FOR CHILD-CARE AID; House Bill Limits Benefits to Wives of Service Men Who Get Up to $78 a Month 645,000 BABIES EXPECTED Current Applications for Free Service Are at Rate of Only Half of Eligibles Special to THE NEW YORK TIMES. | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/kos-taken-by-one-raf-plane.html | Kos Taken by One RAF Plane | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/cubs-top-phils-51-then-lose-30-game-three-runs-in-second-enable.html | CUBS TOP PHILS, 5-1, THEN LOSE 3-0 GAME; Three Runs in Second Enable Passeau to Achieve 15th Triumph in Opener SHUT-OUT BY GERHEAUSER Chicago Limited to Six Hits in Afterpiece, While Triplett Slams His 13th Homer | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/icc-lists-replies-in-bidding-inquiry-38-of-46-communications-to.html | ICC LISTS REPLIES IN BIDDING INQUIRY; 38 of 46 Communications to Date Oppose Compulsory Competition for Issues SEVEN BRIEFS FAVOR RULE Only One Letter Backs Plan -- Many Interests Send in Their Criticisms | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/named-by-soconyvacuum-to-manufacturing-post.html | Named by Socony-Vacuum To Manufacturing Post | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/terry-calls-spies-in-us-big-threat-says-in-some-respects-they-are.html | TERRY CALLS SPIES IN U.S BIG THREAT; Says in Some Respects They Are More Serious Menace Than an Invasion POINTS TO HITLER VICTIMS Tells Police Chiefs Saboteurs Will Be Quick to Act if We Relax Vigilance | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/american-fliers-bag-17-japanese-planes-beat-off-heavy-enemy-attack.html | AMERICAN FLIERS BAG 17 JAPANESE PLANES; Beat Off Heavy Enemy Attack on Air Base in China | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sylvania-plan-approved-city-commission-gives-sanction-to-plant-in.html | SYLVANIA PLAN APPROVED; City Commission Gives Sanction to Plant in Queens | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/destruction-goes-unrepaired.html | Destruction Goes Unrepaired | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/state-to-help-elks-on-slippers.html | State to Help Elks on Slippers | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/more-towns-taken-beachhead-at-salerno-now-runs-almost-20-miles.html | MORE TOWNS TAKEN; Beachhead at Salerno Now Runs Almost 20 Miles Inland BRITISH CAPTURE POTENZA Possession of Vital Highway Junction Completes Sealing Off of Southern Italy MORE TOWNS TAKEN IN NAPLES REGION | True | By Milton Brackerby Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/aid-800000-women-to-fit-in-war-jobs-federally-financed-courses.html | AID 800,000 WOMEN TO FIT IN WAR JOBS; Federally Financed Courses Provide Skilled Help for Many Industries 220 COLLEGES COOPERATE U.S. Office of Education Will Use Their Facilities for Post-War Rehabilitation | True | By Eleanor Darntonspecial To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bradley-yale-alumni-secretary.html | Bradley Yale Alumni Secretary | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/army-joined-navy-in-pacific-isle-raids-nimitz-reveals-coordination.html | ARMY JOINED NAVY IN PACIFIC ISLE RAIDS; Nimitz Reveals Coordination of Land-Based Bombers With Carrier Planes in Blows ARMY JOINED NAVY IN PACIFIC AIR RAIDS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/relics-of-tammanys-great-era-go-in-storage-as-party-quits-hall.html | Relics of Tammany's Great Era Go in Storage as Party Quits Hall; Pictures of Notables Come Down as Garment Union Takes Over Structure and Political and Social Units Are Divorced | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/british-say-nazis-had-invasion-set-declare-hitler-was-ready-to.html | BRITISH SAY NAZIS HAD INVASION SET; Declare Hitler Was Ready to Follow Up 1940 Raids With Attack From Sea 2,500 BARGES ASSEMBLED Spokesman Asserts Errors of Germans Helped RAF to Stave Off Defeat | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/fur-men-enjoined-on-opa-violations-garment-makers-skin-dealers.html | FUR MEN ENJOINED ON OPA VIOLATIONS; Garment Makers, Skin Dealers Temporarily Restrained on Price Changes 80 CONCERNS AFFECTED Only Lower-Priced Apparel Involved So Far -- Salter Assails Agency Policy | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/exeter-athletes-pick-apples.html | Exeter Athletes Pick Apples | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/elected-as-a-director-of-new-york-telephone.html | Elected as a Director Of New York Telephone | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/oil-stocks-in-east-up-to-years-peak-index-of-gasoline-and-light-and.html | OIL STOCKS IN EAST UP TO YEAR'S PEAK; Index of Gasoline and Light and Heavy Fuel Advances to 42.5 in Week | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/dodgers-toppled-by-cardinals-43-but-brooklyn-retains-second-place.html | DODGERS TOPPLED BY CARDINALS, 4-3; But Brooklyn Retains Second Place With a Half-Game Margin Over Reds COOPER BATTERY EXCELS Mort Captures No. 21, While Brother Walker Includes Homer in 4 for 4 | True | By Roscoe McGowenspecial To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/westchester-group-urges-postwar-plan-formation-of-a-coordinating.html | WESTCHESTER GROUP URGES POST-WAR PLAN; Formation of a Coordinating Unit Proposed in County | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/german-days-communiques.html | German; Day's Communiques | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/mr-churchill-on-italy.html | MR. CHURCHILL ON ITALY | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/primary-in-jersey-sets-20year-low-278100-votes-cast-for-edge-190557.html | PRIMARY IN JERSEY SETS 20-YEAR LOW; 278,100 Votes Cast for Edge, 190,557 for Murphy in 18 of state's 21 counties DEMOCRAT GIVES VIEWS Newark Mayor Opposes Railroad Tax Waiver but Favors Constitution Revision | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bogota-foreign-minister-quits.html | Bogota Foreign Minister Quits | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/berlin-admits-trouble-in-istria.html | Berlin Admits Trouble in Istria | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/forefathers-were-fortunate.html | Forefathers Were Fortunate | True | LEIGH MITCHELL HODGES | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/uboats-claim-victories-three-allied-destroyers-are-reported-sunk-by.html | U-BOATS CLAIM VICTORIES; Three Allied Destroyers Are Reported Sunk by Germans | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/teachers-to-study-postwar-issues-series-of-conferences-to-be-held.html | TEACHERS TO STUDY POST-WAR ISSUES; Series of Conferences to Be Held for 3,000 Members of City Educational Staff | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/miss-marjorie-jane-maxim-is-married-to-lieut-butch-williams-army.html | Miss Marjorie Jane Maxim Is Married To Lieut. Butch Williams, Army Air Forces | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/iorris-cohen.html | IORRIS COHEN | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/oil-freights-cut-as-sinkings-fail-costs-of-shipments-are-slashed-on.html | OIL FREIGHTS CUT AS SINKINGS FAIL; Costs of Shipments Are Slashed on Fifteen Sea Routes | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/james-sm___aher-1-accountant-for-city-of-yonkersi-i-a-republican.html | JAMES S-M___AHER 1; Accountant for City of YonkersI I a Republican Leader J [ | True | Special to T YoK Tr3ES. I [ | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/raf-heavy-bombers-resume-reich-blows-targets-in-north-indicated.html | RAF HEAVY BOMBERS RESUME REICH BLOWS; Targets in North Indicated -- Airfields in France Strafed | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/will-lay-off-employes-warner-swasey-assessed-on-profits-plans.html | WILL LAY OFF EMPLOYES; Warner & Swasey, Assessed on Profits, Plans 'Vacations' | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/ge-seeks-lower-taxes-asks-11306762-reduction-in-its-schenectady.html | G.E. SEEKS LOWER TAXES; Asks $11,306,762 Reduction in Its Schenectady Assessment | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/cp-taft-heads-plans-in-east-indies-malaya.html | C.P. Taft Heads Plan In East Indies, Malaya | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/churchill-to-call-leaders-of-empire-meeting-of-prime-ministers-may.html | CHURCHILL TO CALL LEADERS OF EMPIRE; Meeting of Prime Ministers May Be Held Early in 1944 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/stocks-again-sag-on-profittaking-late-rally-fails-to-restore-lost.html | STOCKS AGAIN SAG ON PROFIT-TAKING; Late Rally Fails to Restore Lost Ground -- Business Drops to Low for a Week | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/prof-viktor-bruns-was-head-of-the-kaiser-wilhelm-institute-of.html | PROF. VIKTOR BRUNS; Was Head of the Kaiser Wilhelm Institute of International Law | True | I3y Telephone to THE NEW YORK T/MES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/feed-relief-going-to-drought-area-wfa-will-aid-220-counties-in-7.html | FEED RELIEF GOING TO DROUGHT AREA; WFA Will Aid 220 Counties in 7 Southwestern States | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/westwall-brittle-escaped-mp-says-naval-officer-left-wounded-at.html | WESTWALL BRITTLE, ESCAPED M.P. SAYS; Naval Officer, Left Wounded at Dieppe, Tells Commons Break-Through Is Possible FUGITIVE FOR NINE MONTHS Comdr. R.M. Prior Also Makes Plea for French, Through Whose Aid He Returned | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/military-leadership.html | MILITARY LEADERSHIP | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/12-broadway-hits-to-aid-bond-drive-fifteen-department-stores-to-be.html | 12 BROADWAY HITS TO AID BOND DRIVE; Fifteen Department Stores to Be Sales Centers -- First 4 Matinees on Oct. 5 AIR FORCES SHOW NAMED Will Be Called 'Winged Victory' -- 'Star Dust' Will Open at Mansfield on Oct. 6 | True | By Sam Zolotow | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/sees-future-gains-in-promotion-curb-puckett-predicts-longterm.html | SEES FUTURE GAINS IN PROMOTION CURB; Puckett Predicts Long-Term Benefits to Retailing From WPB Policy MERCHANDISING SPURRED Trend Toward Filling Definite Consumer Needs Stressed Before Fashion Group | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/to-discuss-civilian-goods-wholesalers-and-government-officials-to.html | TO DISCUSS CIVILIAN GOODS; Wholesalers and Government Officials to Review Outlook | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/yule-shopping-advised-postmaster-asks-merchants-to-spur-purchasing.html | YULE SHOPPING ADVISED; Postmaster Asks Merchants to Spur Purchasing Now | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/us-to-buy-cuban-sugar-4000000-tons-minimum.html | U.S. to Buy Cuban Sugar; 4,000,000 Tons Minimum | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-high-is-reached-by-august-oil-output-federal-reserve-also.html | NEW HIGH IS REACHED BY AUGUST OIL OUTPUT; Federal Reserve Also Reports Peak Iron Ore Shipments | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/british.html | British | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/american-commando-unit-backs-up-french-in-corsica-us-commandos.html | American 'Commando Unit' Backs Up French in Corsica; U.S. 'COMMANDOS LANDED IN CORSICA | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/city-bond-quota-now-886-sold-but-individuals-have-bought-only-661.html | CITY BOND QUOTA NOW 88.6% SOLD; But Individuals Have Bought Only 66.1% of Share -- U.S. Total $11,700,000,000 CLEVELAND PASSES GOAL First in Million Population Class to Complete Task -- Baltimore Also Over Top | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/flying-ebony-destroyed.html | Flying Ebony Destroyed | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/new-labor-control-set-up-in-3-states-wmc-will-direct-hirings-and.html | NEW LABOR CONTROL SET UP IN 3 STATES; WMC Will Direct Hirings and Transfers in Pennsylvania, New Jersey, Delaware JOBS HINGE ON WAR AID Essential or Labor Needs Secondary -- Newark, Paterson Restrictions Stringent | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/insurance-paid-to-troops-listed-32000000-distributed-under-23700.html | INSURANCE PAID TO TROOPS LISTED; $32,000,000 Distributed Under 23,700 Policies Since War Started, Companies Report 9,100 KILLED IN ACTION Record Is Held Reflection of Increased Activity of Our Armed Forces | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/eugene-l-armbruster.html | EUGENE L. ARMBRUSTER | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/jersey-soldier-killed-in-auto.html | Jersey Soldier Killed in Auto | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/more-farm-help-needed-300-volunters-sought-from-city-to-harvest.html | MORE FARM HELP NEEDED; 300 Volunters Sought From City to Harvest State Crops | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/johnny-brown-beats-ellis.html | Johnny Brown Beats Ellis | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/elmhurst-flier-finds-13-is-lucky-in-pacific-lieut-e-d-rassiga-tells.html | ELMHURST FLIER FINDS 13 IS LUCKY IN PACIFIC; Lieut. E. D. Rassiga Tells of Narrow Escape Under Fire | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/to-give-russian-opera-kachouks-company-to-appear-in-carnegie-hall.html | TO GIVE RUSSIAN OPERA; Kachouk's Company to Appear in Carnegie Hall Oct. 20 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bixby-named-director.html | Bixby Named Director | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/senators-reach-hawaii-four-inspect-military-installations-at-oahu.html | SENATORS REACH HAWAII; Four Inspect Military Installations at Oahu on Way Home | True | By Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/generals-in-finland-block-peace-moves-objections-to-karelian.html | GENERALS IN FINLAND BLOCK PEACE MOVES; Objections to Karelian Evacuation Prevent Moscow Talks | True | By Telephone To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/peak-freight-traffic-is-seen-facing-roads-kendall-urges-them-to.html | PEAK FREIGHT TRAFFIC IS SEEN FACING ROADS; Kendall Urges Them to Exert Maximum Effort to Meet It | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/2-who-tried-to-kill-mussolini-set-free-german-shell-ends-liberty-of.html | 2 WHO TRIED TO KILL MUSSOLINI SET FREE; German Shell Ends Liberty of One After 16 Years in Prison | True | Distributed by the United Press. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/our-bondway-saluted-by-bond-street-london.html | Our 'Bondway' Saluted By Bond Street, London | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/helen-rawes-johnson-engaged.html | Helen Rawes Johnson Engaged | True | Special to THE IEW YORK TI]S. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/mis-edith-h-tayl01.html | MIS. EDITH H. TAYL01 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/named-a-vice-president-of-lukens-steel-company.html | Named a Vice President Of Lukens Steel Company | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/alp-meeting-in-kings-shifted-to-tuesday-court-orders-count-by-6.html | ALP MEETING IN KINGS SHIFTED TO TUESDAY; Court Orders Count by 6 Tellers From Each Faction | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/musicians-and-wor-agree-studio-may-resume-making-disks-to-be-used.html | MUSICIANS AND WOR AGREE; Studio May Resume Making Disks to Be Used at Once | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/goodrich-co-to-expand.html | Goodrich Co. to Expand | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/aid-canadas-war-work-junior-leagues-there-increase-services.html | AID CANADA'S WAR WORK; Junior Leagues There Increase Services, Representative Says | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/syracuse-refunding-gets-state-sanction-but-controller-puts-a-limit.html | SYRACUSE REFUNDING GETS STATE SANCTION; But Controller Puts a Limit of $769,000 on Operation | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bagby-asks-indians-to-make-deal-for-him-pitcher-objects-to.html | BAGBY ASKS INDIANS TO MAKE DEAL FOR HIM; Pitcher Objects to Boudreau's Criticism and Discipline | True | | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/vote-set-on-integration-utilities-stock-and-bond-corp-to-consider.html | VOTE SET ON INTEGRATION; Utilities Stock and Bond Corp. to Consider Plan | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/keuffel-rejoins-princeton.html | Keuffel Rejoins Princeton | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/governale-in-ring-tonight.html | Governale in Ring Tonight | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/war-production-up-except-for-planes-wpb-reports-arms-output-gained.html | WAR PRODUCTION UP EXCEPT FOR PLANES; WPB Reports Arms Output Gained 4% in August, After Slow Summer RECORD IN NAVAL CRAFT Nelson Sees Need for More Aircraft for Expanding Military Operations | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/named-womens-leader-for-appeal-in-brooklyn.html | Named Women's Leader For Appeal in Brooklyn | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/3000000-bond-sales-expected-during-sports-carnival-tonight-overflow.html | $3,000,000 Bond Sales Expected During Sports Carnival Tonight; Overflow Throng Awaited in Victory Square Tent -- Varied Entertainment Will Spur Auction of Coveted Trophies | True | By Louis Effrat | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/why-petrillo-wins.html | WHY PETRILLO WINS | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/daughter-to-g-stuart-sextons.html | Daughter to G. Stuart Sextons | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/princess-elizabeth-to-study-regal-role.html | Princess Elizabeth To Study Regal Role | True | By Wireless To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/40-bc-trainees-shifted.html | 40 B.C. Trainees Shifted | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/portuguese-warn-of-war-newspaper-says-nation-may-be-forced-into.html | PORTUGUESE WARN OF WAR; Newspaper Says Nation May Be Forced Into Conflict | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/kilthau-captures-senior-golf-title-his-76-is-best-in-long-island.html | KILTHAU CAPTURES SENIOR GOLF TITLE; His 76 Is Best in Long Island Championship, Shortened to 18 Holes of Medal Play RYAN AND ODOM POST 79S Campbell of Plandome Annexes Net Prize on the Pomonok Links With 83-15-68 | True | By Maureen Orcutt | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/named-westchester-clerk.html | Named Westchester Clerk | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/churchmen-seized-by-germans-freed-energetic-protests-from-vatican.html | CHURCHMEN SEIZED BY GERMANS FREED; Energetic Protests From Vatican Bring About Release | True | By Telephone To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/australian-fusion-ends-parliament-coalition-dropped-menzies.html | AUSTRALIAN FUSION ENDS; Parliament Coalition Dropped -- Menzies Opposition Whip | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/eden-denies-allies-aid-reactionaries-defends-the-amg-in-commons.html | EDEN DENIES ALLIES AID REACTIONARIES; Defends the AMG in Commons, Explaining It Is Temporary Rule as We Advance FOR LASTING TIE TO SOVIET Foreign Secretary Welcomes Frankness of Russian Critics -- Stresses His Efforts | True | By James B. Restonby Cable To the New York Times. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/senators-divide-streak-ends-at-10-niggeling-blanks-browns-40-with.html | SENATORS DIVIDE; STREAK ENDS AT 10; Niggeling Blanks Browns, 4-0, With Two-Hit Effort, Then Washington Bows, 9-1 | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/ms-robert-e-clif.html | MS. ROBERT E. CLI'F | True | Special to TH v YORI TrME. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/edward-1-henshaw.html | EDWARD 1. HENSHAW | True | special to TE NEW YORI TIES. | C1B 599609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/charles-s-walls-sr.html | CHARLES S. WALLS SR. | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/missing-girl-reported-seen.html | Missing Girl Reported Seen | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/3power-board-is-near-hull-says-mediterranean-commission-will-meet.html | 3-POWER BOARD IS NEAR; Hull Says Mediterranean Commission Will Meet Soon | True | Special to THE NEW YORK TIMES. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/fiederick-s-jeorris.html | FIEDERICK S. JEORRIS | True | Special to TH Yo s. | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/hart-inquiry-data-on-citys-regime-are-sent-to-hogan-move-indicates.html | HART INQUIRY DATA ON CITY'S REGIME ARE SENT TO HOGAN; Move Indicates Closer Study of Purchase of Food for Municipal Institutions LA GUARDIA IS ASSAILED Councilman Accuses Him of Attempting to Sabotage the Investigation HART INQUIRY DATA ARE SENT TO HOGAN | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/bond-buyers-get-free-tickets.html | Bond Buyers Get Free Tickets | True | | C1B 599609 |
| 1943-09-23 | 1943-09-23 | https://www.nytimes.com/1943/09/23/archives/named-to-emerson-board.html | Named to Emerson Board | True | | C1B 599609 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/seeks-driver-license-speedup.html | Seeks Driver License Speed-Up | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/germans-in-italy-are-using-tactics-of-demolition-employed-in-sicily.html | Germans in Italy Are Using Tactics Of Demolition Employed in Sicily; Our Engineers Continue Swift Repair of Damage, Troops Forge Ahead -- Capture of Village Vignettes Europe's Liberation | True | By Herbert L Matthewsby Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/arrest-rj-thomas-in-texas-organizing-officers-charge-uaw-chief.html | ARREST R.J. THOMAS IN TEXAS ORGANIZING; Officers Charge UAW Chief Violates State Law | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/dodgers-set-back-cardinals-43-for-wyatts-10th-victory-in-row-hurler.html | Dodgers Set Back Cardinals, 4-3, For Wyatt's 10th Victory in Row; Hurler Gets Two Singles and Sends Across Deciding Run in Ninth -- O'Dea Drives for Circuit With One on Base | True | By Roscoe McGowenspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/probationer-first-in-straight-heats-long-shot-takes-elks-pacing.html | PROBATIONER FIRST IN STRAIGHT HEATS; Long Shot Takes Elks Pacing Stake for 2-Year-Olds on Grand Circuit Card BERRY IN WINNER'S SULKY Captain January Trot Victor in Brush for Survivors of 3 Elimination Tests | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/liquidation-cuts-trading-in-cotton-profittaking-in-the-october.html | LIQUIDATION CUTS TRADING IN COTTON; Profit-Taking in the October Position Moderately Weakens Prices on Exchange Here SELLING IS AGGRESSIVE Scaledown December Buying Is Held to Be in Anticipation of Spot Sales to Spain | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-landing-reported.html | New Landing Reported | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/oleska-scores-74-to-top-golf-field-takes-gross-prize-in-oneday.html | OLESKA SCORES 74 TO TOP GOLF FIELD; Takes Gross Prize in One-Day Tourney at Rock Spring -- Boyce's 71 Is Low Net | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/salvador-uses-us-dimes.html | Salvador Uses U.S. Dimes | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/judge-taylor-held-mistaken-kings-county-jurists-views-on-home.html | Judge Taylor Held Mistaken; Kings County Jurist's Views on Home Relief Are Disputed | True | Mrs. MILTON N. GRASS, | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/manpower-policies-upheld.html | Manpower Policies Upheld | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/criticism-of-radio-desired.html | Criticism of Radio Desired | True | A. HUNT. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/mrs-lf-smith-heads-legions-auxiliary-wife-of-wisconsin.html | MRS. L.F. SMITH HEADS LEGION'S AUXILIARY; Wife of Wisconsin Representative Succeeds Mrs. Mathebat | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/princeton-awaits-big-test-of-team-gauge-of-football-squads-strength.html | PRINCETON AWAITS BIG TEST OF TEAM; Gauge of Football Squad's Strength Is Expected in Penn Game Tomorrow 3 TO FACE FORMER MATES Miller, at Halfback, Gallagher and Jones, Tackles, to Play Against Philadelphians | True | By Robert F. Kelleyspecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/berlin-admits-dnieper-peril.html | Berlin Admits Dnieper Peril | True | By Telephone To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/brown-watson.html | Brown -- Watson | True | Special to T v YORK TI- | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/quill-to-run-for-council.html | Quill to Run for Council | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/paper-salvage-starts-campaign-opens-at-ceremony-in-office-of-mayor.html | PAPER SALVAGE STARTS; Campaign Opens at Ceremony in Office of Mayor | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/jas-n-reid.html | JA-S.N. REID | True | Special to T YOP r.I:MS. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/king-receives-leaders-churchill-nelson-knox-and-mountbatten-have.html | KING RECEIVES LEADERS; Churchill, Nelson, Knox and Mountbatten Have Audiences | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/gunner-is-a-veteran-of-all-the-services.html | Gunner Is a Veteran Of All the Services | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/yankees-shut-out-tigers-as-russo-pitches-twohit-ball-mcarthy-men.html | Yankees Shut Out Tigers as Russo Pitches Two-Hit Ball; M'CARTHY MEN WIN ON RUN IN FIRST, 1-0 Etten Singles With Three On -- Russo Beats Gentry and Newhouser on Mound TIGERS HELD TO 2 SINGLES Southpaw Headed for World Series Role -- Yankees Need One Game for Flag | True | By John Drebinger | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/wire-security-assured-fcc-told-postal-mens-rights-would-continue-in.html | WIRE SECURITY ASSURED; FCC Told Postal Men's Rights Would Continue in Merger | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/walter-h-robinson.html | WALTER H. ROBINSON | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/elected-as-a-director-of-carrier-corporation.html | Elected as a Director Of Carrier Corporation | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/edw-prie-bell-peace-advocate-chicago-daily-news-london.html | EDW. PRI(E BELL, PEACE ADVOCATE; Chicago Daily News London Correspondent for 23 Years Dies in Mississippi NAMED FOR NOBEL PRIZE TravelEd Throughout Europe and Far East in Efforts to Prevent Conflicts | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/guy-bush-pullman-conductor.html | Guy Bush Pullman Conductor | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/named-to-baldwin-board-rt-nalle-disston-official-is-elected-to.html | NAMED TO BALDWIN BOARD; R.T. Nalle, Disston Official, Is Elected to Succeed Lauer | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/unprecedented-overflow-in-hotel-business-finds-experts-without.html | Unprecedented Overflow in Hotel Business Finds Experts Without Logical Explanation | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/foe-hits-at-guadalcanal.html | Foe Hits at Guadalcanal | True | Special to THE NEW YORK TIMES. | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/flaught-and-best-risk-capture-handicap-features-at-belmont-park.html | Flaught and Best Risk Capture Handicap Features at Belmont Park; JACOBS FAVORITE WINS BY 3 LENGTHS Flaught, $6.80, Easily Beats Omission in Metairie, While Lord Calvert Runs Third BEST RISK FIRST BY NECK Guggenheim's Filly Outgames Makeshift in Belmont Dash -- 18,446 Bet $1,737,560 | True | By Bryan Field | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/hunter-goal-quickly-reached.html | Hunter Goal Quickly Reached | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/ftc-eases-requirements-under-woof-labeling-act.html | FTC Eases Requirements Under Woof Labeling Act | True | Special to THE NEW YORK TIMES. | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/miss-june-bausher-married-injersey-3ride-of-lt-theodore-nevins-jr.html | MISS JUNE BAUSHER MARRIED IN JERSEY; 3ride of Lt, Theodore Nevins Jr. of Marines in Chapel of St. Luke's Church, Montclair | True | Sped to Zqw Noww 'Zq3s. | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/elinor-glyn-dies-novelist-aged-78-selfstyled-high-priestess-of-god.html | ELINOR GLYN DIES; NOVELIST, AGED 78; Self-Styled 'High Priestess of God of Love' Shocked Many Readers of 2 Continents GAVE 'IT' NEW MEANING Author of 'Three Weeks' Had Vogue in the Pre-First World War and 'Flapper-Age' Days | True | By Wireless To T Nl-York S- | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/united-states.html | United States | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/romualb_____o0-s_api0-composer-and-opera-coach-82i-had-accompanied.html | ROMUALB_____O0 S_API0; Composer and Opera Coach, 82,I Had Accompanied Caruso J | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/free-war-concert-music-federation-sponsors-it-philharmonic-gives.html | FREE WAR CONCERT; Music Federation Sponsors It -- Philharmonic Gives Program | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/school-pacts-approved-board-of-estimate-passes-on-two-training.html | SCHOOL PACTS APPROVED; Board of Estimate Passes On Two Training Center Contracts | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/chernigov-battle-fierce-second-crossing-of-desna-made-against.html | CHERNIGOV BATTLE FIERCE; Second Crossing of Desna Made Against Bitter Defense | True | By Wireless To the New York Times. | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/the-adolph-s-ochs-enters-the-water-liberty-ship-is-named-for.html | THE ADOLPH S. OCHS ENTERS THE WATER; Liberty Ship Is Named for Publisher by Worker's Wife at Baltimore Launching 249TH OF FAIRFIELD YARD New Vessel Will Join War Supply Fleet Begun in 1941 With the Patrick Henry | True | By Lewis Woodspecial to The New York Times. | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-custom-clothes-severely-tailored-mannish-coachmans-coat-is.html | NEW CUSTOM CLOTHES SEVERELY TAILORED; Mannish 'Coachman's Coat' Is Shown by Harry Collins Showing | True | | C1B 599 610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/layden-aids-wmc-in-bears-inquiry-proffers-league-records-for-study.html | LAYDEN AIDS WMC IN BEARS INQUIRY; Proffers League Records for Study of 5 Players' Shifts From Essential Jobs COOPERATION IS PLEDGED Circuit President Welcomes Investigation Into Transfers of Pro Football Men | True | | C1B 599 610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/newspapers-held-target.html | Newspapers Held Target | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/tiny-ray-of-light-glows-in-blackout-in-britain.html | Tiny Ray of Light Glows In Blackout in Britain | True | By Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/discuss-employe-morale-store-controllers-told-right-executive.html | DISCUSS EMPLOYE MORALE; Store Controllers Told 'Right Executive Approach' Is Vital | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/labor-turnover-hits-new-record-figure-for-july-was-743-per-100.html | LABOR TURNOVER HITS NEW RECORD; Figure for July Was 7.43 Per 100 Workers, With the War Industries Losing Least MORE WOMEN ARE LEAVING Situation Is Linked to Moves to New Jobs, Poor Transit or Housing, Home Duties | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/japans-total-party-plans-to-reorganize-move-tied-to-full.html | JAPAN'S 'TOTAL' PARTY PLANS TO REORGANIZE; Move Tied to Full Mobilization -- Formosans Conscripted | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/foe-surrenders-island.html | Foe Surrenders Island | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/pope-a-voluntary-prisoner.html | Pope a Voluntary Prisoner | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/legions-stand-on-foreign-policy.html | Legion's Stand on Foreign Policy | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bonds-for-soldier-son.html | Bonds for Soldier Son | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/weeks-bank-clearings-set-a-13year-record.html | Week's Bank Clearings Set a 13-Year Record | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/arms-trial-nears-close-in-palestine-defense-tells-military-court.html | ARMS TRIAL NEARS CLOSE IN PALESTINE; Defense Tells Military Court Testimony of Convicted Soldiers is Invalid POLITICAL ISSUES INTRUDE British Charge a Plot Exists to Traffic in Stolen Guns -- Zionists See a Slur | True | By A.c. Sedgwickby Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/proposed-relief-plan-of-the-united-nations.html | Proposed Relief Plan of the United Nations | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/george-s-bliss.html | GEORGE S. BLISS | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/kelvinator-gets-75000000-credit-first-major-loan-on-vt-plan-to.html | KELVINATOR GETS $75,000,000 CREDIT; First Major Loan on VT Plan to Finance Company's Giant War Contracts 21 BANKS SHARE IN FUNDING Contractors Also Will Benefit by Cancellations to Free Their Working Capital | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/i-weddiarg-here-oct-16-for-maria-miglietta-former-sgudent-at.html | i WEDDIArG HERE OCT. 16 FOR MARIA MIGLIETTA; Former Sgudent at Sorbonne Is Engaged to Robert Pontabry | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/news-of-food-jersey-lobsters-make-appearance-here-beans-and.html | News of Food; Jersey Lobsters Make Appearance Here -- Beans and Tomatoes Priced for Canning | True | By Jane Holtreg. U.s. Pat Off. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/construction-rises-jumps-66-per-cent-in-week-tops-1942-period.html | CONSTRUCTION RISES; Jumps 66 Per Cent in Week, Tops 1942 Period | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/algiers-interns-2-high-arabs.html | Algiers Interns 2 High Arabs | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/spellman-asks-all-to-pray-for-country-letter-urges-attendance-at.html | SPELLMAN ASKS ALL TO PRAY FOR COUNTRY; Letter Urges Attendance at the Patriotic Service on Oct. 3 | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/nazis-wreck-naples-port-sink-ships-allies-swing-their-line.html | NAZIS WRECK NAPLES PORT, SINK SHIPS; ALLIES SWING THEIR LINE NORTHWARD; POLTAVA TAKEN, RUSSIANS AT DNIEPER; RETREAT REPORTED Enemy Quitting Naples Area After Scuttling 30 Vessels, Berne Hears ALLIES MAKE WIDE GAINS Advance Up to 14 Miles in Some Sectors -- Our Fliers, Unopposed, Smash at Foe RETREAT REPORTED FROM NAPLES AREA | True | By Milton Brackerby Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/gillen-memorial-service.html | Gillen Memorial Service | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/chinese.html | Chinese | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/enemy-armada-was-ours.html | Enemy' Armada Was Ours | True | By Frank L. Kluckhohnby Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/manpower-producing-luxuries.html | Manpower Producing Luxuries | True | M.F. WEBBER. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/hail-corsican-victory.html | Hail Corsican Victory | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/41-italian-warships-reach-american-base-represent-last-of-fleet-to.html | 41 ITALIAN WARSHIPS REACH AMERICAN BASE; Represent Last of Fleet to Get Away -- Big Craft at Malta | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/synthetic-rubber-going-into-girdles-increased-allotment-to-makers.html | SYNTHETIC RUBBER GOING INTO GIRDLES; Increased Allotment to Makers Awaits Order From WPB | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/31year-possession-ends-on-west-side-6story-store-office-and-loft.html | 31-YEAR POSSESSION ENDS ON WEST SIDE; 6-Story Store, Office and Loft Building on 32d St. Sold by Diamond Estate | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/shoe-ration-cut-to-save-supplies-one-pair-every-6-months-ordered.html | Shoe Ration Cut to Save Supplies; One Pair Every 6 Months Ordered; SHOE RATION IS CUT TO SAVE SUPPLIE | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/former-justice-black-honored.html | Former Justice Black Honored | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/child-care-units-ignored-bymany-centers-set-up-for-benefit-of.html | CHILD CARE UNITS IGNORED BYMANY; Centers Set Up for Benefit of Working Mothers Only Partly Successful SOME ARE STANDING IDLE Others Not Fully Utilized, Survey of Manufacturing Cities Discloses | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/curb-on-milk-use-put-up-to-dealers-blanford-warns-that-failure-to.html | CURB ON MILK USE PUT UP TO DEALERS; Blanford Warns That Failure to Comply With Conservation Order Will Bring Rationing WAR NEEDS TO RISE IN 1944 Tells Producers Their Income Will Be Affected by Limit on Sale of Fluid Product | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/william-p-axton-cary-former-jurist-61-san-diegoi-lawyer-and-civic.html | WILLIAM P AXTON CARY; Former Jurist, 61, San Diegol Lawyer and Civic Leader I | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/roosevelt-and-churchill-so-much-in-tune-they-even-fling-same-joke.html | Roosevelt and Churchill So Much in Tune They Even Fling Same Joke at Their Critics | True | | C1B 599610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/albany-city-taxing-is-called-chaotic-dr-simpson-tells-state-inquiry.html | ALBANY CITY TAXING IS CALLED CHAOTIC; Dr. Simpson Tells State Inquiry There Has Been No General Revaluation in 20 Years LITIGATION BRINGS SOME Witness Says Assessment Range Runs From 25 to More Than 300% of Actual Values | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/nassau-assessed-values-rise.html | Nassau Assessed Values Rise | True | Special to THE NEW YORK TIMES | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/north-merrick-teacher-missing.html | North Merrick Teacher Missing | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/clubwomen-to-hear-postwar-discussion-speakers-to-give-their-views.html | CLUBWOMEN TO HEAR POST-WAR DISCUSSION; Speakers to Give Their Views In Times Hall Tonight | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/french-leaders-differ.html | French Leaders Differ | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | By Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/cornell-calls-on-macdonald.html | Cornell Calls on MacDonald | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/3-more-teams-quit-coast-conference-idaho-washington-state-and.html | 3 MORE TEAMS QUIT COAST CONFERENCE; Idaho, Washington State and Oregon State Drop Football | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/guard-enlists-women-reserves.html | Guard Enlists Women Reserves | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/yonkers-to-see-aerial-show.html | Yonkers to See Aerial Show | True | Special to THE NEW YORK TIMES. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/steel-subsidiary-formed-boyle-manufacturing-becomes-the-us-products.html | STEEL SUBSIDIARY FORMED; Boyle Manufacturing Becomes the U.S. Products Company | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/president-to-shift-buying-food-abroad-authority-is-expected-to-pass.html | PRESIDENT TO SHIFT BUYING FOOD ABROAD; Authority Is Expected to Pass From WFA to the Office of Economic Warfare MAY DEFINE HULL'S ROLE Relationship of State Department and Other Agencies Involved in Pending Orders | True | By Samuel B. Bledsoespecial To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/note-circulation-down-in-england-decrease-of-389000-in-week-ended.html | NOTE CIRCULATION DOWN IN ENGLAND; Decrease of 389,000 in Week Ended on Wednesday Is Reported by Bank PUBLIC DEPOSITS DROP But Decline Is Offset by an Increase in Dealings of Private Nature | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/bonds-and-shares-on-london-market-favorable-war-developments-exert.html | BONDS AND SHARES ON LONDON MARKET; Favorable War Developments Exert Quieting Effect on Securities Trading SELLING WEAKENS KAFFIRS Diamonds, Home Rails, Textiles, Gilt Edge Issues Are Among Those Gaining | True | By Wireless To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/new-packaging-device-dehydrating-principle-for-metals-used-in.html | NEW PACKAGING DEVICE; Dehydrating Principle for Metals Used in Portable Machine | True | | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/nazi-europe-rocks-in-24hour-bombing-raf-hurls-1500-tons-on-vital.html | NAZI EUROPE ROCKS IN 24-HOUR BOMBING; RAF Hurls 1,500 Tons on Vital Rubber Center at Hanover 'Forts' Hit Air Bases NAZI EUROPE ROCKS IN 24-HOUR BOMBING | True | By Frederick Grahamby Cable To the New York Times. | C1B 599610 |
| 1943-09-24 | 1943-09-24 | https://www.nytimes.com/1943/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 599610 |